## <u>SCHEDULE 1</u>

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3327 | Name on file | FTX Trading Ltd. | USD | 10,993.00000000000000 | 94246 | Name on file | FTX Trading Ltd. | BTC | 0.13798421000000 |
| | | | | | | | | ETH | 4.96409779720281 |
| | | | | | | | | ETHW | 0.00000000810366 |
| | | | | | | | | GBP | 0.00000001602733 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | USD | 0.00001224656777 |
| | | | | | | | | USDT | 2,232.18109928712000 |
| 18 | Name on file | FTX Trading Ltd. | USD | 30,000.00000000000000 | 53482 | Name on file | FTX Trading Ltd. | APT | 0.92362000000000 |
| | | | | | | | | BCH | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000004930000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00051769000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 0.71968000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.27653000000000 |
| | | | | | | | | DOT | 0.06592140000000 |
| | | | | | | | | DYDX | 166.90000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000143 |
| | | | | | | | | ENJ | 0.74046000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00076543000000 |
| | | | | | | | | ETHBULL | 0.00000838470000 |
| | | | | | | | | ETHW | 0.00076543500000 |
| | | | | | | | | FTM | 2.94067610000000 |
| | | | | | | | | FTT | 222.24794000000000 |
| | | | | | | | | GST | 449.92000000000000 |
| | | | | | | | | LTC | 8.01016210000000 |
| | | | | | | | | LUNA2 | 13.47328243000000 |
| | | | | | | | | LUNA2_LOCKED | 31.43763000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 1,356.28940000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 5.62361000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA | 0.00344100000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00092780000000 |
| | | | | | | | | MOB | 0.32167000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | PSY | 5,012.40093000000000 |
| | | | | | | | | SAND | 0.19021500000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB | 26,895,164.51000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 3.21000000000000 |
| | | | | | | | | SOL | 0.00608364000000 |
| | | | | | | | | SOL-PERP | 0.00000000000017 |
| | | | | | | | | SRM | 0.92400000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN | 14.349.38319.70102000 |
| | | | | | | | | TRX | 0.01852900000000 |
| | | | | | | | | USD | 54.83717561170170 |
| | | | | | | | | USDT | 114.44702852147600 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 137 | Name on file | FTX Trading Ltd. | USD | 9,000.00000000000000 | 85154* | Name on file | FTX Trading Ltd. | USD | 7,332.85000000000000 |
| 6098 | Name on file | FTX Trading Ltd. | USD | 7,332.85000000000000 | 85154* | Name on file | FTX Trading Ltd. | USD | 7,332.85000000000000 |
| 5491 | Name on file | FTX US Trading, Inc. | | Undetermined* | 84177* | Name on file | West Realm Shires Services Inc. | USD | 20,000.00000000000000 |
| 5498 | Name on file | FTX US Services, Inc. | USD | 20,000.00000000000000 | 84177* | Name on file | West Realm Shires Services Inc. | USD | 20,000.00000000000000 |
| 5568 | Name on file | FTX Trading Ltd. | USD | 20,000.00000000000000 | 84177* | Name on file | West Realm Shires Services Inc. | USD | 20,000.00000000000000 |
| 5994 | Name on file | FTX Trading Ltd. | USD | 604.11000000000000 | 80152 | Name on file | West Realm Shires Services Inc. | USD | 604.11000000000000 |
| 5796 | Name on file | FTX Trading Ltd. | USD | 1,427.23000000000000 | 80165* | Name on file | West Realm Shires Services Inc. | USD | 1,427.23000000000000 |
| 417 | Name on file | FTX Trading Ltd. | USD | 238,393.00000000000000 | 2133* | Name on file | FTX Trading Ltd. | USD | 238,393.00000000000000 |
| 2979 | Name on file | FTX Hong Kong Ltd | USD | 154,867.81000000000000 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.04866849291773 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 2.66813599715000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT (2021123) | 0.00000000000000 |
| | | | | | | | | ETH | 7.39957426000000 |
| | | | | | | | | ETHW | 0.00057426000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00579280637000 |
| | | | | | | | | LUNA2_LOCKED | 0.01351655248000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00186700000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 67,266.35572890480000 |
| | | | | | | | | USDT | 7,114.74398419803000 |
| | | | | | | | | USTC | 0.92000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 2981 | Name on file | North Dimension Inc | USD | 154,867.81000000000000 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.04866849291773 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 2.66813599715000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT (2021123) | 0.00000000000000 |
| | | | | | | | | ETH | 7.39957426000000 |
| | | | | | | | | ETHW | 0.00057426000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00579280637000 |
| | | | | | | | | LUNA2_LOCKED | 0.01351655248000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00186700000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 67,266.35572890480000 |
| | | | | | | | | USDT | 7,114.74398419803000 |
| | | | | | | | | USTC | 0.92000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 1780 | Name on file | FTX Trading Ltd. | USD | 1,762.52000000000000 | 80163 | Name on file | West Realm Shires Services Inc. | USD | 1,762.52000000000000 |
| 5603 | Name on file | FTX Trading Ltd. | USD | 185.83000000000000 | 77549 | Name on file | FTX Trading Ltd. | AAVE | -1.52180788251495 |
| | | | | | | | | ADA-1230 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO | -10.00917391869744 |
| | | | | | | | | ASD | 22,067.87192378053000 |
| | | | | | | | | ASD-PERP | 0.00000000008433 |
| | | | | | | | | ATOM | -4.06231684879852 |
| | | | | | | | | AVAX | -6.42178687637374 |
| | | | | | | | | BAL-0325 | 0.00000000000999 |
| | | | | | | | | BAL-0624 | 0.00000000000227 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND | 0.00000000762785 |
| | | | | | | | | BAND-PERP | 0.00000000001364 |
| | | | | | | | | BCH-0930 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BRZ | 225,386.01790510757000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | BSV-0624 | 0.00000000000842 |
| | | | | | | | | BSV-PERP | 0.00000000000113 |
| | | | | | | | | BTC | 0.00030310581852 |
| | | | | | | | | BTC-MOVE-0906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.00000000000000 |
| | | | | | | | | CEL | 0.00000001686722 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | COMP-0930 | 0.00000000000000 |
| | | | | | | | | COMP-1230 | 0.00000000000046 |
| | | | | | | | | COMP-PERP | 0.00000000000142 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | -24.11765489340650 |
| | | | | | | | | DOT | -0.05191360237603 |
| | | | | | | | | DRGN-0325 | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-0325 | 0.00000000006621 |
| | | | | | | | | EDEN-0624 | 0.00000000002919 |
| | | | | | | | | EDEN-PERP | 0.00000000008421 |
| | | | | | | | | EOS-1230 | 0.00000000002273 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | -0.04126634376708 |
| | | | | | | | | ETHW | 0.00587256000000 |
| | | | | | | | | EUR | 3.950.00000000000000 |
| | | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | | HT | 0.00000000865140 |
| | | | | | | | | HT-PERP | 0.00000000000885 |
| | | | | | | | | IID | -2.34967808384536 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK | -0.00412918194513 |
| | | | | | | | | LTC | -0.00186760739728 |
| | | | | | | | | NIKR | -0.00319960764055.1 |
| | | | | | | | | OKB | 0.00000000416809 |
| | | | | | | | | OKB-1230 | 0.00000000000063 |
| | | | | | | | | OKB-PERP | 0.00000000001354 |
| | | | | | | | | PRIV-0624 | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | REEF-0325 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.40321209491490 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RSR | 0.00000000384270 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.03406031847010 |

85154* Surviving Claim included as the claim to be modified subject to the Debtors Ninety Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
84177* Surviving Claim or pending modification on the Debtors Third-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80165* Surviving Claim included as the claim to be modified subject to the Debtors Ninety Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
2133* Surviving Claim is pending modification on the Debtors Thirty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TRX | 162.675426126376270 |
| | | | | | | | | TRYB | 419,142.351162478000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | -6.863276161186107 |
| | | | | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USDT | 185,825.34000000000000 |
| | | | | | | | | USDT | 872.481315223145100 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | -0.003810950046966 |
| | | | | | | | | XTZ-0325 | -0.000000000000909 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 631 | Name on file | FTX Trading Ltd. | USD | 34,554.000000000000000 | 58873 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 10.000000000000000 |
| | | | | | | | | AVAX | 2,031.415402000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.084985000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.058510000000000 |
| | | | | | | | | SRM | 11.663911880000000 |
| | | | | | | | | SRM_LOCKED | 49.236088120000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 9.016236281609409 |
| | | | | | | | | USDT | 0.005591312875766 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 620 | Name on file | FTX Trading Ltd. | USD | 34,527.000000000000000 | 58873 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 10.000000000000000 |
| | | | | | | | | AVAX | 2,031.415402000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.084985000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.058510000000000 |
| | | | | | | | | SRM | 11.663911880000000 |
| | | | | | | | | SRM_LOCKED | 49.236088120000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 9.016236281609409 |
| | | | | | | | | USDT | 0.005591312875766 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 1975 | Name on file | FTX Trading Ltd. | USD | 1,426.530000000000000 | 85173 | Name on file | West Realm Shires Services Inc. | USD | 1,426.530000000000000 |
| 405 | Name on file | FTX EU Ltd. | USD | 2,027.920000000000000 | 10240 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 2,023.889666969125800 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.086607368910000 |
| | | | | | | | | LUNA2_LOCKED | 0.202083860000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.145548562511611 |
| | | | | | | | | XRP-PERP | 0.000000001411464 |
| 3781 | Name on file | FTX Trading Ltd. | USD | 3,123.490000000000000 | 85180 | Name on file | West Realm Shires Services Inc. | USD | 3,123.490000000000000 |
| 4011 | Name on file | FTX EU Ltd. | USD | 3,500.000000000000000 | 87634 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000018171600 |
| | | | | | | | | BTC | -0.000013941090002 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.296464916829750 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000003 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000003 |
| | | | | | | | | WAVES-PERP | 2,931.628753165000000 |
| | | | | | | | | | 0.000000000000000 |
| 1428 | Name on file | FTX Trading Ltd. | USD | 933.000000000000000 | 83288* | Name on file | FTX Trading Ltd. | AAVE | 100.000000000000000 |
| | | | | | | | | ATLAS | 1,000.000000000000000 |
| | | | | | | | | ATOM | 100.000000000000000 |
| | | | | | | | | AVAX | 100.000000000000000 |
| | | | | | | | | BTC | 0.100000000000000 |
| | | | | | | | | DOGE | 2,000.000000000000000 |
| | | | | | | | | DOT | 500.000000000000000 |
| | | | | | | | | ETH | 2.000000000000000 |
| | | | | | | | | EUR | 200.000000000000000 |
| | | | | | | | | FTM | 400.000000000000000 |
| | | | | | | | | SAND | 50.000000000000000 |
| | | | | | | | | SHIB | 800.000000000000000 |
| | | | | | | | | SOL | 100.000000000000000 |
| | | | | | | | | USD | 100.000000000000000 |
| 392 | Name on file | FTX Trading Ltd. | USD | 104,326.890000000000000 | 43234 | Name on file | FTX EU Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000113 |
| | | | | | | | | AVAX-PERP | 0.000000000000383 |
| | | | | | | | | AXS-PERP | -0.000000000000056 |
| | | | | | | | | BTC | 6.124474891755740 |
| | | | | | | | | DOT-PERP | 0.000000000000781 |
| | | | | | | | | EGLD-PERP | -0.000000000000009 |
| | | | | | | | | EOS-PERP | 0.000000000000019 |
| | | | | | | | | ETC-PERP | 0.000000000000066 |
| | | | | | | | | ETH-PERP | 0.000000000000852 |
| | | | | | | | | FTT | 0.000000000191388 |
| | | | | | | | | LINK-PERP | 0.000000000000054 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000118 |
| | | | | | | | | OKB-PERP | -0.000000000000227 |
| | | | | | | | | OMG-PERP | 0.000000000000852 |
| | | | | | | | | SNX-PERP | 0.000000000000454 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | THETA-PERP | 0.000000000000909 |
| | | | | | | | | USDT | 0.060155081622726 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 1804 | Name on file | FTX Trading Ltd. | USD | 2,111.570000000000000 | 85238* | Name on file | West Realm Shires Services Inc. | USD | 2,111.570000000000000 |
| 303 | Name on file | FTX Trading Ltd. | USD | 105,000.000000000000000 | 86278* | Name on file | FTX Trading Ltd. | AUD | 0.000520966620811 |
| | | | | | | | | DOGE | 500.000412914660000 |
| | | | | | | | | SOL | 99.962240773105700 |
| 1174 | Name on file | FTX Trading Ltd. | USD | 135.860000000000000 | 86550 | Name on file | FTX Trading Ltd. | BTC | 0.002264593000000 |
| | | | | | | | | DOGE | 518.913600000000000 |
| | | | | | | | | DOT | 0.999810000000000 |
| | | | | | | | | LINK | 1.000000000000000 |
| | | | | | | | | SUSHI | 12.997530000000000 |
| | | | | | | | | USD | 0.140745151874570 |
| 424 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 8339 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 47.839520461148530 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.029994000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 2.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 500.000000000000000 |
| | | | | | | | | USDT | 0.005876079493000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 243 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 2253* | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 |
| 5406 | Name on file | FTX Trading Ltd. | USD | 27,971.870000000000000 | 33636* | Name on file | FTX Trading Ltd. | TRX | 317.000000000000000 |
| | | | | | | | | USD | 27,971.870000000000000 |

83288* Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
85238* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
86278* Surviving Claim was subject modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
2253* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
33636* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 5607 | Name on file | FTX Trading Ltd. | USD | 27,971.000000000000000 | 33636* | Name on file | FTX Trading Ltd. | TRX | 317.000000000000000 |
| | | | | | | | | USD | 27.971870000000000 |
| 359 | Name on file | FTX Trading Ltd. | USD | 1,635.040000000000000 | 80130 | Name on file | West Realm Shires Services Inc. | USD | 1,635.040000000000000 |
| 5973 | Name on file | FTX Trading Ltd. | USD | 1,635.040000000000000 | 80130 | Name on file | West Realm Shires Services Inc. | USD | 1,635.040000000000000 |
| 44645 | Name on file | West Realm Shires Services Inc. | BTC | 0.038366160000000 | 80130 | Name on file | West Realm Shires Services Inc. | USD | 1,635.040000000000000 |
| | | | DOGE | 2.000000000000000 | | | | | |
| | | | ETH | 0.545433630000000 | | | | | |
| | | | ETHW | 0.487481250000000 | | | | | |
| | | | USD | 0.000781665495096 | | | | | |
| 44672 | Name on file | FTX Trading Ltd. | BTC | 0.038366160000000 | 80130 | Name on file | West Realm Shires Services Inc. | USD | 1,635.040000000000000 |
| | | | DOGE | 2.000000000000000 | | | | | |
| | | | ETH | 0.545433630000000 | | | | | |
| | | | ETHW | 0.487481250000000 | | | | | |
| | | | USD | 0.000781665495096 | | | | | |
| 5897 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79971* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6421 | Name on file | FTX Trading Ltd. | USD | 303.460000000000000 | 85212 | Name on file | West Realm Shires Services Inc. | USD | 303.460000000000000 |
| 4083 | Name on file | FTX Trading Ltd. | USD | 1,200.000000000000000 | 58307* | Name on file | FTX Trading Ltd. | BNT | 0.097158416539786 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.046641000000000 |
| | | | | | | | | USD | -6.846148186509672 |
| | | | | | | | | USDT | 1,073.610532219724400 |
| 254 | Name on file | FTX Trading Ltd. | USD | 15,641.570000000000000 | 27590 | Name on file | FTX Trading Ltd. | USDT | 0.000000000000000 |
| 4125 | Name on file | FTX Trading Ltd. | USD | 15,641.570000000000000 | 27590 | Name on file | FTX Trading Ltd. | USDT | 0.000000000000000 |
| 5884 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80043* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 22637 | Name on file | FTX Trading Ltd. | | Undetermined* | 80043* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 1254 | Name on file | FTX Trading Ltd. | USD | 282,705.180000000000000 | 40730 | Name on file | FTX EU Ltd. | BTC | 5.483958770000000 |
| | | | | | | | | ETH | 12.276449320000000 |
| | | | | | | | | ETHW | 12.276449320000000 |
| | | | | | | | | EUR | 0.192623384391641 |
| | | | | | | | | USD | 0.000000005926620 |
| 6990 | Name on file | FTX Trading Ltd. | USD | 651.130000000000000 | 81179 | Name on file | West Realm Shires Services Inc. | USD | 651.110000000000000 |
| 157 | Name on file | FTX Trading Ltd. | USD | 6,734.870000000000000 | 86754 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 84.000000096717770 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 6,570.426181859087705 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVE-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 1494 | Name on file | FTX Trading Ltd. | USD | 28,000.000000000000000 | 2067* | Name on file | FTX Trading Ltd. | USD | 8,000.000000000000000 |
| 4213 | Name on file | FTX Trading Ltd. | USD | 32,022.420000000000000 | 81107 | Name on file | FTX Trading Ltd. | 1INCH | 0.582677967547760 |
| | | | | | | | | AAVE | 0.099525410000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.073866000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.905100000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 484.390000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.070542770945867 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000907431678846 |
| | | | | | | | | FIDA | 0.535400000000000 |
| | | | | | | | | FTT | 0.053916500000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.044960000000000 |
| | | | | | | | | LINA | 6.738400000000000 |
| | | | | | | | | LUNC-PERP | 0.002139000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.039590000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.016128700545526 |
| | | | | | | | | SRM | 1.874466470000000 |
| | | | | | | | | SRM_LOCKED | 7.125533100000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001818 |
| | | | | | | | | USD | 32,022.421548909820000 |
| | | | | | | | | USDT | 0.007464427897150 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 1059 | Name on file | FTX Trading Ltd. | USD | 12,342.820000000000000 | 80136* | Name on file | West Realm Shires Services Inc. | USD | 12,342.820000000000000 |
| 18997 | Name on file | FTX Trading Ltd. | | Undetermined* | 89474* | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 |
| 668 | Name on file | FTX Trading Ltd. | USD | 2,660.000000000000000 | 6481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000000000899050 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 3.100000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.002000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000085 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000056 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-0624 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |

13636* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
79971* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
58307* Surviving Claim included as the claim to be modified subject to the Debtors' Second Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80043* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
2067* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80136* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
89474* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000007 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBULL | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000046609 |
| | | | | | | | | EUR | 0.000000000046609 |
| | | | | | | | | FB-0325 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.543262130000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000114850452500 |
| | | | | | | | | LUNA2_LOCKED | 0.000267888722100 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 100.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NVDA-0325 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000001 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 2.043175760000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 50.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 17.776072610000000 |
| | | | | | | | | SOL-PERP | 0.000000000000002 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 61.191242440000000 |
| | | | | | | | | SRM_LOCKED | 0.857660670000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | TSLA-0624 | 0.000000000000000 |
| | | | | | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 59.168935110686420 |
| | | | | | | | | USDT | 0.000000314651153 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 22 | Name on file | FTX Trading Ltd. | USD | 1,995.080000000000000 | 70893 | Name on file | West Realm Shires Services Inc. | USD | 1,995.081650970000000 |
| 1751 | Name on file | FTX Trading Ltd. | USD | 7,500.000000000000000 | 50080 | Name on file | FTX EU Ltd. | ALGO | 1,299.000000000000000 |
| | | | | | | | | CHZ | 1,860.000000000000000 |
| | | | | | | | | ETH | 2.850000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,353.057515000550 |
| 588 | Name on file | FTX Trading Ltd. | USD | 20,217.130000000000000 | 49505* | Name on file | FTX Trading Ltd. | BF_POINT | 100.000000000000000 |
| | | | | | | | | BRZ | 0.000000000000000 |
| | | | | | | | | BTC | 0.112189590000000 |
| | | | | | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | ETH | 1.038004150000000 |
| | | | | | | | | LTC | 1.302903072611480 |
| | | | | | | | | NFT (493551617205124038/Entrance Voucher #23500 | 14.814667960000000 |
| | | | | | | | | SHIB | 1.000000000000000 |
| | | | | | | | | TRX | 20.000000000000000 |
| | | | | | | | | USD | 25.253.804977120000000 |
| 1840 | Name on file | FTX Trading Ltd. | USD | 219.530000000000000 | 85184 | Name on file | West Realm Shires Services Inc. | USD | 219.550000000000000 |
| 638 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 88841* | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 |
| | | | | | | | | PAXG | 0.000000001200000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004129756 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | USDT | 0.003388501878900 |
| | | | | | | | | USDT | 1.045984678000000 |
| 85266 | Name on file | FTX Trading Ltd. | USD | 340.000000000000000 | 83909 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 6454 | Name on file | FTX Trading Ltd. | USD | 520.140000000000000 | 85012 | Name on file | West Realm Shires Services Inc. | USD | 520.140000000000000 |
| 3466 | Name on file | West Realm Shires Inc. | USD | 800.000000000000000 | 84203 | Name on file | FTX Trading Ltd. | BF_POINT | 600.000000000000000 |
| | | | | | | | | BTC | 0.000000011597570 |
| | | | | | | | | ETH | 0.007973876988481 |
| | | | | | | | | FTX_EQUITY | 143.000000000000000 |
| | | | | | | | | SHIB | 529.132.957834200000000 |
| | | | | | | | | SOL | 0.000000033636343 |
| | | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 600.469229473182800 |
| 7076 | Name on file | FTX Trading Ltd. | USD | 1,553.230000000000000 | 85009 | Name on file | West Realm Shires Services Inc. | USD | 1,553.230000000000000 |
| 1308 | Name on file | FTX Trading Ltd. | USD | 2,136.000000000000000 | 21943* | Name on file | FTX Trading Ltd. | ADA-PERP | 1.000000000000000 |
| | | | | | | | | AKRO | 1.000000000000000 |
| | | | | | | | | AVAX | 1.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.038789561636470 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.006664622000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 1,303.357864674275800 |
| | | | | | | | | FTT | 159.019428369924500 |
| | | | | | | | | KIN | 7.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000007511000 |
| | | | | | | | | USD | 0.000000207029900 |
| | | | | | | | | USDT | 0.000204302000000 |
| | | | | | | | | XRP | 0.000000004143048 |
| 4547 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 85166* | Name on file | West Realm Shires Services Inc. | USD | 1,000.000000000000000 |
| 2965 | Name on file | FTX Trading Ltd. | USD | 18,282.550000000000000 | 71920 | Name on file | FTX Trading Ltd. | USD | 18,282.550000000000000 |
| 3009 | Name on file | FTX Trading Ltd. | USD | 18,282.550000000000000 | 71920 | Name on file | FTX Trading Ltd. | USD | 18,282.550000000000000 |

4505* - Surviving Claim was entered modified on the Debtors' Thirty-Second [Substantive] Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88841* - Surviving Claim is pending modification on the Debtors' Seventy-First [Substantive] Omnibus Objection to Certain Overstated Debtor Proofs of Claim (Customer Claims)
21943* - Surviving Claim is pending modification on the Debtors' Seventy-Fourth [Substantive] Omnibus Objection to Certain Overstated and/or Undisputed Proofs of Claim (Customer and Non-Customer Claims)
85166* - Surviving Claim included as the claim in its modified subject to the Debtors' One Hundred Eighth [Substantive] Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 2238 | Name on file | FTX Trading Ltd. | USD | 3.17000000000000 | 69694* | Name on file | FTX Trading Ltd. | AVAX | 0.99980000000000 |
| | | | | | | | | BEAR | 922.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.23427013600000 |
| | | | | | | | | ETHBULL | 0.66076782000000 |
| | | | | | | | | LINK | 4.69906000000000 |
| | | | | | | | | SOL | 1.66966000000000 |
| | | | | | | | | SOL | 0.11806816000000 |
| 4420 | Name on file | FTX Trading Ltd. | USD | 1,800.54000000000000 | 85187 | Name on file | West Realm Shires Services Inc. | USD | 1,800.54000000000000 |
| 6424 | Name on file | FTX Trading Ltd. | USD | 1,148.51000000000000 | 79989 | Name on file | West Realm Shires Services Inc. | USD | 1,148.51000000000000 |
| 796 | Name on file | FTX Trading Ltd. | USD | 6.894.28000000000000 | 17462 | Name on file | West Realm Shires Services Inc. | USD | 5,170.79000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| 2359 | Name on file | FTX US Trading, Inc. | USD | 6,894.28000000000000 | 17462 | Name on file | West Realm Shires Services Inc. | USD | 5,170.79000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| 979 | Name on file | FTX Trading Ltd. | USD | 113,269.00000000000000 | 26398* | Name on file | FTX EU Ltd. | AVAX | 0.00600175000000 |
| | | | | | | | | BTC | 3.01447396000000 |
| | | | | | | | | ETH | 0.00031931000000 |
| | | | | | | | | EUR | 60,277.86000000000000 |
| | | | | | | | | FTT | 35.34589510000000 |
| | | | | | | | | SOL | 0.00929940000000 |
| 74 | Name on file | FTX Trading Ltd. | USD | 17,000.00000000000000 | 77000 | Name on file | FTX EU Ltd. | GBP | 0.00001000000000 |
| | | | | | | | | USD | 17,571.50097547163000 |
| 5475 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 | 80069* | Name on file | West Realm Shires Services Inc. | USD | 1,000.00000000000000 |
| 6474 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 | 80099* | Name on file | West Realm Shires Services Inc. | USD | 1,000.00000000000000 |
| 3082 | Name on file | FTX Trading Ltd. | USD | 54.67000000000000 | 30174 | Name on file | FTX Trading Ltd. | EUR | 50.00000000000000 |
| 1979 | Name on file | FTX Trading Ltd. | USD | 990.00000000000000 | 77805 | Name on file | FTX EU Ltd. | USD | 998.40000000000000 |
| 137 | Name on file | FTX Trading Ltd. | USD | 1,296.97000000000000 | 93740 | Name on file | West Realm Shires Services Inc. | SHIB | 1.00000000000000 |
| | | | | | | | | TRX | 30.38544786000000 |
| | | | | | | | | USD | 1,296.97000000000000 |
| 1555 | Name on file | FTX Trading Ltd. | USD | 1,011.83000000000000 | 50708* | Name on file | FTX Trading Ltd. | BTC | 0.00000038531744 |
| | | | | | | | | BTC | 0.00000000149069 |
| | | | | | | | | SOL | 1,011.83000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | USDT | 0.00000000485885 |
| 31917 | Name on file | FTX Trading Ltd. | UNI | | 93836 | Name on file | FTX Trading Ltd. | USD | 2,170.00000000000000 |
| 93455 | Name on file | FTX Trading Ltd. | USD | | 93836 | Name on file | FTX Trading Ltd. | USD | 2,170.00000000000000 |
| 1511 | Name on file | FTX Trading Ltd. | USD | 1,684.73000000000000 | 87451 | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 |
| | | | | | | | | BAO | 1.00000000000000 |
| | | | | | | | | BTC | 0.01753163000000 |
| | | | | | | | | DENT | 3.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | DOT | 18.87424143000000 |
| | | | | | | | | ETH | 0.49543180000000 |
| | | | | | | | | ETHW | 0.49512388000000 |
| | | | | | | | | EUR | 0.00000000000000 |
| | | | | | | | | FTM | 204.59046877000000 |
| | | | | | | | | KIN | 5.00000000000000 |
| | | | | | | | | SAND | 32.11157603000000 |
| | | | | | | | | SOL | 1.26610829000000 |
| 1647 | Name on file | FTX Trading Ltd. | USD | 15,350.00000000000000 | 93108* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000170 |
| | | | | | | | | BTC | 0.00000000983751 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000637 |
| | | | | | | | | EOS-PERP | 0.00000000000414 |
| | | | | | | | | ETH-PERP | 15.17700000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.09175622000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000109 |
| | | | | | | | | TRX | 3.53000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 15,350.00000000000000 |
| | | | | | | | | USDT | 0.00000033145109 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 5803 | Name on file | FTX Trading Ltd. | USD | 2,681.49000000000000 | 80152 | Name on file | West Realm Shires Services Inc. | USD | 2,681.49000000000000 |
| 58760 | Name on file | FTX Trading Ltd. | BRZ | 2.00000000000000 | 80152 | Name on file | West Realm Shires Services Inc. | USD | 2,681.49000000000000 |
| | | | GRT | 1.00000000000000 | | | | | |
| | | | USD | 2,681.07957471502500 | | | | | |
| 5681 | Name on file | FTX Trading Ltd. | USD | 2,571.88000000000000 | 87439 | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,571.88041791000000 |
| 6745 | Name on file | FTX Trading Ltd. | USD | 1,254.41000000000000 | 80104 | Name on file | West Realm Shires Services Inc. | USD | 1,254.41000000000000 |
| 5524 | Name on file | FTX Trading Ltd. | USD | 152.62000000000000 | 8198 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 6099 | Name on file | FTX Trading Ltd. | USD | 476.43000000000000 | 80175 | Name on file | West Realm Shires Services Inc. | USD | 476.43000000000000 |
| 470 | Name on file | FTX Trading Ltd. | USD | 17,822.54000000000000 | 41260 | Name on file | FTX EU Ltd. | CEL-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 18,200.00000000000000 |
| | | | | | | | | FTT | 0.01964617000000 |
| | | | | | | | | FTT-PERP | 0.00000000000682 |
| | | | | | | | | SRM | 0.11172853000000 |
| | | | | | | | | SRM_LOCKED | 2.88827147000000 |
| | | | | | | | | UNI-PERP | 0.00000000000141 |
| 1612 | Name on file | FTX Trading Ltd. | | Undetermined* | 90390 | Name on file | FTX Trading Ltd. | -405.76341091863000 | |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | DOT | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000000000 |
| 5083 | Name on file | FTX Trading Ltd. | USD | 817.22000000000000 | 21573 | Name on file | West Realm Shires Services Inc. | ETH | 0.00043300000000 |
| | | | | | | | | ETHW | 0.00041300000000 |
| | | | | | | | | SOL | 0.00864000000000 |
| | | | | | | | | USD | 819.22000000000000 |
| 847 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 54419 | Name on file | FTX EU Ltd. | EUR | 19,994.18413828410000 |
| 5980 | Name on file | FTX Trading Ltd. | USD | 1,739.30000000000000 | 80169 | Name on file | West Realm Shires Services Inc. | USD | 1,739.26000000000000 |
| 2539 | Name on file | FTX Trading Ltd. | USD | 261,317.63000000000000 | 4204* | Name on file | FTX Trading Ltd. | USD | 261,317.63000000000000 |
| 3848 | Name on file | FTX Trading Ltd. | USD | 19.62000000000000 | 4204* | Name on file | FTX Trading Ltd. | USD | 261,317.63000000000000 |
| 2756 | Name on file | FTX Trading Ltd. | USD | 1,050.00000000000000 | 2759* | Name on file | FTX Trading Ltd. | USD | 1,050.00000000000000 |
| 5795 | Name on file | FTX Trading Ltd. | USD | 2,905.40000000000000 | 80189 | Name on file | West Realm Shires Services Inc. | USD | 2,905.40000000000000 |
| 5798 | Name on file | FTX Trading Ltd. | USD | 26,608.13000000000000 | 66463 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AURY | 0.00125000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BIT | 36,584.06677001000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 4.05771978844900 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA | 100.00000000000000 |
| | | | | | | | | BTC | 0.51081874290000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CNB | 550.00325000000000 |
| | | | | | | | | CHZ | 0.02750000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 4,500.14480000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 1.00527418250000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00091706250000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 170.00318973000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | JOE | 1.79640000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NFT (USD796590722023671/THE HILL BY FTX #28703) | 1.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR | 250.00150000000000 |
| | | | | | | | | RUNE | 0.06243947518840 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 705.65007168000000 |
| | | | | | | | | SRM_LOCKED | 13.43504762000000 |
| | | | | | | | | SRM-PERP | -500.00000000000000 |
| | | | | | | | | TRX | 0.00013199561120 |

69694* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
26398* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80069* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80099* Surviving Claim included as the claim to be modified subject to the Debtors Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
50708* Surviving Claim included as the claim to be modified subject to the Debtors Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93108* Surviving Claim included as the claim to be modified subject to the Debtors Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
4204* Surviving Claim is pending modification on the Debtors Fifty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
2759* Surviving Claim is pending modification on the Debtors Fifty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 20,811.206490065354000 |
| | | | | | | | | USDT | 5,979.981286126519000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 8426 | Name on file | FTX Trading Ltd. | USD | 1,046.160000000000000 | 85229* | Name on file | West Realm Shires Services Inc. | USD | 1,046.160000000000000 |
| 93130 | Name on file | FTX Trading Ltd. | USD | 2,518.790000000000000 | 93131 | Name on file | FTX Trading Ltd. | USD | 2,518.790000000000000 |
| 28217 | Name on file | FTX Trading Ltd. | Undetermined* | 96213 | Name on file | FTX Trading Ltd. | USD | 2,684.710000000000000 |
| 5565 | Name on file | FTX Trading Ltd. | USD | 245.000000000000000 | 24783* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000100000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 245.380276250000000 |
| | | | | | | | | USDT | 0.000000125281796 |
| 1149 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85236 | Name on file | West Realm Shires Services Inc. | USD | 25,002.010000000000000 |
| 6441 | Name on file | FTX Trading Ltd. | USD | 25,002.010000000000000 | 85236 | Name on file | West Realm Shires Services Inc. | USD | 25,002.010000000000000 |
| 6427 | Name on file | FTX Trading Ltd. | USD | 499.910000000000000 | 85167 | Name on file | West Realm Shires Services Inc. | USD | 499.910000000000000 |
| 4123 | Name on file | FTX Trading Ltd. | USD | 18,000.000000000000000 | 84711 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | BAO-2023 | 353.968400000000000 |
| | | | | | | | | BIT | 0.414197328220049 |
| | | | | | | | | BNB | 0.005646514671000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.413685271784487 |
| | | | | | | | | ETH | 0.000298488287079 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 4.367426489933860 |
| | | | | | | | | FTT | 0.074986654783165 |
| | | | | | | | | GBTC | 139.690000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MSTR | 2.765000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1.616414900000000 |
| | | | | | | | | SRM | 0.006901911000000 |
| | | | | | | | | SRM_LOCKED | 0.055185400000000 |
| | | | | | | | | TRX | 8.763400000 |
| | | | | | | | | USD | 16,093.054167185042000 |
| | | | | | | | | USDT | 0.006210334539050 |
| 355 | Name on file | FTX Trading Ltd. | USD | 18,800.000000000000000 | 16736* | Name on file | FTX Trading Ltd. | USD | 18,788.000000000000000 |
| 2217 | Name on file | FTX Trading Ltd. | USD | 7.170000000000000 | 54951* | Name on file | FTX Trading Ltd. | BTC | 0.326403080000000 |
| | | | | | | | | EUR | 0.000000008160100 |
| | | | | | | | | SOL | 0.000000001409417 |
| | | | | | | | | USD | 0.000069677640562 |
| 1296 | Name on file | FTX Trading Ltd. | USD | 147.610000000000000 | 1325* | Name on file | FTX Trading Ltd. | USD | 147.410000000000000 |
| 2243 | Name on file | FTX Trading Ltd. | USD | 60,000.000000000000000 | 2245 | Name on file | Alameda Research LLC | USD | 60,000.000000000000000 |
| 2150 | Name on file | FTX US Services, Inc. | USD | 60,000.000000000000000 | 2245 | Name on file | Alameda Research LLC | USD | 60,000.000000000000000 |
| 2495 | Name on file | West Realm Shires Services Inc. | USD | 48,087.780000000000000 | 91544* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000094493000 |
| | | | | | | | | ALGO | 0.000000009798232 |
| | | | | | | | | BAT | 5.075718274856603 |
| | | | | | | | | BRZ | 4.000000000000000 |
| | | | | | | | | BTC | 0.000000139949951 |
| | | | | | | | | CUSDT | 0.000000005561216 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 0.000011249110283 |
| | | | | | | | | ETHW | 0.000000009172227 |
| | | | | | | | | GRT | 5.000000005702000 |
| | | | | | | | | LINK | 0.000000002261389 |
| | | | | | | | | MKR | 0.000000006905414 |
| | | | | | | | | PAXG | 0.000000000678463 |
| | | | | | | | | SHIB | 12.000000000000000 |
| | | | | | | | | SUSHI | 1.017691129020000 |
| | | | | | | | | TRX | 12.000000005808484 |
| | | | | | | | | UNI | 0.000000001401772 |
| | | | | | | | | USD | 48,087.480000000000000 |
| | | | | | | | | USDT | 0.000000008617153 |
| 3104 | Name on file | West Realm Shires Services Inc. | USD | 48,087.780000000000000 | 91544* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000094493000 |
| | | | | | | | | ALGO | 0.000000009798232 |
| | | | | | | | | BAT | 5.075718274856603 |
| | | | | | | | | BRZ | 4.000000000000000 |
| | | | | | | | | BTC | 0.000000139949951 |
| | | | | | | | | CUSDT | 0.000000005561216 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 0.000011249110283 |
| | | | | | | | | ETHW | 0.000000009172227 |
| | | | | | | | | GRT | 5.000000005702000 |
| | | | | | | | | LINK | 0.000000002261389 |
| | | | | | | | | MKR | 0.000000006905414 |
| | | | | | | | | PAXG | 0.000000000678463 |
| | | | | | | | | SHIB | 12.000000000000000 |
| | | | | | | | | SUSHI | 1.017691129020000 |
| | | | | | | | | TRX | 12.000000005808484 |
| | | | | | | | | UNI | 0.000000001401772 |
| | | | | | | | | USD | 48,087.480000000000000 |
| | | | | | | | | USDT | 0.000000008617153 |
| 4549 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 80116* | Name on file | West Realm Shires Services Inc. | USD | 1,000.000000000000000 |
| 1832 | Name on file | FTX Trading Ltd. | USD | 1,954.790000000000000 | 95010 | Name on file | West Realm Shires Services Inc. | USD | 1,954.790000000000000 |
| 312 | Name on file | FTX Trading Ltd. | USD | 2,638.290000000000000 | 19360 | Name on file | FTX EU Ltd. | AUDIO | 4.999000000000000 |
| | | | | | | | | BTC | 0.019115824676070 |
| | | | | | | | | ETH | 0.944000000000000 |
| | | | | | | | | ETHW | 1.176000000000000 |
| | | | | | | | | LUNA2 | 0.632046500000000 |
| | | | | | | | | LUNA2_LOCKED | 1.517286110000000 |
| | | | | | | | | SOS | 25,600,000.000000000 |
| 3745 | Name on file | FTX Trading Ltd. | USD | 135.180000000000000 | 52982 | Name on file | FTX Trading Ltd. | USD | 0.082548175765997 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 33.910000640000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | CLV | 441.000000000000000 |
| | | | | | | | | COPE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000086135934 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000086135934 |
| | | | | | | | | FTT | 0.081138493583537 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000044116980 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MER | 0.000000007291952 |
| | | | | | | | | SOL | 96.687913100000000 |
| | | | | | | | | SRM | 1.697911400000000 |
| | | | | | | | | SRM_LOCKED | 15.829444000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 135.584475250268670 |
| | | | | | | | | USDT | 0.000000011153809 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 378 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 38359 | Name on file | FTX EU Ltd. | CAKE-PERP | 0.000000000000113 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000043 |
| | | | | | | | | TRX | 0.000010000000000 |
| | | | | | | | | USDT | 1,242.363575175180000 |
| 1498 | Name on file | FTX Trading Ltd. | USD | 11,900.000000000000000 | 91958* | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | FTT | 30.901597195310300 |
| | | | | | | | | JST | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 13,194.310000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 51 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 2070* | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 |
| 5989 | Name on file | FTX Trading Ltd. | USD | 864.750000000000000 | 85027 | Name on file | West Realm Shires Services Inc. | USD | 864.750000000000000 |
| 2760 | Name on file | FTX Trading Ltd. | USD | 700.000000000000000 | 69875 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.274168399000000 |
| | | | | | | | | LUNA2_LOCKED | 2.973058897000000 |
| | | | | | | | | LUNC | 12.709901289669200 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 4.063298945546396 |
| | | | | | | | | USD | 0.000000028466781 |
| | | | | | | | | USDT | 0.000000000936391 |
| 796 | Name on file | FTX Trading Ltd. | USD | 1,941.880000000000000 | 46863* | Name on file | FTX Trading Ltd. | EUR | 0.000000073000000 |
| | | | | | | | | USD | 1,941.880000000000000 |
| | | | | | | | | USDT | 156,967.820363461140000 |
| 6429 | Name on file | FTX Trading Ltd. | USD | 5,290.750000000000000 | 80182 | Name on file | West Realm Shires Services Inc. | USD | 5,290.750000000000000 |
| 66122 | Name on file | West Realm Shires Services Inc. | BAT | 156.416190490000000 | 80182 | Name on file | West Realm Shires Services Inc. | USD | 5,290.750000000000000 |
| | | | | BRZ | 6.398421500000000 | | | | | |
| | | | | BTC | 0.000000054151096 | | | | | |
| | | | | CUSDT | 8.000000000000000 | | | | | |
| | | | | DOGE | 20.875.911641180000000 | | | | | |
| | | | | ETH | 3.930000000000000 | | | | | |
| | | | | ETHW | 1.336008410965126 | | | | | |
| | | | | GRT | 4.155717890000000 | | | | | |
| | | | | LINK | 45.500000000000000 | | | | | |
| | | | | SHIB | 8,316,908.419116140000000 | | | | | |

[80189*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
16736*: Surviving Claim or pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16736*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91544*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
1325*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80116*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91958*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
2070*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
46863*: Surviving Claim is pending modification on the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)]

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 20.887219443835115 | | | | | |
| | | | TRX | 1.318.5298488956370 | | | | | |
| | | | USD | 0.812051103560272 | | | | | |
| | | | USDT | 1.093102540000000 | | | | | |
| 416 | Name on file | FTX Trading Ltd. | | Undetermined* | 16878* | Name on file | West Realm Shires Services Inc. | DOGE | 250,000.000000000000 |
| | | | | | | | | SHIB | 450,000.000000000000 |
| 439 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 80111* | Name on file | West Realm Shires Services Inc. | DOGE | 250,000.000000000000 |
| | | | | | | | | SHIB | 450,000.000000000000 |
| 3858 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 80111* | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 |
| 3769 | Name on file | FTX Trading Ltd. | USD | 1,500.000000000000 | 41750 | Name on file | FTX Trading Ltd. | LUNA2 | 6.341261351000000 |
| | | | | | | | | LUNA2_LOCKED | 14.796276490000000 |
| | | | | | | | | LUNC | 1,380.823010000000 |
| | | | | | | | | USDT | 0.000003109450378 |
| 4451 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000 | 85186 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 |
| 5805 | Name on file | FTX Trading Ltd. | USD | 2,952.860000000000 | 85016 | Name on file | West Realm Shires Services Inc. | USD | 2,952.860000000000 |
| 6421 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000 | 79996* | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000 |
| 618 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000 | 65464 | Name on file | FTX EU Ltd. | ETH | 1.804333850000000 |
| | | | | | | | | USD | 94.618279866660000 |
| 6432 | Name on file | FTX Trading Ltd. | USD | 1,191.310000000000 | 85339 | Name on file | West Realm Shires Services Inc. | USD | 1,191.310000000000 |
| 43 | Name on file | FTX Trading Ltd. | USD | 9,967.600000000000 | 93 | Name on file | FTX Trading Ltd. | USD | 9,967.600000000000 |
| 44 | Name on file | FTX Trading Ltd. | USD | 9,967.600000000000 | 93 | Name on file | FTX Trading Ltd. | USD | 9,967.600000000000 |
| 1173 | Name on file | FTX Trading Ltd. | USD | 7,119.540000000000 | 62993 | Name on file | FTX Trading Ltd. | BTC | 0.157884576720776 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 30,794.148000000000 |
| | | | | | | | | ETH | 2.053395313661590 |
| | | | | | | | | ETHW | 1.031744548341580 |
| | | | | | | | | EUR | 4.384956705471624 |
| | | | | | | | | LINK | 23.226285763296780 |
| | | | | | | | | LUNA2 | 1.907528039000000 |
| | | | | | | | | LUNA2_LOCKED | 4.450898758000000 |
| | | | | | | | | LUNC | 30.479025623680460 |
| | | | | | | | | MATIC | 319.455230338158000 |
| | | | | | | | | SOL | 2.744319951096905 |
| | | | | | | | | SXP | 229.764370441615970 |
| | | | | | | | | USD | 2.337961668996255 |
| | | | | | | | | USDT | 0.000000004607968 |
| | | | | | | | | XRP | 270.000000000000000 |
| 2307 | Name on file | FTX Trading Ltd. | USD | 1,090.000000000000 | 27552* | Name on file | FTX Trading Ltd. | USD | 1,090.290000000000 |
| 629 | Name on file | FTX Trading Ltd. | USD | 7,491.600000000000 | 67530 | Name on file | FTX EU Ltd. | USD | 5,361.160101870000 |
| 6462 | Name on file | FTX Trading Ltd. | USD | 1,611.450000000000 | 86160 | Name on file | West Realm Shires Services Inc. | USD | 1,611.450000000000 |
| 3255 | Name on file | FTX Trading Ltd. | USD | 16,031.160000000000 | 67286* | Name on file | FTX Trading Ltd. | AVAX | 61.179101996279820 |
| | | | | | | | | BNB | 1.616165232249419 |
| | | | | | | | | BTC | 0.018984719311188 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.993806613084305 |
| | | | | | | | | ETHW | 0.944791904000000 |
| | | | | | | | | FIDA | 1.493878700000000 |
| | | | | | | | | FIDA_LOCKED | 3.740045000000000 |
| | | | | | | | | FTT | 47.601686940858370 |
| | | | | | | | | LUNA2 | 2.872174180000000 |
| | | | | | | | | LUNA2_LOCKED | 6.701738754000000 |
| | | | | | | | | LUNC | 9.252398675176000 |
| | | | | | | | | MATIC | 846.347175418521600 |
| | | | | | | | | OXY_LOCKED | 586.169004835000000 |
| | | | | | | | | SOL | 24.129644261751470 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.036368200000000 |
| | | | | | | | | SRM_LOCKED | 0.129407270000000 |
| | | | | | | | | USD | 20.491293951316445 |
| | | | | | | | | USDT | 0.000087779565465 |
| 4315 | Name on file | FTX Trading Ltd. | USD | 869.390000000000 | 85237 | Name on file | West Realm Shires Services Inc. | USD | 869.390000000000 |
| 1189 | Name on file | FTX Trading Ltd. | USD | 41,621.080000000000 | 86368 | Name on file | FTX EU Ltd. | BTC | 0.156168760000000 |
| | | | | | | | | ETH | 1.914637000000000 |
| | | | | | | | | EUR | 0.000000000670684 |
| | | | | | | | | USD | 4.357261785907040 |
| 1204 | Name on file | FTX Trading Ltd. | USD | 41,621.080000000000 | 67263* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000501100000000 |
| | | | | | | | | BTC-PERP | 1.277700000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 13.064000000000000 |
| | | | | | | | | EUR | 0.000000007212173 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 24.069843660000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 5.015000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 32.970000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | -22,182.719891691000000 |
| | | | | | | | | USDT | 0.008200000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 4.804.000000000000 |
| 4548 | Name on file | FTX Trading Ltd. | USD | 1,767.980000000000 | 85008 | Name on file | West Realm Shires Services Inc. | USD | 1,767.980000000000 |
| 761 | Name on file | FTX Trading Ltd. | USD | 15,400.000000000000 | 77366 | Name on file | FTX EU Ltd. | BTC | 0.245900000000000 |
| | | | | | | | | ETH | 1.979000000000000 |
| | | | | | | | | ETHW | 3.879000000000000 |
| | | | | | | | | EUR | 291.553540000000000 |
| | | | | | | | | SRM | 846.000000000000000 |
| | | | | | | | | USD | 0.163530000000000 |
| 9 | Name on file | FTX Trading Ltd. | USD | 95,286.740000000000 | 92730 | Name on file | FTX Trading Ltd. | AVAX | 230.334349120000000 |
| | | | | | | | | BTC | 3.078852000000000 |
| | | | | | | | | DYDX | 4.792.530016960000000 |
| | | | | | | | | FTM | 35,572.553871000000000 |
| | | | | | | | | SOL | 104.716885250000000 |
| 2865 | Name on file | FTX EU Ltd. | USD | 25,622.000000000000 | 86652 | Name on file | FTX Trading Ltd. | AVAX | 1.997000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.246955490000000 |
| | | | | | | | | ETHW | 0.246955490000000 |
| | | | | | | | | EUR | 0.000000014990530 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2.930337000000000 |
| | | | | | | | | USD | 146.383807769210960 |
| | | | | | | | | USDT | 5,996.751939603100000 |
| 2178 | Name on file | FTX Trading Ltd. | USD | 2,520.840000000000 | 43355* | Name on file | FTX Trading Ltd. | BNBBULL | 0.008700000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BULL | 0.000900000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.069840000000000 |
| | | | | | | | | DOGEBULL | 0.641180000000000 |
| | | | | | | | | EOSBEAR | 27.027.000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.080194000000000 |
| | | | | | | | | ETHW | 0.000000000106367 |
| | | | | | | | | FTT | 0.094238150000000 |
| | | | | | | | | MATH | 0.100000000000000 |
| | | | | | | | | TRX | 0.000058000000000 |
| | | | | | | | | USD | 0.000000011723496 |
| | | | | | | | | USDT | 984.670130526120000 |
| | | | | | | | | XRP | 0.093130000000000 |
| 752 | Name on file | FTX Trading Ltd. | USD | 211.730000000000 | 83985 | Name on file | West Realm Shires Services Inc. | USD | 211.730000000000 |
| 269 | Name on file | FTX Trading Ltd. | | Undetermined* | 26301 | Name on file | FTX Trading Ltd. | BTC | 0.006121890096159 |
| | | | | | | | | ETH | 4.880426802169797 |
| | | | | | | | | ETHW | 4.880426802169797 |
| | | | | | | | | FTT | 14.655610000000000 |
| | | | | | | | | TRX | 0.721530000000000 |
| | | | | | | | | USD | 0.145035952964640 |
| | | | | | | | | USDT | 58,177.601350234440000 |
| | | | | | | | | XRP | 0.000000016297392 |
| 85201 | Name on file | FTX Trading Ltd. | | Undetermined* | 85338 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 85226 | Macaulin Investments Ltd. | | | Undetermined* | 85338 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 446 | Name on file | FTX Trading Ltd. | USD | 3,709.980000000000 | 37556 | Name on file | FTX EU Ltd. | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000154171062385 |
| | | | | | | | | USDT | 2.000716378500000 |
| 1340 | Name on file | FTX Trading Ltd. | USD | 96,235.580000000000 | 32052 | Name on file | FTX Trading Ltd. | ETH | 7.909710090000000 |
| | | | | | | | | ETHW | 8.044626480000000 |
| | | | | | | | | USD | 9.285313800000000 |
| | | | | | | | | USDT | 96.213.070000000000 |
| 6445 | Name on file | FTX Trading Ltd. | USD | 557.320000000000 | 85158 | Name on file | West Realm Shires Services Inc. | USD | 557.320000000000 |
| 3265 | Name on file | FTX Trading Ltd. | USD | 3,268.430000000000 | 625 | Name on file | FTX Trading Ltd. | USD | 500.300000000000 |
| 5543 | Name on file | FTX Trading Ltd. | USD | 160.000000000000 | 88069 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 1618 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000 | 94231* | Name on file | FTX Trading Ltd. | USD | 0.068544710000000 |
| | | | | | | | | USD | 0.000291780000841 |
| 2219 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000 | 94231* | Name on file | FTX Trading Ltd. | USD | 0.068544710000000 |
| | | | | | | | | USD | 0.000291780000841 |
| 3574 | Name on file | FTX Trading Ltd. | USD | 30,000.000000000000 | 5738* | Name on file | FTX Trading Ltd. | USD | 362,000.000000000000 |
| 402 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000 | 940 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000 |
| 1179 | Name on file | FTX Trading Ltd. | USD | 291.190000000000 | 69620 | Name on file | FTX Trading Ltd. | BTC | 0.000597531551704 |

*6878* Surviving Claim is pending modification on the Debtors' Thirty Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80111* Surviving Claim included on the claim to be modified subject to the Debtors One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
79996* Surviving Claim included on the claim to be modified subject to the Debtors One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
27552* Surviving Claim is pending modification on the Debtors Twenty Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67286* Surviving Claim was entered modified on the Debtors Twenty Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67263* Surviving Claim included on the claim to be modified subject to the Debtors Sixty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
43355* Surviving Claim is pending modification on the Debtors Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94231* Surviving Claim is pending modification on the Debtors Fifty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
5738* Surviving Claim is pending modification on the Debtors Forty-Fifth (Substantive) Omnibus Objection to Certain Unliquidated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.000117407318719 |
| | | | | | | | | LINK | 20.038587376514170 |
| | | | | | | | | LTC | 0.000048424954905 |
| | | | | | | | | RAY | 0.000000000562965 |
| | | | | | | | | RUNE | 0.023191659797135 |
| | | | | | | | | SOL | 0.000000006067140 |
| | | | | | | | | SRM | 0.022716900000000 |
| | | | | | | | | SRM_LOCKED | 0.221226290000000 |
| | | | | | | | | USD | 0.860546271516693 |
| | | | | | | | | USDT | 0.000000036122775 |
| | | | | | | | | XRP | 357.426621885512700 |
| 1797 | Name on file | FTX Trading Ltd. | USD | 4,002.020000000000000 | 8171 | Name on file | West Realm Shires Services Inc. | USD | 4,002.020000000000000 |
| 52 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 537* | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 |
| 2984 | Name on file | FTX Trading Ltd. | USD | 5.280000000000000 | 26290 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000014 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004690000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 211.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.491651580000000 |
| | | | | | | | | EUR | 101.425487152405900 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.098709900000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 0.009546738000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 9.848510900000000 |
| | | | | | | | | LTC | 0.963850000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000952448262700 |
| | | | | | | | | LUNA2_LOCKED | 0.002175713613000 |
| | | | | | | | | LUNC | 205.042573560000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000717 |
| | | | | | | | | MANA | 0.180810490000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 150.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.831147575074818 |
| | | | | | | | | USDT | 0.006838482642909 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 5764 | Name on file | FTX Trading Ltd. | USD | 3,871.990000000000000 | 49788* | Name on file | FTX Trading Ltd. | USD | 3,871.985501940770500 |
| 1423 | Name on file | FTX Trading Ltd. | USD | 5.000000000000000 | 68687 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BTC | 0.087297460000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | ETH | 0.437551100000000 |
| | | | | | | | | ETHW | 0.116172710000000 |
| | | | | | | | | EUR | 1.951.833917678920000 |
| | | | | | | | | SOL | 13.956422000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| 592 | Name on file | FTX Trading Ltd. | USD | 71,165.040000000000000 | 42408 | Name on file | FTX EU Ltd. | BTC | 0.000000010000000 |
| | | | | | | | | BTC-PERP | -0.001100000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | USD | 71,100.391005940800000 |
| 860 | Name on file | FTX Trading Ltd. | USD | 71,165.040000000000000 | 42408 | Name on file | FTX EU Ltd. | BTC | 0.000000010000000 |
| | | | | | | | | BTC-PERP | -0.001100000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | USD | 71,100.391005940800000 |
| 568 | Name on file | FTX Trading Ltd. | USD | 575.750000000000000 | 42399 | Name on file | FTX EU Ltd. | EUR | 558.929899000000000 |
| 855 | Name on file | FTX Trading Ltd. | USD | 575.750000000000000 | 42399 | Name on file | FTX EU Ltd. | EUR | 558.929899000000000 |
| | | | | | | | | USD | 0.633022048000000 |
| 811 | Name on file | FTX Trading Ltd. | USD | 1,999.960000000000000 | 5723* | Name on file | FTX Trading Ltd. | USD | 1,999.000000000000000 |
| 6748 | Name on file | FTX EU Ltd. | USD | 100,000.000000000000000 | 80125 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 16358 | Name on file | FTX EU Ltd. | BULL | 91.900000000000000 | 80125 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 6450 | Name on file | FTX Trading Ltd. | USD | 3,248.930000000000000 | 80186 | Name on file | West Realm Shires Services Inc. | USD | 3,248.930000000000000 |
| 5794 | Name on file | FTX Trading Ltd. | USD | 2,490.450000000000000 | 85017 | Name on file | West Realm Shires Services Inc. | USD | 2,490.450000000000000 |
| 6476 | Name on file | FTX Trading Ltd. | USD | 2,316.120000000000000 | 80184 | Name on file | West Realm Shires Services Inc. | USD | 2,316.120000000000000 |
| 1362 | Name on file | FTX Trading Ltd. | USD | 200,715.600000000000000 | 92733 | Name on file | FTX EU Ltd. | BTC | 4.359862512232800 |
| | | | | | | | | BTC-PERP | 2.747300000000000 |
| | | | | | | | | ETH | 27.901029930000000 |
| | | | | | | | | ETH-PERP | 3.169000000000000 |
| | | | | | | | | EUR | 8,163.276836921320000 |
| | | | | | | | | FTT | 30.506247570000000 |
| | | | | | | | | HT | 6.000000000000000 |
| | | | | | | | | HT-PERP | 16.600000000000000 |
| | | | | | | | | PAXG-PERP | 6.069000000000000 |
| | | | | | | | | SOL | 19.994600000000000 |
| | | | | | | | | TSLA | 404.263212316000000 |
| | | | | | | | | USDT | 41,827.539683327100000 |
| 53 | Name on file | FTX Trading Ltd. | USD | 93,632.000000000000000 | 61116 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | | | | | | ALICE | 47.300000000000000 |
| | | | | | | | | AVAX | 869.265867651166400 |
| | | | | | | | | BAO | 0.000000000000000 |
| | | | | | | | | BNB | 0.000989511848460 |
| | | | | | | | | BTC | 0.902818412565670 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | ENS | 53.290188000000000 |
| | | | | | | | | ETH | 0.000000004769630 |
| | | | | | | | | ETHW | 12.117491129174120 |
| | | | | | | | | FB | 3.616916250000000 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTT | 294.097562020000000 |
| | | | | | | | | GOOGL | 6.337053885000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.036361594680000 |
| | | | | | | | | LUNA2_LOCKED | 0.084843720932000 |
| | | | | | | | | LUNC | 7,917.817965168000000 |
| | | | | | | | | MATIC | 1,524.315121263930000 |
| | | | | | | | | NVDA | 0.000445000000000 |
| | | | | | | | | RAY | 327.625471710693000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | STEP | 7.303.103649500000000 |
| | | | | | | | | SUSHI | 0.000000001817050 |
| | | | | | | | | TOMO | 0.004497110000000 |
| | | | | | | | | TONCOIN | 295.400000000000000 |
| | | | | | | | | TRX | 0.216494195017310 |
| | | | | | | | | TSLA | 2.100010500000000 |
| | | | | | | | | TSM | 3.330040100000000 |
| | | | | | | | | USD | 65,602.491631849000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 3839 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 34956 | Name on file | FTX Trading Ltd. | USD | 0.370000000000000 |
| 716 | Name on file | FTX Trading Ltd. | USD | 56,671.880000000000000 | 50187 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BTC | 3.240710011892000 |
| | | | | | | | | ETH | 0.000000007358415 |
| | | | | | | | | TRX | 0.351140000000000 |
| 330 | Name on file | FTX Trading Ltd. | USD | 6,330.000000000000000 | 15303* | Name on file | FTX Trading Ltd. | AAPL | 1.011176000000000 |
| | | | | | | | | AKRO | 2.000000000000000 |
| | | | | | | | | AVAX | 1.887421700000000 |
| | | | | | | | | AXS | 2.867927120000000 |
| | | | | | | | | BAO | 12.000000000000000 |
| | | | | | | | | BAT | 1.001288430000000 |
| | | | | | | | | BCH | 0.421963610000000 |
| | | | | | | | | BTC | 0.006283887000000 |
| | | | | | | | | CRO | 348.510369790000000 |
| | | | | | | | | DENT | 4.000000000000000 |
| | | | | | | | | DOGE | 886.139124900000000 |
| | | | | | | | | DOT | 6.658618730000000 |
| | | | | | | | | ETH | 0.492916640000000 |
| | | | | | | | | ETHW | 0.492707640000000 |
| | | | | | | | | EUR | 0.076052451526514 |
| | | | | | | | | FB | 1.000331640000000 |
| | | | | | | | | FTM | 57.501171000000000 |
| | | | | | | | | KIN | 7.000000000000000 |
| | | | | | | | | MANA | 133.602028970000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SAND | 46.474047640000000 |
| | | | | | | | | SHIB | 4,487,761.159562120000000 |
| | | | | | | | | SOL | 1.341449410000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | TSLA | 0.454861860000000 |
| | | | | | | | | UNI | 4.000000000000000 |
| | | | | | | | | USD | 0.687872000000000 |
| 331 | Name on file | FTX Trading Ltd. | USD | 6,330.000000000000000 | 15303* | Name on file | FTX Trading Ltd. | USD | 1.311178540000000 |
| | | | | | | | | AKRO | 2.000000000000000 |
| | | | | | | | | AVAX | 1.887421700000000 |
| | | | | | | | | AXS | 2.867927120000000 |
| | | | | | | | | BAO | 12.000000000000000 |

DT* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
WRSF* Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
OTX* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
TOTX* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAT | 1.00108420000000 |
| | | | | | | | | BCH | 0.42196361000000 |
| | | | | | | | | BTC | 0.04283887000000 |
| | | | | | | | | CRO | 148.51836879000000 |
| | | | | | | | | DENT | 4.00000000000000 |
| | | | | | | | | DOGE | 886.13912490000000 |
| | | | | | | | | DOT | 6.65861873000000 |
| | | | | | | | | ETH | 0.49291464000000 |
| | | | | | | | | ETHW | 0.49270764000000 |
| | | | | | | | | EUR | 0.07605245152651 |
| | | | | | | | | FB | 1.00031640000000 |
| | | | | | | | | FTM | 57.50173725000000 |
| | | | | | | | | KIN | 7.00000000000000 |
| | | | | | | | | MANA | 133.60202897000000 |
| | | | | | | | | RUR | 1.00000000000000 |
| | | | | | | | | SAND | 46.47404764000000 |
| | | | | | | | | SHIB | 4,487,761.15954221000000 |
| | | | | | | | | SOL | 1.94149491000000 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | TSLA | 0.45488186000000 |
| | | | | | | | | USBT | 4.00000000000000 |
| | | | | | | | | USD | 0.68787306800000 |