# **<u>EXHIBIT D</u>**

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00000319 | 7857791 | 00004434 | 7865361 | 00000564 | 7850522 |
| 00000821 | 7860888 | 00000999 | 7864145 | 00001644 | 7852390 |
| 00001812 | 7860634 | 00002420 | 7858547 | 00002568 | 7851175 |
| 00002641 | 7846752 | 00002852 | 7848010 | 00003247 | 7849323 |
| 00003408 | 7865229 | 00003472 | 7849047 | 00003582 | 7857790 |
| 00003723 | 7851559 | 00004243 | 7862637 | 00004435 | 7851291 |
| 00004540 | 7849090 | 00004551 | 7865500 | 00004669 | 7849294 |
| 00005092 | 7847550 | 00005395 | 7849466 | 00005596 | 7864245 |
| 00005954 | 7865380 | 00006589 | 7849775 | 00006790 | 7863737 |
| 00007366 | 7847578 | 00007396 | 7862085 | 00007507 | 7847942 |
| 00007728 | 7865373 | 00008091 | 7847980 | 00008135 | 7849185 |
| 00008352 | 7850264 | 00008465 | 7851314 | 00008610 | 7865982 |
| 00008630 | 7850907 | 00008828 | 7861507 | 00009771 | 7863395 |
| 00011001 | 7847975 | 00011058 | 7851275 | 00011157 | 7851730 |
| 00012108 | 7849970 | 00012277 | 7848729 | 00012418 | 7858018 |
| 00012551 | 7850233 | 00012924 | 7865547 | 00013273 | 7850811 |
| 00013675 | 7864685 | 00013923 | 7866111 | 00014721 | 7848828 |
| 00015116 | 7861519 | 00015633 | 7862591 | 00015898 | 7861380 |
| 00016608 | 7866135 | 00016829 | 7851584 | 00017192 | 7846694 |
| 00017231 | 7850241 | 00017350 | 7850851 | 00017425 | 7861925 |
| 00017460 | 7852319 | 00017661 | 7846647 | 00017841 | 7865622 |
| 00017869 | 7847960 | 00018034 | 7866069 | 00018064 | 7852803 |
| 00018163 | 7848618 | 00018342 | 7865224 | 00018354 | 7856843 |
| 00018606 | 7846688 | 00018758 | 7847665 | 00019091 | 7856943 |
| 00019367 | 7849518 | 00019483 | 7865006 | 00019553 | 7847577 |
| 00019621 | 7851209 | 00019738 | 7847432 | 00019831 | 7862063 |
| 00020329 | 7850557 | 00020353 | 7858330 | 00020465 | 7860564 |
| 00020493 | 7858913 | 00020539 | 7846734 | 00020951 | 7847096 |
| 00020952 | 7864727 | 00020961 | 7864003 | 00021611 | 91963, 91962, 91974 |
| 00021920 | 7858298 | 00022357 | 7862232 | 00023267 | 7866367 |
| 00023303 | 7848730 | 00023426 | 7866442 | 00023639 | 7865023 |
| 00023818 | 7849566 | 00024085 | 7866397 | 00024485 | 7866309 |
| 00024822 | 7865844 | 00025494 | 7849458 | 00025662 | 7849304 |
| 00026725 | 7851386 | 00027139 | 7865572 | 00027189 | 7857773 |
| 00027354 | 7850147 | 00028257 | 7847557 | 00029274 | 7852022 |
| 00029321 | 7865927 | 00029486 | 7849073 | 00029813 | 7849883 |
| 00031603 | 7852805 | 00032370 | 7846618 | 00033116 | 7850149 |
| 00033642 | 7851318 | 00033826 | 7847791 | 00034484 | 7847637 |
| 00034763 | 7864728 | 00035030 | 7851808 | 00035503 | 7850284 |
| 00035529 | 7848087 | 00035723 | 7851588 | 00035867 | 7852342 |
| 00036018 | 7849501 | 00036624 | 7856207 | 00036672 | 7847257 |
| 00036782 | 7849327 | 00036876 | 7864427 | 00037094 | 7850137 |
| 00037150 | 7856153 | 00037479 | 7862069 | 00037564 | 7866142 |
| 00037822 | 7851013 | 00038126 | 7858926 | 00038181 | 7850120 |
| 00039196 | 7862004 | 00039375 | 7849359 | 00040858 | 7857976 |
| 00040895 | 7846776 | 00041125 | 7849842 | 00041240 | 7848881 |
| 00042095 | 7866134 | 00042406 | 7848549 | 00042409 | 7849706 |
| 00042475 | 7846558 | 00042497 | 7848844 | 00042610 | 7863882 |
| 00043922 | 7847574 | 00044259 | 7847786 | 00044428 | 7846714 |
| 00044663 | 7849962 | 00045116 | 7865415 | 00045393 | 7865293 |
| 00045712 | 50603 | 00045802 | 7862485 | 00046220 | 7851622 |
| 00046793 | 7850569 | 00047473 | 7865726 | 00047489 | 7856955 |
| 00047710 | 7860560 | 00047843 | 7848089 | 00048769 | 7858932 |
| 00049031 | 7848225 | 00049095 | 7848695 | 00049629 | 7847146 |
| 00049716 | 7863739 | 00049895 | 7848985 | 00050118 | 7856958 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00050544 | 7866035 | 00050734 | 7850769 | 00050821 | 7851894 |
| 00050869 | 7851159 | 00051097 | 7852051 | 00051408 | 7866306 |
| 00052293 | 7850257 | 00052726 | 7847397 | 00052823 | 7846920 |
| 00052837 | 7851332 | 00053466 | 7865165 | 00053505 | 7848613 |
| 00053859 | 7848952 | 00053964 | 7849502 | 00055043 | 7866464 |
| 00055489 | 7865795 | 00055558 | 7850884 | 00055615 | 7865740 |
| 00055854 | 7851782, 84980 | 00056272 | 7846717 | 00056433 | 7850372 |
| 00056867 | 7848891 | 00057053 | 7850314 | 00057252 | 7851164 |
| 00057336 | 7856953 | 00057964 | 7862298 | 00058109 | 7862717 |
| 00058277 | 7848536 | 00058356 | 7859645 | 00058535 | 7864018 |
| 00058961 | 7866171 | 00059004 | 7863873 | 00059390 | 7862099 |
| 00059656 | 7848850 | 00059707 | 7865707 | 00059820 | 7865594 |
| 00059891 | 7860626 | 00060278 | 7865981 | 00060742 | 7864362 |
| 00061230 | 7846646 | 00061865 | 7864713 | 00061884 | 7866176 |
| 00061960 | 7860826 | 00062206 | 69752 | 00062241 | 7850428 |
| 00062599 | 7846446 | 00063017 | 7849788 | 00063028 | 7848639 |
| 00063591 | 7849071 | 00064108 | 39311 | 00064278 | 7846504 |
| 00064515 | 7856964 | 00064582 | 7848448 | 00064604 | 7862990 |
| 00065529 | 7846892 | 00065618 | 7852109 | 00065663 | 7860829 |
| 00065849 | 7864170 | 00066126 | 7849872 | 00066285 | 7849000 |
| 00066422 | 7851723 | 00066564 | 7851599 | 00067156 | 7863225 |
| 00067346 | 7846969 | 00067353 | 7848701 | 00067715 | 7865251 |
| 00068518 | 7846544 | 00068707 | 7852140 | 00068866 | 7849584 |
| 00068874 | 7862015 | 00069263 | 7847200 | 00069374 | 7849899 |
| 00069415 | 7847594 | 00069683 | 7849430 | 00069856 | 7846673 |
| 00070249 | 7862667 | 00070410 | 7850285 | 00070719 | 7847926 |
| 00070811 | 1336 | 00070977 | 7851343 | 00071292 | 7864375 |
| 00071732 | 7864415 | 00071760 | 7866313 | 00072407 | 7846532 |
| 00072448 | 7862253 | 00072805 | 7850363 | 00072809 | 1582, 1581 |
| 00072813 | 7851385 | 00072988 | 7849468 | 00073005 | 7851617 |
| 00073905 | 7865374 | 00074698 | 7853664 | 00074763 | 7863645 |
| 00074846 | 7863321 | 00074847 | 7846499 | 00074858 | 7865522 |
| 00074918 | 7865187 | 00075151 | 7865834 | 00075369 | 7862836 |
| 00075509 | 7847891 | 00075551 | 7849621 | 00075592 | 7850817 |
| 00076019 | 7859217 | 00077039 | 7849106 | 00077672 | 7851513 |
| 00078064 | 7861119 | 00078187 | 7848451 | 00078379 | 7850890 |
| 00078421 | 7846909 | 00079098 | 7864474 | 00079154 | 7847508 |
| 00079440 | 7852277 | 00079570 | 7859065 | 00079630 | 7849436 |
| 00079994 | 7846820 | 00081107 | 7848499 | 00081403 | 7866374 |
| 00081571 | 7848882 | 00081604 | 7861419 | 00081845 | 7849187 |
| 00081980 | 7847956 | 00082245 | 7866483 | 00082443 | 7865097 |
| 00082607 | 7853138 | 00082620 | 7866064 | 00082712 | 7862635 |
| 00083092 | 7862538 | 00083684 | 7866106 | 00084009 | 7863287 |
| 00084197 | 7860960 | 00084741 | 184 | 00085184 | 7864493 |
| 00085211 | 7861314 | 00086029 | 7858954 | 00086272 | 7860806 |
| 00086419 | 7850009 | 00086455 | 7847427 | 00086948 | 7850794 |
| 00087313 | 7863885 | 00088453 | 7853115 | 00088742 | 7858984 |
| 00088828 | 529 | 00088833 | 7862930 | 00089314 | 7849570 |
| 00090211 | 7852962 | 00090850 | 7848139 | 00091260 | 7864293 |
| 00091599 | 7863915 | 00091759 | 7851948 | 00091879 | 7851932 |
| 00092151 | 7847346 | 00092159 | 7851472 | 00092576 | 7848782 |
| 00092595 | 7848849 | 00092936 | 7854002 | 00093258 | 7847725 |
| 00093720 | 7865686 | 00093751 | 7862228 | 00094391 | 7863886 |
| 00094401 | 7850475 | 00094744 | 7852097 | 00094815 | 7849387 |
| 00094823 | 7851567 | 00095093 | 7864492 | 00095438 | 7847649 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00096061 | 7862806 | 00096158 | 7849132 | 00096922 | 7864920 |
| 00098616 | 7862008 | 00098822 | 7849286 | 00099341 | 7846650 |
| 00099370 | 7851770 | 00099826 | 7865153 | 00100192 | 7847950 |
| 00100231 | 7852193 | 00100437 | 7865225 | 00100687 | 7848254 |
| 00101587 | 7847492 | 00102017 | 7850504 | 00102254 | 7849229 |
| 00102632 | 7866495 | 00103135 | 7862762 | 00103208 | 7864995 |
| 00103542 | 7864060 | 00103937 | 7847969 | 00104228 | 7847129 |
| 00105020 | 7849193 | 00105257 | 7866319 | 00105296 | 7857710 |
| 00105361 | 7865638 | 00105455 | 7858299 | 00105717 | 7852228 |
| 00107255 | 7862621 | 00107776 | 7851563 | 00108032 | 7852225 |
| 00108056 | 7854784 | 00109946 | 7863244 | 00110786 | 7846628 |
| 00112636 | 7848975 | 00113259 | 7849418 | 00113776 | 7851183 |
| 00114980 | 7847024 | 00150900 | 16819 | 00151076 | 78099 |
| 00151221 | 57345, 28392, 57334 | 00151250 | 6837353 | 00151331 | 41282 |
| 00151348 | 6803639 | 00151470 | 85315 | 00151602 | 883 |
| 00151780 | 6806746 | 00151833 | 83599, 80732 | 00151858 | 7450438 |
| 00151984 | 7276197 | 00152059 | 7250961 | 00152398 | 6276, 2857, 2858 |
| 00152464 | 7456551 | 00152661 | 7110952 | 00152889 | 7455596 |
| 00153229 | 93746 | 00153394 | 7459463 | 00153582 | 6724683 |
| 00153687 | 6811174 | 00154063 | 12273 | 00154196 | 6875383 |
| 00154426 | 16159, 10458 | 00154572 | 7435212 | 00154660 | 6063247 |
| 00154776 | 46418 | 00154859 | 66291, 29744 | 00155129 | 58302 |
| 00155193 | 5324603 | 00155418 | 52837 | 00155584 | 92563, 92551, 53176 |
| 00156184 | 7326964 | 00156694 | 5792697 | 00156759 | 5692205 |
| 00156781 | 6019162 | 00156825 | 7382406 | 00156826 | 6771101 |
| 00156840 | 7449577 | 00156905 | 23613 | 00157313 | 7350322 |
| 00157376 | 6818824 | 00157772 | 6792464 | 00157970 | 6302705 |
| 00157986 | 5324617 | 00158027 | 6279392 | 00158029 | 52273 |
| 00158388 | 6485379 | 00158389 | 7456650 | 00158440 | 5775105 |
| 00158574 | 7460403 | 00159172 | 7363874 | 00159233 | 5681353 |
| 00159616 | 7409369 | 00159662 | 7228147 | 00159701 | 42951 |
| 00160214 | 7073837 | 00160301 | 5509131 | 00160399 | 5366660 |
| 00160485 | 77030 | 00160556 | 7420942 | 00160619 | 6633790 |
| 00160869 | 5338701 | 00160940 | 6792467 | 00161008 | 6810846 |
| 00161139 | 5632838 | 00161326 | 63731, 35615 | 00161714 | 60927 |
| 00161730 | 5775109 | 00161870 | 6826585 | 00161956 | 7460151 |
| 00162333 | 76475, 76035, 76453 | 00162431 | 6721594 | 00162618 | 5884317 |
| 00162994 | 5520181 | 00163159 | 15807 | 00163164 | 7287293 |
| 00164049 | 60071, 6769, 59906 | 00164421 | 7568 | 00164552 | 7339092 |
| 00164831 | 7064209 | 00164968 | 7170138 | 00165003 | 23521 |
| 00165073 | 71123 | 00165386 | 7248271 | 00165547 | 7237743 |
| 00165803 | 5961629 | 00165888 | 7382430 | 00166161 | 95222 |
| 00166208 | 6760181 | 00166227 | 6799127 | 00166458 | 5833649 |
| 00166643 | 5366686 | 00166740 | 6773819 | 00166821 | 7464316 |
| 00167081 | 7307459 | 00167120 | 63317 | 00167258 | 5953653 |
| 00169539 | 6811599 | 00169933 | 33419 | 00170392 | 5312987 |
| 00170535 | 82241 | 00170891 | 6784172 | 00170965 | 7453394 |
| 00171375 | 6288751 | 00171625 | 5338732 | 00171764 | 71687 |
| 00171828 | 7099450 | 00172043 | 6254876 | 00172383 | 6857985 |
| 00172487 | 6791916 | 00172973 | 7458065 | 00173085 | 6000231 |
| 00173421 | 33569 | 00173437 | 5540844 | 00173589 | 7435253 |
| 00173711 | 6606919 | 00174249 | 6382353 | 00174584 | 7446596, 4494 |
| 00174718 | 6766318 | 00174762 | 13091 | 00174987 | 5557541 |
| 00175275 | 5322546 | 00175296 | 6830271 | 00175316 | 6768604 |
| 00175348 | 6842547 | 00175836 | 6770452 | 00175886 | 6843752 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00175992 | 6772761 |
| 00176337 | 6825224 |
| 00176947 | 90843, 45925, 45931, 46992, 1543, 46797, 90833, 1448 |
| 00177269 | 7447998 |
| 00177701 | 78816 |
| 00178293 | 5929325 |
| 00179653 | 39650 |
| 00179914 | 5407831 |
| 00180539 | 7093903 |
| 00180764 | 56111, 2828, 33896 |
| 00181667 | 7093349 |
| 00181851 | 65946 |
| 00182238 | 6418554 |
| 00182816 | 7291864 |
| 00183197 | 5715336 |
| 00183582 | 7419992 |
| 00183822 | 6656106 |
| 00184450 | 14491 |
| 00184853 | 6809239 |
| 00185654 | 7452931 |
| 00185824 | 41172, 33441 |
| 00186063 | 5488792 |
| 00186462 | 7102446 |
| 00187880 | 6722375 |
| 00188507 | 6817919 |
| 00189058 | 5521395 |
| 00189162 | 7394491 |
| 00189652 | 6408465 |
| 00190036 | 6780154 |
| 00190220 | 35071 |
| 00191234 | 58342 |
| 00192079 | 46081 |
| 00192854 | 1391 |
| 00193183 | 6825222 |
| 00193849 | 63954 |
| 00194318 | 6381478 |
| 00194642 | 7460986 |
| 00194968 | 7360267 |
| 00195108 | 15336 |
| 00195971 | 92722, 7436, 7149 |
| 00196498 | 16654 |
| 00197047 | 5899272 |
| 00197585 | 6356387 |
| 00198110 | 7155932 |
| 00198630 | 7076919 |
| 00198904 | 7209492 |
| 00199733 | 37043, 9695 |
| 00199996 | 5998407 |
| 00200344 | 6718562 |
| 00201399 | 7111193 |
| 00203644 | 6321119 |
| 00204477 | 5697 |
| 00204854 | 5823864 |
| 00205442 | 6760576 |
| 00205740 | 6819727 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00176315 | 5776656 |
| 00176594 | 61834 |
| 00177151 | 6788081 |
| 00177529 | 5595151 |
| 00177816 | 7577260 |
| 00179197 | 6080837 |
| 00179858 | 11078 |
| 00179979 | 5595148 |
| 00180541 | 7237411 |
| 00180960 | 7447387 |
| 00181728 | 7329379 |
| 00181928 | 8674 |
| 00182335 | 79167, 33935 |
| 00182832 | 6811981 |
| 00183232 | 6710513 |
| 00183591 | 6096725 |
| 00183939 | 7447123 |
| 00184464 | 6768454 |
| 00185150 | 6726892 |
| 00185782 | 7457720 |
| 00185877 | 41947 |
| 00186074 | 7453935 |
| 00187449 | 6432022 |
| 00187929 | 18227, 31513 |
| 00188662 | 6828491 |
| 00189125 | 6773121 |
| 00189250 | 6126 |
| 00189751 | 5810230 |
| 00190122 | 93168, 30437 |
| 00190713 | 7460277 |
| 00191532 | 6799822 |
| 00192461 | 6778864 |
| 00192886 | 7442374 |
| 00193496 | 6784754 |
| 00194035 | 6757519 |
| 00194525 | 5313655 |
| 00194684 | 6067061 |
| 00195094 | 5535018 |
| 00195187 | 6818961 |
| 00196083 | 7275941 |
| 00196598 | 7459474 |
| 00197125 | 6185458 |
| 00197712 | 6200735 |
| 00198219 | 7445975 |
| 00198707 | 7457634 |
| 00199276 | 6810492 |
| 00199774 | 64496 |
| 00200261 | 7397757 |
| 00200629 | 7115013 |
| 00201457 | 5488806 |
| 00203976 | 7445306 |
| 00204677 | 58412, 9538 |
| 00205324 | 6883569 |
| 00205462 | 6017475 |
| 00205846 | 12903 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00176323 | 5547542 |
| 00176700 | 6454112 |
| 00177193 | 5459183 |
| 00177656 | 83647 |
| 00177832 | 57512 |
| 00179542 | 7430110 |
| 00179870 | 6718413 |
| 00180532 | 6836558 |
| 00180699 | 6531491 |
| 00181310 | 23204 |
| 00181844 | 5322574 |
| 00182001 | 6841051 |
| 00182645 | 5681368 |
| 00182979 | 7206298 |
| 00183331 | 5744482 |
| 00183593 | 6067050 |
| 00184308 | 7114347 |
| 00184520 | 7460985 |
| 00185333 | 5380465 |
| 00185798 | 50806 |
| 00185919 | 6691482 |
| 00186331 | 7456682 |
| 00187868 | 60162 |
| 00188350 | 6301031 |
| 00188845 | 6778667 |
| 00189143 | 6811986 |
| 00189379 | 5771998 |
| 00189980 | 6750824 |
| 00190175 | 6781211 |
| 00190877 | 6747503 |
| 00191991 | 70893 |
| 00192531 | 6822410 |
| 00193129 | 5646123 |
| 00193622 | 7259270 |
| 00194107 | 5313649 |
| 00194582 | 6811857 |
| 00194698 | 7411253 |
| 00195106 | 78504, 36088 |
| 00195883 | 7116543 |
| 00196305 | 7457632 |
| 00196790 | 7143981 |
| 00197409 | 5475145 |
| 00198108 | 7193563 |
| 00198267 | 5561962 |
| 00198812 | 6827138 |
| 00199702 | 96940 |
| 00199913 | 6129380 |
| 00200324 | 6179238 |
| 00200756 | 5807195 |
| 00201627 | 7457980 |
| 00204378 | 7294848 |
| 00204844 | 5406168 |
| 00205424 | 26695, 26674 |
| 00205653 | 7456456 |
| 00205872 | 5392243 |

4

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00205895 | 5615062 | 00206034 | 5698479 | 00206262 | 6726545 |
| 00206539 | 7111194 | 00206641 | 7070610 | 00206806 | 5393939 |
| 00207348 | 7137507 | 00207729 | 6157867 | 00208192 | 67798 |
| 00208560 | 5532840 | 00208730 | 5546466 | 00208804 | 7217102 |
| 00209196 | 92555, 451 | 00209580 | 6053274 | 00209629 | 7455234 |
| 00209943 | 7455677 | 00210092 | 7250335 | 00210118 | 7386722 |
| 00210218 | 6722319 | 00210299 | 7144681 | 00210450 | 5839797 |
| 00210841 | 5936491 | 00211217 | 6810063 | 00211304 | 7110695 |
| 00211487 | 6779684 | 00211526 | 7392417 | 00211569 | 5939559 |
| 00211655 | 6095935 | 00212293 | 7434962 | 00212309 | 56832 |
| 00212333 | 6799828 | 00212539 | 7132233 | 00213364 | 7312956 |
| 00213523 | 7137502 | 00213650 | 6276532 | 00213851 | 7205314 |
| 00214028 | 7329009 | 00214840 | 7416114 | 00214885 | 7206188 |
| 00216943 | 7312982 | 00217341 | 7323366 | 00217505 | 7392848 |
| 00217893 | 7542443 | 00217952 | 6410160 | 00218153 | 46584, 43477 |
| 00218516 | 6719940 | 00218778 | 7248917 | 00218837 | 6760580 |
| 00219293 | 71124 | 00220009 | 6418542 | 00220279 | 5823873 |
| 00220536 | 7445183 | 00220919 | 28552 | 00220960 | 6853808 |
| 00221259 | 5840096 | 00221396 | 6770368 | 00221557 | 7454165 |
| 00221800 | 5839805 | 00222326 | 7120352 | 00222367 | 79263 |
| 00222909 | 6852756 | 00223115 | 7182680 | 00223149 | 6820889 |
| 00223179 | 6024853 | 00223431 | 5714856 | 00223610 | 6336352 |
| 00223894 | 5394002 | 00224677 | 7460058 | 00224682 | 6410161 |
| 00224706 | 5548249 | 00225572 | 5878360 | 00227749 | 7338498 |
| 00228244 | 7237452 | 00228325 | 6768031 | 00228539 | 7429342 |
| 00229354 | 6157887 | 00230221 | 5548231 | 00230377 | 7371092 |
| 00230395 | 5330192 | 00230782 | 41844 | 00230840 | 7451123 |
| 00232358 | 6816781 | 00233167 | 7230222 | 00233682 | 6815166 |
| 00235325 | 7455579 | 00236339 | 5417452 | 00236616 | 7452584 |
| 00238982 | 6771125 | 00239577 | 7110745 | 00240420 | 6811998 |
| 00240601 | 6262246 | 00240894 | 6719593 | 00241056 | 7135959 |
| 00241551 | 6757406 | 00242292 | 6838733 | 00243005 | 7416161 |
| 00243107 | 7083414 | 00243214 | 6844589 | 00243339 | 7266602 |
| 00243340 | 6060195 | 00243533 | 6789889 | 00243810 | 83727 |
| 00243887 | 5330201 | 00244189 | 5601704 | 00244256 | 6782458 |
| 00244476 | 7144077 | 00244584 | 7551315 | 00244622 | 6380953 |
| 00244903 | 7206235 | 00245118 | 6775596 | 00245598 | 7001 |
| 00245850 | 7182701 | 00245980 | 6848089 | 00246052 | 5883065 |
| 00246546 | 5710101 | 00246622 | 7456467 | 00246703 | 7338517 |
| 00247152 | 93884 | 00247170 | 7312582 | 00247472 | 57431, 35320 |
| 00247588 | 7410544 | 00247726 | 7270799 | 00248827 | 6129 |
| 00248845 | 7533245 | 00248898 | 7231693 | 00249057 | 5403852 |
| 00249383 | 6125234 | 00249476 | 7122384 | 00249489 | 7216943 |
| 00249540 | 6803528 | 00250119 | 7172039 | 00250818 | 5377045 |
| 00250824 | 78130 | 00251031 | 7167950 | 00251361 | 5503888 |
| 00251538 | 56078 | 00251848 | 7155922 | 00252134 | 7361612 |
| 00252182 | 6830295 | 00252669 | 6818174 | 00252953 | 6840824 |
| 00253324 | 28593 | 00253645 | 63857 | 00254129 | 6827273 |
| 00254298 | 7070665 | 00254566 | 5521422 | 00255808 | 24569 |
| 00256198 | 49367 | 00256321 | 18343 | 00256428 | 5649293 |
| 00256547 | 5825017 | 00256633 | 7577529 | 00257177 | 7451180 |
| 00257725 | 7099620 | 00258191 | 6157365 | 00259902 | 6810076 |
| 00260633 | 6460099 | 00261209 | 7087198 | 00262500 | 59020 |
| 00263517 | 6806845 | 00263661 | 6786568 | 00263784 | 5851367 |
| 00263918 | 16992 | 00264871 | 6823807 | 00264916 | 6044534 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00264971 | 87663, 32754, 1370 | 00265261 | 7352058 | 00265271 | 5564717 |
| 00265363 | 6829551 | 00265408 | 6719277 | 00265504 | 7412536 |
| 00265640 | 7447823 | 00265996 | 5982849 | 00266433 | 74659 |
| 00266630 | 5442270 | 00266714 | 7377572 | 00267587 | 6839504 |
| 00267726 | 7457638 | 00267935 | 5496637 | 00268394 | 5752360 |
| 00269687 | 7229362 | 00269853 | 6767345 | 00269884 | 7237554 |
| 00270390 | 7449475 | 00270442 | 6037559 | 00270448 | 66228 |
| 00270613 | 5660642 | 00270651 | 6806209 | 00271667 | 60296, 49431 |
| 00271917 | 95020 | 00273301 | 6630342 | 00273321 | 7237346 |
| 00273588 | 7370673 | 00273791 | 6822887 | 00273923 | 7204915 |
| 00273940 | 6811638 | 00274167 | 6813120 | 00274273 | 12562 |
| 00275690 | 6759882 | 00275714 | 68134, 37545 | 00275756 | 5650705 |
| 00276020 | 2088 | 00276209 | 5931615 | 00276406 | 6698939 |
| 00276521 | 6835990 | 00276889 | 6752754 | 00276896 | 6055304 |
| 00277181 | 56688, 7275 | 00277347 | 7323029 | 00277436 | 5455344 |
| 00277510 | 5825038 | 00277522 | 14907 | 00277756 | 5377122 |
| 00277785 | 6067033 | 00277885 | 6843556 | 00278716 | 6821527 |
| 00278891 | 5510928 | 00278983 | 5776682 | 00279073 | 6829793 |
| 00279088 | 64533 | 00279330 | 7247674 | 00279460 | 96233 |
| 00279556 | 5760506 | 00279569 | 6852958 | 00279575 | 6372632 |
| 00279712 | 6828524 | 00279768 | 6798497 | 00280087 | 6184228 |
| 00280559 | 7386308 | 00280740 | 45921 | 00280979 | 7449252 |
| 00281677 | 6460109 | 00282033 | 6792499 | 00282055 | 6813126 |
| 00282187 | 8340 | 00282205 | 7452527 | 00282227 | 5863801 |
| 00282319 | 5646070 | 00282701 | 6776984 | 00283238 | 5377879 |
| 00283242 | 7237578 | 00283248 | 7322633 | 00283467 | 6829557 |
| 00283695 | 6813127 | 00283828 | 6792983 | 00284096 | 7448089 |
| 00284203 | 7450260 | 00284744 | 1858, 45 | 00285082 | 7263637 |
| 00285341 | 5912603 | 00285534 | 6751224 | 00285681 | 7409849 |
| 00286160 | 6852816 | 00286253 | 6834744 | 00286274 | 7223921 |
| 00286511 | 7306934 | 00286540 | 6766343 | 00286601 | 7250289 |
| 00286665 | 6813130 | 00286911 | 5608647 | 00286936 | 5899637 |
| 00287465 | 7458494 | 00287572 | 6748020 | 00288326 | 7328742 |
| 00288342 | 6587757 | 00288639 | 6067074 | 00288753 | 6792985 |
| 00289217 | 6788239 | 00289624 | 5731151 | 00289870 | 7455708 |
| 00290181 | 6290938 | 00290348 | 5974122 | 00290448 | 6752140 |
| 00290541 | 7269182 | 00290784 | 6179654 | 00291115 | 6388440 |
| 00291535 | 6827299 | 00291703 | 5407642 | 00292447 | 6833376 |
| 00292628 | 81501 | 00292977 | 5927547 | 00293017 | 64926, 52851 |
| 00293018 | 73673 | 00293236 | 5504437 | 00293290 | 7088035 |
| 00293383 | 6873369 | 00293636 | 7226104 | 00294020 | 6792505 |
| 00294214 | 5332605 | 00294415 | 5659533 | 00294610 | 7450186 |
| 00295506 | 6855650 | 00296195 | 32159 | 00297089 | 7450188 |
| 00297403 | 7452171 | 00297601 | 7373999 | 00298005 | 81499 |
| 00298224 | 7117157 | 00298793 | 6388449 | 00299371 | 5510959 |
| 00300407 | 6756814 | 00300897 | 11851, 8615, 3214, 8592 | 00302081 | 76065 |
| 00302275 | 7273571 | 00302734 | 6820912 | 00303660 | 7091060 |
| 00303715 | 6802876 | 00303984 | 5533433 | 00304275 | 5408951 |
| 00304326 | 6372655 | 00304348 | 7273575 | 00304401 | 7144435 |
| 00305615 | 7088048 | 00305781 | 7390216 | 00305934 | 25374 |
| 00305990 | 7424863 | 00306061 | 7530717 | 00306194 | 5775473 |
| 00306765 | 5437187 | 00306850 | 6388459 | 00306914 | 7424869 |
| 00307096 | 7153167 | 00307233 | 6776990 | 00307264 | 76917 |
| 00307691 | 6283549 | 00307696 | 6721384 | 00307807 | 6756203 |
| 00308274 | 63914 | 00308347 | 6807700 | 00308427 | 73514 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00309255 | 6811881 | 00309665 | 7744 | 00309977 | 5338876 |
| 00310748 | 7466289 | 00311343 | 7268890 | 00311479 | 5759678 |
| 00311647 | 7455913 | 00311713 | 6810526 | 00311823 | 7358490 |
| 00311829 | 5408960 | 00312299 | 6007001 | 00312315 | 5866949 |
| 00312547 | 5659550 | 00313030 | 5822451 | 00313300 | 5549579 |
| 00313429 | 10119 | 00313755 | 6716143 | 00313981 | 5377942 |
| 00314160 | 5816584 | 00314331 | 35285 | 00314384 | 7331565 |
| 00314425 | 22051 | 00314432 | 7423911 | 00314542 | 5743032 |
| 00314680 | 6795825 | 00314711 | 5810646 | 00315158 | 5533444 |
| 00315285 | 7273594 | 00315384 | 5822453 | 00315469 | 6170525 |
| 00315688 | 5636697 | 00315689 | 7241773 | 00316222 | 86392 |
| 00316446 | 5332308 | 00316983 | 5731174 | 00317703 | 6559578 |
| 00317802 | 62837 | 00317993 | 6331846 | 00318016 | 6023645 |
| 00318641 | 5581480 | 00318841 | 23395 | 00318842 | 6778935 |
| 00318929 | 6772485 | 00319563 | 6459513 | 00319670 | 6797790 |
| 00319750 | 6427821 | 00320213 | 5417309 | 00320597 | 5659558 |
| 00320686 | 7460243 | 00321282 | 5433274 | 00321409 | 7216542 |
| 00321633 | 6383554 | 00321782 | 7220727 | 00321913 | 7117198 |
| 00322180 | 6335034 | 00322418 | 6836560 | 00322473 | 6749276 |
| 00322630 | 5850671 | 00322835 | 6430785 | 00322930 | 7637135 |
| 00323024 | 7091096 | 00323237 | 73927 | 00323355 | 7239226 |
| 00323375 | 7149350 | 00323840 | 5816130 | 00323997 | 6042634 |
| 00324473 | 67635, 7931 | 00324841 | 7437586 | 00324975 | 7063192 |
| 00325719 | 39792 | 00325774 | 6823991 | 00326392 | 5527286 |
| 00326620 | 7449918 | 00326803 | 7273615 | 00327302 | 6165278 |
| 00327363 | 52999 | 00327845 | 75539 | 00328129 | 6830323 |
| 00328318 | 5527289 | 00328331 | 6111576 | 00328604 | 6824609 |
| 00328680 | 53537 | 00328785 | 7446440 | 00328944 | 37368 |
| 00329156 | 10905, 3636, 3701 | 00329327 | 7384703 | 00329618 | 5437569 |
| 00329692 | 7359809 | 00329810 | 52362 | 00329823 | 47669 |
| 00329848 | 62236 | 00330042 | 6725928 | 00330043 | 5480595 |
| 00330107 | 80409 | 00330821 | 7406848 | 00330880 | 5341473 |
| 00330962 | 6759891 | 00330967 | 7450397 | 00331856 | 5683978 |
| 00332269 | 6809275 | 00332425 | 45209 | 00332834 | 86855 |
| 00332911 | 6821545 | 00333214 | 5636719 | 00333588 | 5849707 |
| 00334053 | 94311, 26686 | 00334073 | 5905122 | 00334152 | 6213904 |
| 00334976 | 7268926 | 00335006 | 7576424 | 00335012 | 6442091 |
| 00335015 | 6335066 | 00335313 | 5869432 | 00335753 | 23768 |
| 00335815 | 6804061 | 00335831 | 5520839 | 00335845 | 6335069 |
| 00336020 | 6766166 | 00336093 | 44390 | 00336661 | 5555674 |
| 00336855 | 5816143 | 00337189 | 6716434 | 00337212 | 7448792 |
| 00337517 | 7298774 | 00337619 | 93926 | 00337931 | 7239251 |
| 00338002 | 93866 | 00338824 | 5816148 | 00338850 | 6771153 |
| 00339007 | 14163 | 00339035 | 7443815 | 00339366 | 6237709 |
| 00339479 | 7236411 | 00339574 | 6723992 | 00339651 | 7425077 |
| 00339884 | 7385987 | 00340013 | 5984909 | 00340245 | 13766 |
| 00340452 | 45696 | 00340643 | 5585836 | 00341552 | 6801434 |
| 00341673 | 6854045 | 00342010 | 6768051 | 00342054 | 7535003 |
| 00342514 | 5816154 | 00343078 | 6244811 | 00343307 | 6836841 |
| 00343310 | 7122145 | 00343373 | 7561305 | 00343626 | 5881755 |
| 00343974 | 6751239 | 00344017 | 5349638 | 00344052 | 6714773 |
| 00344566 | 84056, 71946, 85342 | 00345002 | 31651 | 00345012 | 6156075 |
| 00345157 | 710 | 00345350 | 6234272 | 00345900 | 7180257 |
| 00346259 | 6051392 | 00346508 | 5462985 | 00347404 | 5839369 |
| 00347469 | 6770752 | 00347793 | 7465687 | 00347922 | 6807861 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00348034 | 5648678 | 00348198 | 6836005 | 00349069 | 5578631 |
| 00349630 | 7099054 | 00349650 | 83869 | 00350102 | 7575733 |
| 00350457 | 7577555 | 00350620 | 5568061 | 00351247 | 7451049 |
| 00351558 | 6812533 | 00351860 | 6724168 | 00351891 | 6351196 |
| 00351915 | 70484 | 00351922 | 7456537 | 00352298 | 6754561 |
| 00352335 | 6716713 | 00352356 | 5492072 | 00352505 | 5378173 |
| 00352669 | 87627 | 00353035 | 64467, 21999 | 00353137 | 6758605 |
| 00354678 | 89344 | 00355406 | 7085492 | 00356319 | 45537 |
| 00357135 | 5646944 | 00357163 | 6200702 | 00357360 | 5432885 |
| 00357557 | 7385737 | 00357568 | 7110408 | 00357600 | 7285678 |
| 00357620 | 6814398 | 00357993 | 5374847 | 00358090 | 6281655 |
| 00358775 | 5646946 | 00358782 | 6778296 | 00358844 | 5603233 |
| 00358887 | 6714766 | 00359023 | 5555725 | 00359117 | 30860 |
| 00359286 | 5395364 | 00359302 | 7188238 | 00360276 | 6716306 |
| 00360413 | 5545548 | 00360518 | 5362012 | 00360613 | 15595 |
| 00360716 | 6782925 | 00361363 | 7567723 | 00361484 | 6718642 |
| 00361592 | 7242599 | 00362045 | 92418, 1723, 8655 | 00362065 | 29611 |
| 00362072 | 6777011 | 00362142 | 5362014 | 00362145 | 6810546 |
| 00362241 | 6306528 | 00362271 | 5356676 | 00362295 | 6799174 |
| 00362486 | 7225640 | 00362500 | 5362016 | 00362690 | 6530989 |
| 00363249 | 7446703 | 00363424 | 7455220 | 00363563 | 7084709 |
| 00363962 | 7110199 | 00364217 | 5597896 | 00364227 | 7447981 |
| 00364306 | 5350713 | 00364354 | 5520879 | 00364998 | 5666260 |
| 00365092 | 5906809 | 00365167 | 6035876 | 00365181 | 21730 |
| 00365293 | 91765 | 00365419 | 6826321 | 00365455 | 5881792 |
| 00365604 | 5801959 | 00366856 | 6170770 | 00366915 | 7132894 |
| 00367191 | 7364659 | 00367271 | 8361 | 00367321 | 5646963 |
| 00367442 | 6726336 | 00367915 | 7231275 | 00367937 | 5519499 |
| 00368367 | 6725940 | 00368690 | 72777 | 00368842 | 7538914 |
| 00368874 | 6397022 | 00369105 | 6821561 | 00369501 | 7447156 |
| 00369598 | 6005685 | 00369971 | 84912 | 00370089 | 52434 |
| 00370561 | 6005689 | 00370874 | 41033 | 00371664 | 6848952 |
| 00372592 | 7391168 | 00372995 | 6781635 | 00373887 | 7423651 |
| 00373920 | 62427, 62382 | 00374013 | 5680890 | 00374329 | 6334374 |
| 00374429 | 7110438 | 00374658 | 5940913 | 00374880 | 13529 |
| 00374887 | 6827320 | 00374912 | 6841059 | 00374974 | 6752173 |
| 00375143 | 6786403 | 00375373 | 7447354 | 00375507 | 7104851 |
| 00375576 | 6503730 | 00377082 | 6752175 | 00377192 | 5856629 |
| 00377260 | 5544988 | 00377340 | 92511, 92487, 92468, 92321, 70988, 92263, 92301, 92383, 90721, 92403, 92363, 92441, 92417, 92337 | 00377611 | 5696516 |
| 00377945 | 7397101 | 00378098 | 5944240 | 00378138 | 6482263 |
| 00378360 | 5428507 | 00378586 | 7538915 | 00378612 | 6806242 |
| 00378657 | 6162922 | 00379014 | 6138717 | 00379068 | 5821729 |
| 00379459 | 7122210 | 00379495 | 7446420 | 00379538 | 1493 |
| 00379836 | 5545574 | 00380020 | 5678023 | 00380055 | 6720265 |
| 00380130 | 5801949 | 00380498 | 5350750 | 00381143 | 5713572 |
| 00381564 | 5569199 | 00381593 | 7396125 | 00381680 | 7182228 |
| 00381705 | 7330823 | 00381756 | 5519518 | 00382072 | 5412038 |
| 00382173 | 6747294 | 00382245 | 7070085 | 00382306 | 5529376 |
| 00382353 | 6229225 | 00382440 | 6810554 | 00382468 | 76641 |
| 00382597 | 6131191 | 00382655 | 6229252 | 00382670 | 6811803 |
| 00382711 | 6829595 | 00382895 | 5727043 | 00383028 | 6427055 |
| 00383370 | 5678029 | 00383390 | 6219798 | 00383623 | 6650694 |
| 00383903 | 6812545 | 00384277 | 7579251 | 00385217 | 5478894 |
| 00385677 | 6838055 | 00385829 | 6396232 | 00386069 | 5849103 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00386071 | 54382, 6878 | 00386407 | 5710461 | 00386735 | 6219801 |
| 00387573 | 6814411 | 00387618 | 6032311 | 00387751 | 5492112 |
| 00387757 | 6727103 | 00388184 | 6377932 | 00388958 | 6458111 |
| 00389190 | 29037 | 00389248 | 40137 | 00389253 | 7210165 |
| 00389492 | 5411871 | 00390262 | 5461963 | 00390412 | 6811807 |
| 00391642 | 7165903 | 00392017 | 5355974 | 00392061 | 5412042 |
| 00392106 | 6751251 | 00392468 | 6169293 | 00392845 | 5471547 |
| 00393162 | 6826904 | 00393372 | 5576970 | 00393611 | 5576601 |
| 00393638 | 5505370 | 00393707 | 6801833 | 00393831 | 6719948 |
| 00393843 | 6806119 | 00394556 | 96742 | 00394807 | 5488029 |
| 00394881 | 6289681 | 00395072 | 7273736 | 00395852 | 5417381 |
| 00396947 | 73403 | 00397032 | 6622031 | 00397110 | 6022953 |
| 00397299 | 6680172 | 00397746 | 5505374 | 00398816 | 5710487 |
| 00399068 | 7391205 | 00399321 | 6117038 | 00399710 | 6721766 |
| 00399892 | 6413215 | 00399899 | 6117063 | 00399914 | 6651153 |
| 00400667 | 6818397 | 00400931 | 6365996 | 00401167 | 5443728 |
| 00401381 | 6776649 | 00401387 | 6765877 | 00401760 | 5963140 |
| 00401803 | 6303517 | 00401983 | 7316413 | 00402042 | 6760635 |
| 00402629 | 7130759 | 00402856 | 6852964 | 00402981 | 83676 |
| 00403189 | 6794439 | 00403209 | 5506862 | 00403495 | 6713956 |
| 00403497 | 87929 | 00403833 | 5926288 | 00404062 | 7451956 |
| 00404280 | 6182949 | 00404341 | 6246645 | 00404581 | 7062596 |
| 00404789 | 7128780 | 00405411 | 6814722 | 00405505 | 6721373 |
| 00406030 | 7445708 | 00406031 | 5350813 | 00406077 | 7385545 |
| 00406452 | 5598547 | 00406507 | 5433298 | 00406511 | 5759109 |
| 00406905 | 7283908 | 00406926 | 5905634 | 00407582 | 5695914 |
| 00407641 | 62416 | 00407844 | 5849137 | 00408100 | 5438617 |
| 00408578 | 6719854 | 00408689 | 5412067 | 00408700 | 6772515 |
| 00408831 | 6573321 | 00408990 | 5412068 | 00409059 | 6522860 |
| 00409441 | 5910997 | 00409490 | 5350819 | 00409627 | 6755015 |
| 00409893 | 6727106 | 00409961 | 6783729 | 00410392 | 6804793 |
| 00410426 | 6824463 | 00410800 | 6798037 | 00410964 | 6509553 |
| 00411196 | 5529408 | 00411218 | 5490485 | 00411557 | 6717868 |
| 00411868 | 5788219 | 00412420 | 6273498 | 00412552 | 5736069 |
| 00412816 | 6827954 | 00413082 | 7463787 | 00413720 | 7577454 |
| 00413810 | 5851843 | 00413992 | 6785177 | 00414024 | 5443748 |
| 00414079 | 83391 | 00414224 | 5963170 | 00414391 | 5710512 |
| 00414403 | 5695929 | 00414477 | 5595490 | 00414914 | 6829965 |
| 00415443 | 5557376 | 00415513 | 6820356 | 00415524 | 6851655 |
| 00415910 | 7268594 | 00416015 | 7268516 | 00416025 | 6063983 |
| 00416159 | 6436489 | 00416595 | 5475012 | 00416839 | 5390556 |
| 00417451 | 50039, 19984 | 00417477 | 92014 | 00417619 | 5557378 |
| 00417715 | 6780080 | 00417783 | 6774435 | 00418032 | 6289127 |
| 00418166 | 5821288 | 00418414 | 6378278 | 00418475 | 5390575 |
| 00418519 | 5561633 | 00419600 | 6817274 | 00419760 | 78656 |
| 00419968 | 6002011 | 00420467 | 6856703 | 00420677 | 7453960 |
| 00420765 | 7369892 | 00420902 | 6717729 | 00421003 | 6022976 |
| 00421161 | 6772968 | 00421246 | 5390580 | 00421403 | 5344668 |
| 00421469 | 6824467 | 00421725 | 5356041 | 00422058 | 5478968 |
| 00422270 | 6751623 | 00422606 | 5894657 | 00422706 | 6752187 |
| 00422733 | 6378283 | 00422974 | 5864733 | 00422992 | 7445207 |
| 00423126 | 7219058 | 00423412 | 6811820 | 00423442 | 6215032 |
| 00423464 | 6821565 | 00423531 | 6760644 | 00424003 | 5360184 |
| 00424249 | 5344672 | 00424328 | 5967404 | 00424392 | 6197551 |
| 00424611 | 5506871 | 00424636 | 6276968 | 00424659 | 6050098 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00424699 | 6370777 | 00424733 | 5381992 | 00425175 | 6826921 |
| 00425207 | 6798665 | 00425371 | 5677042 | 00425372 | 5561651 |
| 00425407 | 5496001 | 00425654 | 6069141 | 00425916 | 5478971 |
| 00426710 | 6843971 | 00426949 | 6266050 | 00426979 | 6126365 |
| 00427337 | 6019993 | 00427497 | 74508 | 00427884 | 6138496 |
| 00427943 | 48182 | 00427989 | 7239453 | 00428000 | 6820360 |
| 00428038 | 5595766 | 00428051 | 7128044 | 00428178 | 5382017 |
| 00428193 | 6215036 | 00428309 | 7397068 | 00428410 | 6302707 |
| 00428601 | 7454324 | 00428686 | 6806129 | 00428876 | 6800125 |
| 00429945 | 5972129 | 00430398 | 6779288 | 00430443 | 65579 |
| 00430562 | 6434657 | 00430685 | 6273525 | 00430853 | 5834070 |
| 00430860 | 6289145 | 00431147 | 39660 | 00431304 | 6318132 |
| 00431305 | 6852734 | 00431718 | 5456247 | 00431962 | 6307746 |
| 00431986 | 6814715 | 00432153 | 5926321 | 00432231 | 5963211 |
| 00432625 | 6215042 | 00432750 | 7448199 | 00433370 | 5311584 |
| 00433438 | 5963201 | 00433903 | 6779324 | 00434234 | 5790224 |
| 00434255 | 7455159 | 00434380 | 6023003 | 00434450 | 7578268 |
| 00434455 | 6378300 | 00434475 | 6719856 | 00434672 | 6791433 |
| 00434742 | 5842478 | 00435194 | 6765408 | 00435581 | 6721891 |
| 00435695 | 5695812 | 00435996 | 5604671 | 00436811 | 6302717 |
| 00437032 | 6718936 | 00437115 | 6831762 | 00437252 | 6168681 |
| 00437503 | 5526828 | 00437603 | 62109 | 00437925 | 6858171 |
| 00437941 | 10759 | 00437994 | 6808604 | 00438122 | 6829435 |
| 00438287 | 6440387 | 00438684 | 6630351 | 00438921 | 6806133 |
| 00439035 | 7390961 | 00439530 | 302 | 00439663 | 7165843 |
| 00440220 | 6360410 | 00440691 | 68571 | 00440700 | 6815217 |
| 00441296 | 5569081 | 00441465 | 6728048 | 00441475 | 6768076 |
| 00441559 | 6227248 | 00441906 | 5360215 | 00441917 | 6360408 |
| 00442353 | 6756313 | 00442512 | 5864764 | 00443430 | 5569084 |
| 00443463 | 6720410 | 00443686 | 5776662 | 00443772 | 6289171 |
| 00443920 | 6122363 | 00444042 | 6805499 | 00444103 | 6748302 |
| 00444226 | 7133081 | 00444640 | 7254471 | 00444850 | 6808609 |
| 00445026 | 6147803 | 00445117 | 5425480 | 00445575 | 63433 |
| 00445611 | 6153045 | 00445872 | 6778334 | 00446207 | 6800629 |
| 00446320 | 6351547 | 00446795 | 5740905 | 00447072 | 6640565 |
| 00447106 | 7257328 | 00447245 | 6811834 | 00447487 | 35120 |
| 00447717 | 6682129 | 00448190 | 6156524 | 00448615 | 6423991 |
| 00449611 | 6807364 | 00449642 | 6801689 | 00449787 | 6360435 |
| 00450507 | 6785187 | 00450869 | 6698950 | 00451049 | 7375356 |
| 00451293 | 6751636 | 00451960 | 5465148 | 00452034 | 5820539 |
| 00452131 | 5579562 | 00452423 | 6750447 | 00452517 | 6115389 |
| 00452591 | 6395709 | 00452706 | 6817290 | 00452757 | 6076717 |
| 00453157 | 6107868 | 00453163 | 6821601 | 00453798 | 93785, 71228 |
| 00454635 | 6785194 | 00454813 | 6751639 | 00454881 | 6147791 |
| 00455166 | 6817291 | 00455186 | 6014866 | 00455238 | 7443789 |
| 00455398 | 5692996 | 00455646 | 80326 | 00455968 | 6196911 |
| 00456186 | 6023453 | 00456302 | 39020 | 00456998 | 6527084 |
| 00457233 | 6779334 | 00457239 | 5604706 | 00457451 | 5840810 |
| 00457594 | 5504113 | 00458068 | 51614 | 00458120 | 6768082 |
| 00458207 | 6227989 | 00458347 | 5338945 | 00458750 | 6064057 |
| 00458951 | 6268186 | 00458973 | 5606769 | 00459109 | 6022965 |
| 00459441 | 5425501 | 00459659 | 7467043 | 00460312 | 4477 |
| 00460390 | 5955840 | 00460763 | 6755037 | 00461301 | 6168722 |
| 00461814 | 6791737 | 00462683 | 6755038 | 00462872 | 6812350 |
| 00464124 | 5338961 | 00464212 | 6023466 | 00464353 | 6272905 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00464380 | 6268188 | 00464732 | 96303 | 00464808 | 6063286 |
| 00465721 | 5606783 | 00466016 | 6846498 | 00466223 | 5985249 |
| 00466259 | 5487498 | 00466428 | 6413668 | 00466915 | 6059296 |
| 00466940 | 7395550 | 00466946 | 5833342 | 00467011 | 6621445 |
| 00467099 | 5367934 | 00467197 | 7394152 | 00467491 | 6843973 |
| 00469298 | 7314194 | 00469427 | 6824027 | 00469505 | 6455044 |
| 00469653 | 6718874 | 00469699 | 6014886 | 00470177 | 5583452 |
| 00470217 | 6650682 | 00470322 | 5583455 | 00470653 | 6716070 |
| 00470992 | 5926252 | 00471118 | 81055 | 00472341 | 5757733 |
| 00472357 | 6014869 | 00472566 | 6800509 | 00473235 | 7544450 |
| 00473701 | 6378224 | 00474181 | 6817296 | 00474326 | 6122413 |
| 00474561 | 6840677 | 00475637 | 5576338 | 00475647 | 6464193 |
| 00476319 | 6756323 | 00476537 | 6468476 | 00476540 | 6545303 |
| 00477153 | 6482273 | 00477968 | 5508430 | 00478275 | 6630340 |
| 00478302 | 6643725 | 00478614 | 6669056 | 00478730 | 6351592 |
| 00478742 | 6656116 | 00478826 | 6593343 | 00479265 | 7439097 |
| 00479644 | 7459486 | 00480010 | 6842167 | 00480355 | 6694839 |
| 00480803 | 6106884 | 00480965 | 6579957 | 00481272 | 5417130 |
| 00481372 | 6728056 | 00481597 | 6272933 | 00481914 | 6504024 |
| 00482074 | 5475035 | 00482478 | 6492718 | 00482832 | 6845758 |
| 00483889 | 6534423 | 00483939 | 7441799 | 00485205 | 7457959 |
| 00485926 | 6050047 | 00486366 | 5393192 | 00486500 | 5551731 |
| 00486556 | 7441995 | 00486733 | 6611544 | 00487211 | 5779223 |
| 00487245 | 6800638 | 00487438 | 5503720 | 00487659 | 7395582 |
| 00488757 | 6106896 | 00488840 | 5593224 | 00489810 | 5894067 |
| 00489896 | 5488081 | 00489962 | 6797835 | 00490190 | 6545320 |
| 00490313 | 6552255 | 00490908 | 6674662 | 00491328 | 5945625 |
| 00491989 | 6648011 | 00492726 | 6592290 | 00492995 | 7438586 |
| 00493089 | 6682922 | 00493848 | 7350163 | 00494009 | 6834331 |
| 00494500 | 5847624 | 00495151 | 6500211 | 00495182 | 6824659 |
| 00495500 | 5614005 | 00496022 | 6537600 | 00496655 | 6504038 |
| 00497063 | 6643308 | 00497236 | 6519291 | 00497424 | 76271 |
| 00497749 | 6776707 | 00498228 | 6103273 | 00498761 | 6651180 |
| 00498840 | 5988702 | 00498851 | 78890 | 00498976 | 7444582 |
| 00500296 | 77457 | 00500329 | 6749653 | 00500494 | 5516938 |
| 00500613 | 5521717 | 00500943 | 5365530 | 00501222 | 6694851 |
| 00501568 | 6850281 | 00501801 | 6872675 | 00502009 | 6569967 |
| 00502280 | 5922563 | 00503817 | 25515 | 00504425 | 6792224 |
| 00505707 | 6835789 | 00505846 | 6593356 | 00505929 | 7133813 |
| 00506158 | 5401010 | 00506308 | 7536348 | 00506312 | 5820357 |
| 00506377 | 7127754 | 00506591 | 6771902 | 00506712 | 6301884 |
| 00506839 | 7203373 | 00507267 | 6424628 | 00507287 | 5832435 |
| 00507497 | 5949634 | 00507549 | 6006146 | 00507942 | 6628848 |
| 00508209 | 6862285 | 00508766 | 6618549 | 00509090 | 6593348 |
| 00509123 | 7277056 | 00509308 | 6686890 | 00509967 | 6503498 |
| 00510894 | 5885629 | 00511201 | 6559614 | 00511231 | 7442382 |
| 00511323 | 5528017 | 00512004 | 6543854 | 00512085 | 14015 |
| 00512486 | 6776710 | 00512791 | 81872 | 00512798 | 5970744 |
| 00512954 | 6832454 | 00513295 | 52160 | 00513955 | 5369494 |
| 00514083 | 6785429 | 00514127 | 91190 | 00514277 | 5470138 |
| 00514463 | 6852476 | 00514508 | 5336783 | 00514802 | 6591193 |
| 00514849 | 5515256 | 00514881 | 6549918 | 00515071 | 7190781 |
| 00515181 | 6776711 | 00515227 | 5471743 | 00515383 | 92614, 92105 |
| 00515413 | 70675 | 00515528 | 55833 | 00517054 | 6705865 |
| 00517494 | 6692446 | 00517529 | 6682130 | 00517596 | 7168036 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00517837 | 6103317 | 00518010 | 5615294 | 00518068 | 7568332 |
| 00518231 | 6821614 | 00518481 | 5770116 | 00518498 | 7361893 |
| 00519200 | 7440434 | 00519496 | 6055997 | 00519924 | 6841899 |
| 00520487 | 150 | 00520774 | 6781418 | 00520797 | 5910630 |
| 00521137 | 69028, 47909 | 00521321 | 6855327 | 00521342 | 6781669 |
| 00521800 | 5831809 | 00522186 | 7109868 | 00522613 | 7143513 |
| 00522749 | 6791745 | 00523320 | 6851968 | 00523862 | 5342951 |
| 00524162 | 5315094 | 00524776 | 6690058 | 00524833 | 6316104 |
| 00525120 | 5931742 | 00525198 | 6552732 | 00525251 | 5643078 |
| 00525327 | 7406561 | 00525929 | 6241666 | 00525992 | 6099659 |
| 00526100 | 7412851 | 00526399 | 56084 | 00526937 | 36133 |
| 00527128 | 6464218 | 00527164 | 57237 | 00527422 | 6650383 |
| 00527541 | 5554618 | 00527908 | 37653 | 00527951 | 6816014 |
| 00528245 | 78292 | 00528347 | 6463943 | 00528384 | 7553738 |
| 00528588 | 6621487 | 00528892 | 6033011 | 00529104 | 7332442 |
| 00529202 | 6286145 | 00529744 | 6758764 | 00529773 | 5892576 |
| 00530072 | 6854908 | 00530153 | 7277092 | 00530532 | 6887806 |
| 00530918 | 6818452 | 00530943 | 6786236 | 00531157 | 29382 |
| 00531481 | 6047052 | 00531624 | 5615320 | 00531853 | 6179303 |
| 00532251 | 5861146 | 00532413 | 5600995 | 00532538 | 6834335 |
| 00532759 | 68893 | 00532808 | 6815235 | 00532895 | 34305 |
| 00533435 | 6197931 | 00533538 | 5468329 | 00534011 | 5597250 |
| 00534097 | 6684110 | 00534546 | 6766439 | 00535889 | 5802361 |
| 00536171 | 7224186 | 00536347 | 6192452 | 00536479 | 7224207 |
| 00536961 | 5544241 | 00537061 | 6693562 | 00537146 | 7174336 |
| 00537894 | 5999732 | 00538092 | 6814552 | 00538228 | 63462 |
| 00538274 | 90897, 85036 | 00538410 | 5336878 | 00538684 | 6354937 |
| 00538945 | 5938599 | 00539230 | 6808625 | 00539308 | 7235062 |
| 00539546 | 18304 | 00539643 | 6195134 | 00540868 | 5784455 |
| 00540983 | 6286151 | 00541408 | 7251120 | 00541745 | 6062261 |
| 00541818 | 5708100 | 00542021 | 6756264 | 00542067 | 82935 |
| 00542246 | 6690066 | 00542720 | 56131 | 00542746 | 6723958 |
| 00542885 | 56664 | 00542891 | 9757 | 00542905 | 6106311 |
| 00542999 | 6271573 | 00543027 | 5820626 | 00543404 | 6017679 |
| 00543826 | 6850888 | 00543899 | 7172790 | 00544371 | 6785811 |
| 00544665 | 6756997 | 00545138 | 6826370 | 00545262 | 5618515 |
| 00545335 | 6463975 | 00545355 | 6294527 | 00545762 | 6650388 |
| 00546520 | 5941309 | 00546641 | 5580205 | 00546642 | 6150629 |
| 00546721 | 5621998 | 00546760 | 5763269 | 00546781 | 6159927 |
| 00546945 | 6768462 | 00547511 | 5392620 | 00547616 | 7448978 |
| 00547650 | 5315197 | 00547750 | 6826362 | 00547831 | 7467598 |
| 00548162 | 6797850 | 00548273 | 6391251 | 00548295 | 5970674 |
| 00548443 | 5315203 | 00548628 | 6826962 | 00548675 | 6801711 |
| 00548699 | 7577343 | 00548702 | 6765429 | 00548898 | 6699788 |
| 00548925 | 5466103 | 00549067 | 6315995 | 00549127 | 5468372 |
| 00549375 | 6870247 | 00549765 | 6801712 | 00549941 | 5707334 |
| 00549964 | 6024961 | 00550123 | 6812586 | 00550377 | 5612129 |
| 00550382 | 5799307 | 00550676 | 6224439 | 00551228 | 5576708 |
| 00551338 | 6046291 | 00552029 | 6777051 | 00552327 | 58743, 58257 |
| 00552447 | 6712850 | 00552762 | 6227317 | 00553014 | 6468261 |
| 00553310 | 94845 | 00553415 | 6569986 | 00553538 | 5835109 |
| 00553785 | 6788855 | 00554186 | 6449694 | 00554525 | 6592333 |
| 00554931 | 7435452 | 00555505 | 6794477 | 00555771 | 5592745 |
| 00556354 | 5349142 | 00556592 | 6345040 | 00556657 | 7203344 |
| 00556693 | 7192895 | 00556881 | 6816022 | 00556898 | 5328948 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00557072 | 6408688 | 00557119 | 5935862 | 00557905 | 5343499 |
| 00558085 | 6719512 | 00558367 | 6144066 | 00558640 | 52884 |
| 00559033 | 7117024 | 00559614 | 16586 | 00559716 | 6453441 |
| 00559907 | 6406540 | 00560143 | 5562955 | 00560203 | 5877223 |
| 00561286 | 44757 | 00563427 | 6545351 | 00563740 | 6722151 |
| 00563997 | 6017704 | 00565589 | 6246802 | 00566091 | 5608342 |
| 00566212 | 5566767 | 00566720 | 5468405 | 00570080 | 6801683 |
| 00577995 | 5527337 | 00578048 | 5769415 | 00578813 | 6472000 |
| 00579752 | 6105516 | 00581397 | 6721633 | 00583912 | 7347497 |
| 00584154 | 5784516 | 00584283 | 6783342 | 00584542 | 5769439 |
| 00585330 | 6569990 | 00585901 | 7118396 | 00586389 | 5711003 |
| 00587065 | 6806055 | 00588158 | 6105526 | 00588387 | 7202383 |
| 00588432 | 5999795 | 00588512 | 5633520 | 00588903 | 6791813 |
| 00588911 | 5328990 | 00589052 | 6759619 | 00589188 | 5511187 |
| 00589918 | 5929992 | 00590879 | 5910786 | 00591020 | 7454492 |
| 00591235 | 6717529 | 00591632 | 6543869 | 00591847 | 6009580 |
| 00592015 | 3686 | 00592043 | 6241101 | 00592116 | 67028 |
| 00592440 | 7282118 | 00592490 | 6814465 | 00592839 | 7308797 |
| 00593026 | 6062319 | 00593089 | 53065 | 00593426 | 6374526 |
| 00593669 | 5711017 | 00593966 | 34132 | 00594045 | 6817313 |
| 00594537 | 6765649 | 00594663 | 6105538 | 00595053 | 61706 |
| 00595276 | 6552742 | 00595299 | 7223946 | 00595367 | 5785368 |
| 00595518 | 5612178 | 00595623 | 5343540 | 00596211 | 6822310 |
| 00596214 | 6747344 | 00596382 | 5604246 | 00596454 | 5632686 |
| 00596587 | 5835144 | 00597076 | 6845920 | 00597395 | 7451633 |
| 00597399 | 6390567 | 00597675 | 43516 | 00597714 | 6767947 |
| 00597780 | 7098647 | 00597916 | 5611697 | 00598263 | 5929989 |
| 00598876 | 5466159 | 00598891 | 6032508 | 00598997 | 6780489 |
| 00599047 | 5349217 | 00599077 | 6564720 | 00599158 | 6712501 |
| 00599426 | 6596232 | 00600056 | 6271624 | 00600504 | 6814770 |
| 00600692 | 5914465 | 00600905 | 7308801 | 00601127 | 5831166 |
| 00601486 | 7223960 | 00601588 | 7103903 | 00601887 | 5784533 |
| 00602109 | 15784 | 00602137 | 6485449 | 00602200 | 6628864 |
| 00603485 | 6718769 | 00603764 | 6527090 | 00604153 | 6189994 |
| 00604692 | 5784536 | 00604887 | 30639 | 00605403 | 6316071 |
| 00605426 | 7315989 | 00605472 | 6771915 | 00605573 | 6808040 |
| 00606375 | 5388062 | 00606750 | 81524 | 00606986 | 6805527 |
| 00607070 | 6696767 | 00607151 | 5891971 | 00607742 | 5408187 |
| 00607867 | 6009594 | 00607909 | 5492305 | 00608811 | 5623146 |
| 00608979 | 5802284 | 00609522 | 5799362 | 00609683 | 6722494 |
| 00610222 | 5816963 | 00610282 | 5699737 | 00610350 | 6720154 |
| 00610460 | 5825661 | 00610728 | 6654969 | 00610849 | 7575269 |
| 00610852 | 6552743 | 00611193 | 6344499 | 00611549 | 7065821 |
| 00611794 | 6789215 | 00611812 | 5816968 | 00611817 | 6761366 |
| 00611912 | 22841 | 00613097 | 7208387 | 00613303 | 6654970 |
| 00613575 | 7189276 | 00614425 | 5565191 | 00614492 | 6540505 |
| 00614518 | 6852135 | 00614639 | 7404756 | 00616471 | 6786470 |
| 00617021 | 6809803 | 00617094 | 7537957 | 00617187 | 6045501 |
| 00617374 | 5566816 | 00617414 | 6134937 | 00617437 | 5910262 |
| 00617470 | 6847297 | 00618025 | 7575263 | 00618284 | 71517 |
| 00618456 | 52012 | 00618520 | 7446839 | 00618731 | 7189279 |
| 00618830 | 6631441 | 00619006 | 5891990 | 00619363 | 6755607 |
| 00619418 | 5608410 | 00619556 | 6061916 | 00619943 | 5971184 |
| 00620010 | 5711038 | 00620012 | 7316010 | 00620017 | 5706840 |
| 00620025 | 6295013 | 00620103 | 5388097 | 00620545 | 5451455 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00620772 | 6826928 | 00620826 | 5740743 | 00620898 | 5879252 |
| 00621279 | 71790 | 00621284 | 6842047 | 00621309 | 6704594 |
| 00621473 | 6766456 | 00621627 | 5910258 | 00622044 | 6373646 |
| 00622110 | 6292945 | 00622191 | 6794424 | 00622207 | 6316489 |
| 00622374 | 7282149 | 00622688 | 5563197 | 00622814 | 7458113 |
| 00622882 | 6811210 | 00622937 | 6765440 | 00623347 | 6809549 |
| 00623360 | 6829651 | 00623448 | 6850828 | 00623707 | 5493467 |
| 00624013 | 6100164 | 00624121 | 6757317 | 00624320 | 38769 |
| 00624368 | 5914490 | 00625018 | 6177876 | 00625249 | 5761695 |
| 00625504 | 7081850 | 00626940 | 5705262 | 00627276 | 5583062 |
| 00627471 | 7422407 | 00627576 | 6609902 | 00627765 | 5860380 |
| 00627809 | 5785388 | 00628450 | 7445047 | 00628481 | 6828009 |
| 00628548 | 6284520 | 00628596 | 62645, 37629 | 00628812 | 5830568 |
| 00629213 | 5390529 | 00629391 | 5825688 | 00629543 | 6829474 |
| 00630183 | 6329275 | 00630222 | 6640615 | 00630262 | 6073787 |
| 00630316 | 6837249 | 00630442 | 5592838 | 00630890 | 6805534 |
| 00630900 | 7555703 | 00630927 | 5999190 | 00630962 | 6242275 |
| 00631321 | 62753 | 00631379 | 6271497 | 00631504 | 6460229 |
| 00631940 | 82592 | 00631960 | 66457 | 00632070 | 65448 |
| 00632318 | 6827195 | 00632617 | 6828818 | 00633215 | 5361404 |
| 00633623 | 5990213 | 00633639 | 6329270 | 00633747 | 6724563 |
| 00633989 | 6798085 | 00634077 | 5722934 | 00634129 | 38968, 16231 |
| 00634366 | 6811212 | 00634484 | 5846280 | 00634927 | 6696029 |
| 00635047 | 5914467 | 00635180 | 7148976 | 00635660 | 6209689 |
| 00635695 | 6779358 | 00635795 | 6720275 | 00635838 | 6719524 |
| 00636371 | 45037 | 00636434 | 53302 | 00636569 | 6798086 |
| 00636603 | 5628505 | 00636657 | 5648051 | 00636961 | 7120002 |
| 00637180 | 6828823 | 00637299 | 6804146 | 00637742 | 78874 |
| 00638119 | 6774233 | 00638502 | 6854404 | 00638926 | 6085889 |
| 00639259 | 5967863 | 00639505 | 6696768 | 00639891 | 7166726 |
| 00639906 | 7440891 | 00639912 | 5768848 | 00640333 | 38957 |
| 00640475 | 5580533 | 00640785 | 6316507 | 00641097 | 6848212 |
| 00641120 | 6848351 | 00641129 | 7120005 | 00641752 | 7379210 |
| 00641816 | 6722954 | 00641969 | 6592339 | 00642101 | 6586196 |
| 00642151 | 7256366 | 00642192 | 35255 | 00642299 | 6802791 |
| 00642512 | 76687 | 00642645 | 6460231 | 00642988 | 5461868 |
| 00643190 | 6153554 | 00643203 | 81198 | 00643759 | 6593390 |
| 00643907 | 6608998 | 00644010 | 6158071 | 00644551 | 5830586 |
| 00644747 | 6831807 | 00644759 | 3025 | 00645151 | 5823659 |
| 00645572 | 6847990 | 00646069 | 5673591 | 00646717 | 6772333 |
| 00646768 | 6828014 | 00646855 | 6610964 | 00646980 | 6487717 |
| 00647017 | 5643675 | 00647158 | 6519334 | 00647415 | 6831810 |
| 00647458 | 5361438 | 00647628 | 6177909 | 00648324 | 41218 |
| 00648422 | 7108999 | 00648560 | 6824067 | 00648885 | 5983132 |
| 00649172 | 7451691 | 00649215 | 6177912 | 00649409 | 6759329 |
| 00649496 | 87640 | 00649637 | 6783765 | 00649730 | 5508913 |
| 00649772 | 5454263 | 00649817 | 5684117 | 00650082 | 5825702 |
| 00650172 | 6406314 | 00650211 | 6445850 | 00650240 | 6184857 |
| 00650300 | 6328590 | 00650455 | 60910 | 00651238 | 6719597 |
| 00651352 | 6091656 | 00651512 | 6747529 | 00651545 | 58201 |
| 00651760 | 7169587 | 00651938 | 7422424 | 00651963 | 7457039 |
| 00652187 | 92524, 43725 | 00652236 | 7447297 | 00652253 | 5697883 |
| 00652285 | 6271535 | 00652613 | 5552790 | 00652771 | 6271538 |
| 00652833 | 5570996 | 00652992 | 6826952 | 00653067 | 6811214 |
| 00653225 | 6007660 | 00653314 | 6816042 | 00653515 | 5722970 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00653686 | 6839512 | 00653800 | 6820705 | 00653962 | 7280355 |
| 00654316 | 64950 | 00654696 | 6782969 | 00654894 | 6471109 |
| 00654960 | 69155 | 00655276 | 5684127 | 00655530 | 6852625 |
| 00655560 | 7460253 | 00655855 | 5551461 | 00655979 | 72674 |
| 00656248 | 6082153 | 00656453 | 6382161 | 00656604 | 7169590 |
| 00656622 | 6410672 | 00656665 | 81126 | 00656857 | 6032400 |
| 00657157 | 6232758 | 00657272 | 6780495 | 00657812 | 7114592 |
| 00657849 | 7537536 | 00657894 | 5628498 | 00657920 | 6184876 |
| 00658399 | 7568066 | 00658524 | 5602681 | 00659253 | 6802329 |
| 00659441 | 7208425 | 00659847 | 6812190 | 00659855 | 7212002 |
| 00660059 | 6785449 | 00660110 | 6723391 | 00660124 | 6017062 |
| 00660127 | 7369226 | 00660334 | 5823674 | 00660848 | 5983144 |
| 00660888 | 5541803 | 00661014 | 6759336 | 00661227 | 6886755 |
| 00661245 | 6423413 | 00661323 | 5921221 | 00661342 | 7452047 |
| 00661664 | 59767 | 00661809 | 6772341 | 00661885 | 5506039 |
| 00662027 | 6802033 | 00662499 | 24197 | 00662767 | 5928226 |
| 00663362 | 5630997 | 00663447 | 7449847 | 00664012 | 5461904 |
| 00664204 | 5632802 | 00664483 | 6722958 | 00664516 | 6061820 |
| 00664689 | 6240567 | 00664731 | 6771927 | 00665147 | 6153582 |
| 00665180 | 5451506 | 00665181 | 66436 | 00665319 | 6254921 |
| 00665529 | 6813655 | 00665876 | 39198 | 00666169 | 6232776 |
| 00666663 | 5745826 | 00666784 | 6410683 | 00666874 | 7416394 |
| 00666881 | 5399051 | 00667300 | 5480715 | 00667789 | 6581542 |
| 00668063 | 6223593 | 00668068 | 5660800 | 00668360 | 6747539 |
| 00668374 | 6405023 | 00668377 | 6061826 | 00668563 | 6721275 |
| 00669022 | 6749705 | 00669200 | 6328612 | 00669334 | 5976238 |
| 00669430 | 6586203 | 00669462 | 6722232 | 00669635 | 5937304 |
| 00670018 | 7063932 | 00670392 | 6007710 | 00670470 | 5701938 |
| 00670664 | 5920446 | 00671485 | 7322797 | 00671731 | 6726475 |
| 00672895 | 6184903 | 00673190 | 7347460 | 00673449 | 6149396 |
| 00673883 | 7185769 | 00674238 | 7334789 | 00674239 | 55058 |
| 00674506 | 6032432 | 00674948 | 5519137 | 00675087 | 6007718 |
| 00675120 | 5488873 | 00675301 | 6405047 | 00675644 | 5416922 |
| 00675770 | 5580600 | 00675910 | 5752684 | 00676035 | 5706923 |
| 00676145 | 7457537 | 00676361 | 79780 | 00676626 | 6713298 |
| 00676890 | 6209564 | 00677001 | 55801, 41613 | 00677065 | 7118410 |
| 00677354 | 5869657 | 00677481 | 6751267 | 00677525 | 5937307 |
| 00678007 | 5653024 | 00678019 | 6842466 | 00678239 | 14146 |
| 00678335 | 7272228 | 00678522 | 5643732 | 00678849 | 5830642 |
| 00679074 | 6808675 | 00679141 | 6829490 | 00679424 | 5645437 |
| 00680963 | 5534567 | 00681180 | 7223630 | 00681905 | 5811400 |
| 00681988 | 6410708 | 00682112 | 7537741 | 00682192 | 5454316 |
| 00682292 | 70662 | 00682608 | 6791834 | 00682830 | 6054022 |
| 00682849 | 7387021 | 00683504 | 5343311 | 00683681 | 6177083 |
| 00684058 | 6692450 | 00684149 | 6778016 | 00684720 | 5953242 |
| 00684767 | 5953082 | 00684802 | 6291083 | 00684863 | 6291085 |
| 00685083 | 5637045 | 00685210 | 7226573 | 00685447 | 7320338 |
| 00685498 | 5631025 | 00685519 | 5583132 | 00685597 | 73385 |
| 00685788 | 5592897 | 00685950 | 33039 | 00686370 | 5823718 |
| 00687298 | 7548506 | 00687495 | 5737365 | 00687565 | 6140527 |
| 00688574 | 6085951 | 00688712 | 7091813 | 00688845 | 6280753 |
| 00689265 | 5905235 | 00689268 | 6140522 | 00689366 | 5583135 |
| 00689568 | 6003314 | 00689934 | 7143745 | 00689937 | 6032772 |
| 00690029 | 5928272 | 00690073 | 6788445 | 00690150 | 6209581 |
| 00690568 | 5635348 | 00691079 | 6796025 | 00691495 | 5451544 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00692026 | 6854285 | 00692287 | 5967008 | 00692288 | 6811404 |
| 00692928 | 5706155 | 00693242 | 6194365 | 00693310 | 5775798 |
| 00693578 | 6843384 | 00693753 | 6811219 | 00694212 | 7182931 |
| 00694339 | 5976274 | 00694425 | 6117969 | 00694654 | 6781699 |
| 00694864 | 7347477 | 00695168 | 6016544 | 00695311 | 6785238 |
| 00695424 | 5982378 | 00695715 | 5998457 | 00695794 | 6134123 |
| 00695964 | 5682628 | 00695998 | 5358144 | 00696356 | 6718579 |
| 00696876 | 7315036 | 00697123 | 7454085 | 00697287 | 6167487 |
| 00697433 | 5744286 | 00697568 | 7223440 | 00697588 | 5503495 |
| 00697919 | 7394601 | 00698019 | 7712 | 00698464 | 6080632 |
| 00698909 | 7351812 | 00699153 | 7148155 | 00699190 | 6815266 |
| 00699222 | 5436975 | 00699685 | 82507 | 00699732 | 5641510 |
| 00700511 | 7572072 | 00701034 | 7305347 | 00701303 | 5701977 |
| 00701876 | 6044848 | 00702377 | 5920501 | 00702575 | 6477577 |
| 00702695 | 6762949 | 00703206 | 5998480 | 00703550 | 59379 |
| 00703556 | 6082583 | 00703658 | 7441639 | 00703805 | 6088264 |
| 00703858 | 6803417 | 00703876 | 5768092 | 00703909 | 6749714 |
| 00704459 | 6801736 | 00704528 | 7410315 | 00705088 | 6104254 |
| 00705344 | 7449852 | 00705431 | 5631056 | 00705584 | 6452074 |
| 00705751 | 6596665 | 00706071 | 5631058 | 00706501 | 9155 |
| 00707904 | 83320 | 00708326 | 7355935 | 00708465 | 6816056 |
| 00710082 | 71373, 8911 | 00710092 | 7157083 | 00710366 | 6800546 |
| 00711984 | 7341756 | 00712104 | 6852970 | 00712554 | 7389055 |
| 00713163 | 5759880 | 00713187 | 5858833 | 00713773 | 5566389 |
| 00713924 | 5689529 | 00714259 | 5527180 | 00714420 | 6003349 |
| 00714832 | 5807847 | 00714919 | 6848213 | 00714962 | 6451375 |
| 00715249 | 6373020 | 00715299 | 6504087 | 00715510 | 6044865 |
| 00715738 | 6788881 | 00716336 | 6800690 | 00717891 | 7536903 |
| 00717952 | 6455571 | 00717959 | 5373960 | 00718575 | 6775612 |
| 00718972 | 7351819 | 00719071 | 6380291 | 00719197 | 5821879 |
| 00719257 | 71754 | 00719291 | 6372173 | 00719468 | 6721271 |
| 00719691 | 6768498 | 00719768 | 6854624 | 00719907 | 6451385 |
| 00719950 | 6849533 | 00720873 | 6757787 | 00721303 | 6504088 |
| 00721781 | 5566381 | 00721785 | 6496143 | 00722396 | 6389227 |
| 00722801 | 5936551 | 00722977 | 6801286 | 00724117 | 5543137 |
| 00724249 | 5821865 | 00724311 | 5870145 | 00724698 | 6144526 |
| 00724779 | 6728387 | 00725006 | 6032820 | 00725203 | 6246858 |
| 00725214 | 5628660 | 00726061 | 6118003 | 00726158 | 6762958 |
| 00726350 | 5675614 | 00726364 | 5870152 | 00726441 | 5666082 |
| 00726868 | 5499009 | 00726900 | 6267769 | 00727504 | 6596246 |
| 00727680 | 6832493 | 00728666 | 54565 | 00729008 | 5671129 |
| 00729094 | 6372991 | 00729248 | 74993 | 00729302 | 85545 |
| 00729365 | 13009 | 00729476 | 6664379 | 00729516 | 5868234 |
| 00729573 | 7213253 | 00730649 | 6811226 | 00730989 | 5755357 |
| 00731528 | 5310704 | 00731583 | 6511416 | 00731865 | 6372184 |
| 00732295 | 5579166 | 00732432 | 5974783 | 00732507 | 6855350 |
| 00732630 | 6776576 | 00732649 | 5910529 | 00732847 | 5682665 |
| 00733283 | 5768123 | 00733300 | 6437519 | 00733339 | 6797675 |
| 00733840 | 6338840 | 00733873 | 6444344 | 00733909 | 6283914 |
| 00734379 | 36358 | 00734474 | 5858855 | 00734488 | 6788885 |
| 00734588 | 6380313 | 00734674 | 6793700 | 00734708 | 6240084 |
| 00735126 | 6338843 | 00735566 | 7144794 | 00735638 | 7362846 |
| 00735740 | 7575360 | 00735976 | 6790122 | 00736199 | 5515507 |
| 00736342 | 7169373 | 00737449 | 5910534 | 00737479 | 6087603 |
| 00737660 | 5671135 | 00737899 | 7256351 | 00737993 | 5566126 |

16

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00738090 | 5385835 | 00738713 | 5891359 | 00738886 | 5985855 |
| 00739028 | 6455599 | 00739049 | 92990 | 00739328 | 7162593 |
| 00739790 | 7388706 | 00740254 | 6801744 | 00740644 | 5513162 |
| 00740819 | 6559661 | 00741136 | 6882976 | 00741339 | 5953499 |
| 00741366 | 5571147 | 00741440 | 6699718 | 00741843 | 6865965 |
| 00742036 | 7389965 | 00742084 | 5666097 | 00742291 | 6787984 |
| 00742379 | 5919864 | 00742380 | 6766801 | 00742617 | 5581145 |
| 00743123 | 35817 | 00743200 | 7191370 | 00743267 | 6177141 |
| 00743586 | 25475 | 00743654 | 6774251 | 00743769 | 7357858 |
| 00743861 | 5829879 | 00743889 | 6848959 | 00744145 | 6797680 |
| 00744175 | 5784827 | 00744312 | 7569 | 00744547 | 6490390 |
| 00744787 | 5527226 | 00744958 | 7115168 | 00745293 | 6444351 |
| 00745363 | 6817489 | 00745366 | 6299262 | 00745478 | 5663115 |
| 00745682 | 5910547 | 00746067 | 6779393 | 00746117 | 6755646 |
| 00746245 | 6380325 | 00746281 | 6804806 | 00746829 | 25625 |
| 00747168 | 7072923 | 00747264 | 6254442 | 00747456 | 6148729 |
| 00747610 | 7542062 | 00747645 | 6451429 | 00748138 | 6072116 |
| 00748376 | 6782724 | 00748874 | 6828856 | 00749128 | 6702543 |
| 00749199 | 6806199 | 00749594 | 6782725 | 00749805 | 5655435 |
| 00749818 | 7459951 | 00750111 | 6762963 | 00750353 | 5406108 |
| 00750452 | 59675, 59656 | 00750570 | 5663124 | 00751014 | 5935973 |
| 00751099 | 6808696 | 00751301 | 5781683 | 00751635 | 5689569 |
| 00752075 | 7578376 | 00752364 | 5785152 | 00752395 | 6422787 |
| 00752596 | 6331401 | 00752619 | 6409519 | 00752647 | 6266843 |
| 00752888 | 83474 | 00753091 | 6451435 | 00753145 | 6722963 |
| 00753704 | 44875 | 00753942 | 62620 | 00754056 | 5637314 |
| 00754136 | 7347681 | 00754379 | 7454882 | 00754946 | 6375802 |
| 00755308 | 6850727 | 00755432 | 5669297 | 00755554 | 7431787 |
| 00755665 | 6802061 | 00755829 | 6393239 | 00756042 | 40319 |
| 00756989 | 5755382 | 00757220 | 31608 | 00757417 | 81221 |
| 00757428 | 5684603 | 00757486 | 6015803 | 00757545 | 6783377 |
| 00757567 | 5665521 | 00758016 | 6832502 | 00758272 | 5797075 |
| 00758546 | 6809834 | 00758926 | 7109504 | 00759014 | 81506 |
| 00759079 | 6362511 | 00759150 | 6194160 | 00759498 | 6757942 |
| 00760084 | 7104265 | 00760088 | 5891386 | 00760154 | 7271080 |
| 00760170 | 6298632 | 00760804 | 6362514 | 00760988 | 7554855 |
| 00761785 | 6148757 | 00762169 | 5891387 | 00762426 | 6222735 |
| 00762430 | 7250085 | 00762607 | 7351843 | 00762753 | 6446333 |
| 00763847 | 7394353 | 00764214 | 6607537 | 00764238 | 6422801 |
| 00764259 | 7180349 | 00764374 | 5914970 | 00764679 | 6838592 |
| 00765440 | 6283104 | 00765444 | 5413313 | 00765784 | 14782 |
| 00765936 | 7159265 | 00766334 | 6826415 | 00766689 | 6603310 |
| 00766881 | 5736553 | 00767228 | 6849227 | 00767661 | 6751534 |
| 00767663 | 7455874 | 00767782 | 6753466 | 00767924 | 6754668 |
| 00767999 | 6062047 | 00768335 | 6620586 | 00768496 | 6774644 |
| 00768570 | 5682678 | 00768601 | 6068168 | 00769404 | 7386178 |
| 00769430 | 5855670 | 00769589 | 6176426 | 00769592 | 6450638 |
| 00769603 | 6799977 | 00769878 | 57395 | 00770351 | 5723258 |
| 00770913 | 6815513 | 00771362 | 6578822 | 00771429 | 5797096 |
| 00771431 | 52113 | 00771847 | 5372229 | 00772400 | 7532594 |
| 00772460 | 15725 | 00773079 | 6609924 | 00773304 | 5815360 |
| 00773322 | 8710 | 00773384 | 7445125 | 00773490 | 5644512 |
| 00773560 | 5751928 | 00773579 | 6064655 | 00773965 | 7465383 |
| 00774224 | 5579186 | 00774284 | 6714055 | 00774384 | 5688804 |
| 00774654 | 5981780 | 00774943 | 6277151 | 00775129 | 6571048 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00775883 | 5581213 | 00776333 | 5974824 | 00776351 | 49500 |
| 00776412 | 6762860 | 00777019 | 6266884 | 00778101 | 48987, 34964 |
| 00778314 | 6064662 | 00778642 | 7447623 | 00779440 | 5997522 |
| 00779622 | 7388735 | 00779741 | 6148781 | 00780178 | 6800199 |
| 00780619 | 7455255 | 00781076 | 7557430 | 00781188 | 5910011 |
| 00781278 | 5317046 | 00781325 | 6656180 | 00782118 | 5613645 |
| 00782549 | 6851122 | 00782656 | 5806372 | 00782900 | 6720330 |
| 00782927 | 5581226 | 00782936 | 6794996 | 00783573 | 5891368 |
| 00783669 | 5325329 | 00783949 | 5558126 | 00783979 | 5550748 |
| 00784356 | 5558172 | 00784449 | 5785194 | 00784695 | 5315919 |
| 00785152 | 5613647 | 00785344 | 5678738 | 00785665 | 7204783 |
| 00785983 | 6852683 | 00786598 | 7175606 | 00786840 | 57426 |
| 00786943 | 6696886 | 00786963 | 5976812 | 00787090 | 7386188 |
| 00787489 | 6809839 | 00787739 | 6375850 | 00788008 | 5665573 |
| 00788535 | 6829510 | 00788600 | 6779711 | 00788830 | 7447525 |
| 00789062 | 5650019 | 00789198 | 5678741 | 00790187 | 6852365 |
| 00790631 | 5949207 | 00791382 | 6787992 | 00791819 | 6038306 |
| 00791931 | 5706188 | 00792187 | 5678438 | 00792635 | 6816071 |
| 00792800 | 6817777 | 00793290 | 7147910 | 00793685 | 5751255 |
| 00793714 | 5317078 | 00793738 | 5506974 | 00794372 | 6327198 |
| 00794512 | 6229390 | 00795160 | 7094638 | 00795187 | 6800205 |
| 00795650 | 5587117 | 00795929 | 5903645 | 00796018 | 6277599 |
| 00796179 | 5522327 | 00797418 | 5684648 | 00797460 | 6815286 |
| 00797760 | 6770850 | 00798450 | 6826399 | 00798627 | 5974831 |
| 00799615 | 7244017 | 00800004 | 5678440 | 00800029 | 6759812 |
| 00800180 | 5906094 | 00800190 | 5767545 | 00800216 | 6170923 |
| 00800323 | 6375867 | 00800753 | 6157289 | 00800837 | 6312224 |
| 00800961 | 7212987 | 00801406 | 5328252 | 00801513 | 6829023 |
| 00801582 | 7271856 | 00801679 | 6362571 | 00801764 | 7445154 |
| 00802756 | 6545368 | 00802963 | 6176463 | 00803089 | 7443975 |
| 00803165 | 5644106 | 00803542 | 5965420 | 00804038 | 6036587 |
| 00804421 | 5644107 | 00804554 | 6677286 | 00804583 | 30824 |
| 00804617 | 7577089 | 00804641 | 5814654 | 00804757 | 67176 |
| 00805229 | 5325367 | 00805405 | 6543878 | 00805544 | 92871, 6391, 6383 |
| 00805770 | 7394275 | 00805897 | 5506985 | 00806103 | 5498706 |
| 00806430 | 5797139 | 00806515 | 7354243 | 00806977 | 5994247 |
| 00807058 | 6793146 | 00807252 | 6826204 | 00807378 | 77151 |
| 00807525 | 6759816 | 00807556 | 6222084 | 00807872 | 6375875 |
| 00808060 | 6788890 | 00808412 | 6086835 | 00809170 | 6726474 |
| 00809185 | 6829010 | 00809526 | 7420 | 00809620 | 6423228 |
| 00809638 | 5852076 | 00809872 | 7213000 | 00810001 | 6653584 |
| 00810019 | 5677407 | 00810189 | 5587126 | 00810483 | 5719834 |
| 00810552 | 6721520 | 00811006 | 5644534 | 00811088 | 5328241 |
| 00811647 | 7439166 | 00811770 | 6384210 | 00811917 | 5790427 |
| 00812198 | 17242 | 00812274 | 7408788 | 00812627 | 7259621 |
| 00813205 | 57057, 7479 | 00813259 | 7351657 | 00813373 | 6525797 |
| 00813832 | 7408789 | 00813894 | 5669356 | 00813988 | 6650431 |
| 00814007 | 6215257 | 00814177 | 6545369 | 00814391 | 6371569 |
| 00815341 | 5852082 | 00815474 | 7160267 | 00816631 | 6837370 |
| 00816928 | 14535 | 00817180 | 6782734 | 00817326 | 6132685 |
| 00817463 | 6811674 | 00817623 | 6277625 | 00817656 | 5352643 |
| 00817669 | 6790873 | 00817774 | 5644563 | 00818076 | 91041, 39506 |
| 00818233 | 6754672 | 00818363 | 6770881 | 00818731 | 6325773 |
| 00818905 | 6343159 | 00819077 | 6071512 | 00819491 | 6471130 |
| 00819742 | 5476219 | 00819771 | 5850432 | 00820556 | 6503813 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00820694 | 5677425 | 00820794 | 6715443 | 00821206 | 6128621 |
| 00821337 | 5767570 | 00821366 | 7454576 | 00821391 | 6438407 |
| 00821610 | 5910140 | 00821986 | 5522412 | 00822022 | 7303751 |
| 00822328 | 6064708 | 00822778 | 5677402 | 00822999 | 5335271 |
| 00823155 | 6266316 | 00823695 | 96385 | 00824245 | 7454884 |
| 00824730 | 5780835 | 00825034 | 7454577 | 00825494 | 6222099 |
| 00825702 | 5861664 | 00826193 | 6722965 | 00826213 | 6570026 |
| 00826309 | 7064654 | 00826658 | 7421358 | 00826849 | 50494 |
| 00827051 | 6754674 | 00827955 | 6771212 | 00828716 | 6721773 |
| 00828816 | 6755068 | 00828929 | 5520981 | 00829196 | 5352664 |
| 00829262 | 5529231 | 00829415 | 6037868 | 00829439 | 6816077 |
| 00829452 | 53517 | 00829693 | 5599263 | 00829870 | 6015278 |
| 00830135 | 6043468 | 00830153 | 57928 | 00831662 | 5537346 |
| 00831734 | 6791575 | 00831809 | 1938 | 00832013 | 5997823 |
| 00832066 | 5476225 | 00832982 | 6788904 | 00833046 | 6366144 |
| 00833297 | 95709 | 00833406 | 6506906 | 00833454 | 6786752 |
| 00833500 | 7445745 | 00833571 | 6817507 | 00833747 | 7445409 |
| 00833907 | 6194480 | 00834092 | 36498 | 00834541 | 5387457 |
| 00834745 | 6162410 | 00834953 | 6762363 | 00835462 | 6820932 |
| 00835738 | 76889 | 00836078 | 82625 | 00836198 | 6777813 |
| 00836338 | 6239331 | 00836472 | 6221251 | 00836740 | 6213708 |
| 00837260 | 5520672 | 00837280 | 5415489 | 00838130 | 41530 |
| 00838340 | 35519, 33845 | 00838877 | 7299213 | 00838899 | 78390 |
| 00839072 | 6432051 | 00839390 | 6036631 | 00839444 | 5976107 |
| 00839498 | 5476246 | 00839708 | 6781731 | 00839839 | 6600662 |
| 00839932 | 6695862 | 00840229 | 5415493 | 00840269 | 5419663 |
| 00840313 | 7115092 | 00840646 | 5874436 | 00841126 | 6204974 |
| 00841831 | 5874432 | 00841985 | 77219 | 00842252 | 6251215 |
| 00842637 | 6829522 | 00843274 | 5476254 | 00843867 | 6530515 |
| 00843876 | 5680979 | 00843890 | 6405374 | 00844088 | 5680517 |
| 00844922 | 6800000 | 00845282 | 6752782 | 00845324 | 5599279 |
| 00845795 | 6419632 | 00846016 | 6795001 | 00846443 | 5814701 |
| 00846485 | 72416 | 00847130 | 7465336 | 00847155 | 7402803 |
| 00847438 | 6807755 | 00847713 | 6384240 | 00847984 | 92342 |
| 00848095 | 6326433 | 00848199 | 7335174 | 00848760 | 5352167 |
| 00848827 | 6148080 | 00848882 | 6370784 | 00849111 | 6600665 |
| 00849196 | 7455114 | 00849201 | 6853837 | 00849307 | 5587122 |
| 00850046 | 5537368 | 00850609 | 5543531 | 00851789 | 5565896 |
| 00852255 | 7207659 | 00852339 | 5790477 | 00852704 | 5842550 |
| 00852818 | 6387893 | 00853294 | 6224980 | 00853309 | 6713341 |
| 00854440 | 66295 | 00854447 | 5731868 | 00854544 | 5335348 |
| 00854782 | 5680996 | 00856306 | 6716910 | 00856684 | 6722510 |
| 00856772 | 6419645 | 00856822 | 6682989 | 00857119 | 7402816 |
| 00857461 | 5677462 | 00857606 | 5543535 | 00857739 | 6854019 |
| 00858025 | 5808291 | 00858766 | 7391854 | 00858912 | 6405279 |
| 00859712 | 7383480 | 00859790 | 5677467 | 00860006 | 6810134 |
| 00860162 | 17322 | 00860742 | 7403959 | 00860819 | 6688774 |
| 00860949 | 5728406 | 00861118 | 50294 | 00861525 | 5658070 |
| 00862528 | 7348837 | 00862567 | 6307677 | 00862632 | 7266005 |
| 00862928 | 6817796 | 00863105 | 5677468 | 00863142 | 7369973 |
| 00863176 | 6752256 | 00863352 | 16328 | 00863543 | 5994615 |
| 00863670 | 6043500 | 00863796 | 6224983 | 00863819 | 6726137 |
| 00863931 | 6795004 | 00864102 | 69342 | 00864255 | 5997864 |
| 00864575 | 6721522 | 00864765 | 7185087 | 00864954 | 5737183 |
| 00865021 | 7538389 | 00865256 | 5599302 | 00865463 | 5392034 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 00865511 | 6772062 | 00865981 | 7067474 | 00866486 | 5658650 |
| 00866816 | 5392037 | 00867102 | 6161617 | 00867221 | 6161618 |
| 00867409 | 6720903 | 00868330 | 7445841 | 00868438 | 7066500 |
| 00868746 | 5682595 | 00869107 | 61720 | 00869181 | 6065118 |
| 00870469 | 6263280 | 00870887 | 6198065 | 00871069 | 6782747 |
| 00871127 | 5829217 | 00871314 | 5326384 | 00871433 | 5555075 |
| 00871800 | 6829045 | 00871992 | 6720617 | 00872311 | 5535688 |
| 00872312 | 6299076 | 00872316 | 7115137 | 00873110 | 7073186 |
| 00873572 | 6752259 | 00873620 | 5535690 | 00873681 | 5902875 |
| 00874250 | 7152797 | 00874689 | 5614682 | 00874730 | 5902878 |
| 00874807 | 7427565 | 00875746 | 6112645 | 00875831 | 27472, 24493 |
| 00876129 | 5407681 | 00876494 | 6343635 | 00876689 | 6724725 |
| 00877365 | 5387541 | 00878674 | 5980460 | 00878891 | 5735009 |
| 00878953 | 6012053 | 00879242 | 6357385 | 00879743 | 32128 |
| 00879815 | 6715977 | 00879833 | 7450876 | 00880145 | 7348844 |
| 00880189 | 7443314 | 00880248 | 27028, 27024 | 00880544 | 6818107 |
| 00880647 | 5767481 | 00880962 | 6578828 | 00881119 | 5426255 |
| 00881378 | 6498771 | 00881888 | 5669394 | 00881934 | 31119 |
| 00882018 | 7409675 | 00882464 | 6224997 | 00882650 | 5767484 |
| 00882794 | 5796320 | 00882960 | 6783009 | 00883011 | 78364 |
| 00883062 | 6515322 | 00883148 | 5456272 | 00883628 | 41221 |
| 00883843 | 5350873 | 00884173 | 6722398 | 00884347 | 94158 |
| 00884512 | 7394445 | 00885622 | 5793908 | 00885953 | 5327830 |
| 00886049 | 5543580 | 00886243 | 6715634 | 00886302 | 5873874 |
| 00886440 | 6189443 | 00886723 | 6099668 | 00887031 | 30290 |
| 00887098 | 5363560 | 00887316 | 5437618 | 00887372 | 6118476 |
| 00887792 | 78926 | 00888037 | 5353682 | 00888157 | 6721777 |
| 00888177 | 6810144 | 00888185 | 6070742 | 00888544 | 6530523 |
| 00888590 | 5980474 | 00888778 | 6313615 | 00889059 | 67984 |
| 00889138 | 7447207 | 00889679 | 5314173 | 00889897 | 6810548 |
| 00890047 | 5546203 | 00890162 | 6848000 | 00890971 | 6820218 |
| 00891356 | 6405327 | 00891722 | 75515 | 00892121 | 7105277 |
| 00892214 | 7315190 | 00892600 | 6719869 | 00892601 | 6749108 |
| 00892645 | 7079782 | 00893261 | 6805575 | 00893700 | 7637443 |
| 00895310 | 15181 | 00895409 | 5541272 | 00895526 | 7118052 |
| 00895630 | 6307720 | 00895895 | 6189450 | 00896307 | 7575328 |
| 00897080 | 6161660 | 00897601 | 6464862 | 00897679 | 6175067 |
| 00897801 | 5902202 | 00898011 | 6785500 | 00898646 | 6846386 |
| 00898908 | 7313116 | 00899071 | 5667321 | 00899092 | 6099681 |
| 00900115 | 5980489 | 00900377 | 5968388 | 00900396 | 6762377 |
| 00900398 | 5918616 | 00901148 | 7343148 | 00901171 | 6836860 |
| 00902504 | 6357413 | 00903208 | 6435013 | 00903548 | 6849399 |
| 00904804 | 6801782 | 00905226 | 6722791 | 00905274 | 6343665 |
| 00905853 | 5706008 | 00905974 | 6479612 | 00906006 | 6783012 |
| 00906071 | 5788890 | 00906177 | 75877 | 00906207 | 5353726 |
| 00906416 | 63015 | 00906445 | 6851836 | 00906588 | 5585750 |
| 00907029 | 6851718 | 00907613 | 6761428 | 00907919 | 5887414 |
| 00908140 | 86075, 11682 | 00908289 | 6658052 | 00908543 | 44378 |
| 00908964 | 6063238 | 00909775 | 10245 | 00909861 | 5897442 |
| 00910085 | 6835133 | 00910086 | 64613 | 00910239 | 6131223 |
| 00911048 | 5918633 | 00911189 | 6716452 | 00911960 | 6818113 |
| 00912203 | 74814 | 00912417 | 6464881 | 00912980 | 6060988 |
| 00913121 | 6816668 | 00913594 | 5829734 | 00913843 | 5664917 |
| 00913913 | 6086338 | 00914761 | 6189476 | 00914953 | 6777823 |
| 00915015 | 6364543 | 00915114 | 6148573 | 00915217 | 6721389 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00915539 | 5702343 |
| 00915703 | 6175101 |
| 00916212 | 6250416 |
| 00917486 | 7228398 |
| 00917768 | 6818115 |
| 00918449 | 81041 |
| 00919234 | 6508509 |
| 00919901 | 7133031 |
| 00921151 | 7278406 |
| 00922231 | 5405340 |
| 00923004 | 5882991 |
| 00923491 | 7261519 |
| 00924845 | 81813 |
| 00925435 | 95325 |
| 00927020 | 6418799 |
| 00927931 | 6115692 |
| 00928299 | 6720805 |
| 00929111 | 5319050 |
| 00929707 | 6719990 |
| 00930755 | 6310637 |
| 00931550 | 6769235 |
| 00932992 | 5959135 |
| 00933735 | 7444658 |
| 00934153 | 6612422 |
| 00935007 | 8227 |
| 00935754 | 5427346 |
| 00936284 | 6259916 |
| 00936942 | 7202525 |
| 00937715 | 7357499 |
| 00938180 | 7423576 |
| 00938753 | 7575448 |
| 00940413 | 6003500 |
| 00940746 | 5918504 |
| 00942162 | 6029985 |
| 00942708 | 6264866 |
| 00943026 | 6548954 |
| 00944802 | 7368349 |
| 00945900 | 5724873 |
| 00946387 | 6754694 |
| 00948555 | 5412988 |
| 00949667 | 5573939 |
| 00950115 | 5418420 |
| 00950354 | 6832544 |
| 00952051 | 5565631 |
| 00952574 | 7277133 |
| 00953493 | 5353784 |
| 00954385 | 6722821 |
| 00954769 | 6811705 |
| 00955052 | 17309 |
| 00956536 | 6474072 |
| 00956683 | 5678342 |
| 00957129 | 6757978 |
| 00957591 | 6051313 |
| 00958026 | 14719 |
| 00958575 | 5677479 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00915582 | 5363642 |
| 00915864 | 5895271 |
| 00916362 | 6854290 |
| 00917597 | 6589391 |
| 00917844 | 7112348 |
| 00918847 | 7351169 |
| 00919390 | 6707748 |
| 00920720 | 6714322 |
| 00921255 | 5409094 |
| 00922715 | 5353756 |
| 00923079 | 5632899 |
| 00923719 | 6259898 |
| 00925012 | 5319038 |
| 00925688 | 91497, 13856 |
| 00927401 | 6714220 |
| 00928092 | 5401634 |
| 00928386 | 6726283 |
| 00929411 | 6783410 |
| 00930361 | 7372625 |
| 00930996 | 5531046 |
| 00932142 | 77452 |
| 00933291 | 6061028 |
| 00933932 | 6352476 |
| 00934420 | 6721525 |
| 00935283 | 6800017 |
| 00935803 | 5603762 |
| 00936441 | 5959133 |
| 00937493 | 6211755 |
| 00937844 | 6719296 |
| 00938371 | 6118535 |
| 00940170 | 5551306 |
| 00940425 | 5667378 |
| 00941664 | 5350252 |
| 00942347 | 7459128 |
| 00942709 | 5993785 |
| 00943447 | 5706082 |
| 00945011 | 7450607 |
| 00946091 | 5621002 |
| 00946737 | 7278442 |
| 00948658 | 6720172 |
| 00949857 | 7283102 |
| 00950188 | 5718188 |
| 00951300 | 5512543 |
| 00952060 | 5380747 |
| 00952643 | 5432967 |
| 00954165 | 7460283 |
| 00954477 | 6632281 |
| 00955007 | 6809858 |
| 00956148 | 5573817 |
| 00956605 | 7249123 |
| 00956701 | 5955191 |
| 00957262 | 5947871 |
| 00957599 | 7457885 |
| 00958088 | 5647007 |
| 00958802 | 5380738 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00915660 | 7525663 |
| 00916168 | 6808646 |
| 00917227 | 7397448 |
| 00917699 | 5551274 |
| 00918061 | 6766834 |
| 00919214 | 6175107 |
| 00919695 | 5873772 |
| 00920795 | 7423551 |
| 00921871 | 7297812 |
| 00922870 | 6115688 |
| 00923115 | 6773554 |
| 00924720 | 6086188 |
| 00925169 | 5848441 |
| 00926451 | 5706052 |
| 00927885 | 6838935 |
| 00928185 | 5318740 |
| 00929044 | 5873783 |
| 00929666 | 6748919 |
| 00930651 | 6489193 |
| 00931276 | 6751559 |
| 00932177 | 7156082 |
| 00933509 | 5551297 |
| 00934139 | 5565931 |
| 00934555 | 71912 |
| 00935666 | 6868866 |
| 00935971 | 6070062 |
| 00936908 | 6405821 |
| 00937656 | 6304650 |
| 00937847 | 7297824 |
| 00938528 | 6636753 |
| 00940342 | 71069 |
| 00940713 | 96649, 96620, 96642 |
| 00941823 | 6761438 |
| 00942697 | 6540543 |
| 00942983 | 6144923 |
| 00944422 | 5724870 |
| 00945113 | 5394903 |
| 00946326 | 6765283 |
| 00948443 | 57586 |
| 00949044 | 7437668 |
| 00949968 | 6325944 |
| 00950301 | 6800233 |
| 00951431 | 5319096 |
| 00952295 | 5592765 |
| 00953356 | 6711914 |
| 00954314 | 6070079 |
| 00954486 | 5834810 |
| 00955033 | 5573076 |
| 00956490 | 6434156 |
| 00956679 | 6109730 |
| 00956755 | 5647006 |
| 00957447 | 5834814 |
| 00957672 | 6848002 |
| 00958450 | 5931826 |
| 00959419 | 6679212 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00959842 | 34770 |
| 00960467 | 5621022 |
| 00961851 | 6203557 |
| 00962388 | 6003523 |
| 00963099 | 6356649 |
| 00964193 | 7252097 |
| 00964733 | 7422964 |
| 00965916 | 7072220 |
| 00966358 | 6821246 |
| 00967752 | 6309808 |
| 00968573 | 6821771 |
| 00969874 | 6775905 |
| 00970389 | 5592785 |
| 00970792 | 5630734 |
| 00971340 | 7202176 |
| 00973275 | 6778075 |
| 00974332 | 6188589 |
| 00975233 | 6153713 |
| 00976501 | 6820292 |
| 00976758 | 5856088 |
| 00977942 | 5573839 |
| 00978656 | 7213091 |
| 00979668 | 6779735 |
| 00980342 | 5327267 |
| 00981810 | 5435504 |
| 00983463 | 7242938 |
| 00984564 | 5435509 |
| 00984856 | 12056 |
| 00986089 | 6030020 |
| 00986799 | 5394964 |
| 00988404 | 6748631 |
| 00989850 | 5542690 |
| 00990303 | 6811269 |
| 00990731 | 6791609 |
| 00991225 | 5840912 |
| 00992043 | 6114897 |
| 00992293 | 7339915 |
| 00993615 | 7172248 |
| 00994847 | 6304714 |
| 00996290 | 7463839 |
| 00997727 | 5711220 |
| 00998726 | 5515790 |
| 00999308 | 6528685 |
| 01000302 | 5344003 |
| 01002676 | 5573124 |
| 01003735 | 5733588 |
| 01004294 | 5564746 |
| 01005255 | 57652 |
| 01007121 | 5886488 |
| 01007614 | 95289 |
| 01009631 | 6021187 |
| 01010894 | 5919008 |
| 01011697 | 5484437 |
| 01012584 | 5749896 |
| 01013318 | 6716355 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00959957 | 6846057 |
| 00960589 | 7393543 |
| 00962282 | 6196493 |
| 00962605 | 6011269 |
| 00963512 | 6571068 |
| 00964340 | 6671768 |
| 00964743 | 6061055 |
| 00966238 | 5779506 |
| 00966847 | 6371598 |
| 00968003 | 5541012 |
| 00969433 | 28002 |
| 00970054 | 59174 |
| 00970429 | 5873834 |
| 00970806 | 6464023 |
| 00971460 | 6814039 |
| 00973500 | 6655010 |
| 00974656 | 7539365 |
| 00975670 | 5677506 |
| 00976575 | 7173872 |
| 00976832 | 5837575 |
| 00978226 | 5611897 |
| 00979079 | 7313990 |
| 00979889 | 66015 |
| 00980705 | 6450537 |
| 00982557 | 6304702 |
| 00984056 | 6219862 |
| 00984598 | 6304705 |
| 00985058 | 5512576 |
| 00986261 | 6309827 |
| 00987854 | 5398293 |
| 00988787 | 6258226 |
| 00989966 | 6795189 |
| 00990491 | 6417939 |
| 00990786 | 51795 |
| 00991228 | 5790878 |
| 00992139 | 6757984 |
| 00993311 | 7115139 |
| 00993825 | 6784396 |
| 00995075 | 6821775 |
| 00997216 | 6339324 |
| 00997927 | 6868842 |
| 00998923 | 6748933 |
| 00999633 | 5611930 |
| 01000429 | 6776622 |
| 01002813 | 7456401 |
| 01004195 | 5647066 |
| 01004334 | 6685452 |
| 01006510 | 5834864 |
| 01007385 | 5328912 |
| 01007887 | 6788942 |
| 01009727 | 6719876 |
| 01011078 | 7222555 |
| 01011718 | 5573128 |
| 01013048 | 5874292 |
| 01013859 | 6083039 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 00960283 | 5573082 |
| 00961256 | 6304199 |
| 00962306 | 5625381 |
| 00962886 | 6828059 |
| 00963536 | 5724899 |
| 00964551 | 5418437 |
| 00965108 | 6410831 |
| 00966296 | 7403778 |
| 00967036 | 6384675 |
| 00968043 | 5512556 |
| 00969614 | 83652 |
| 00970281 | 6160789 |
| 00970563 | 6543906 |
| 00971308 | 5779508 |
| 00972034 | 7172234 |
| 00973778 | 6387872 |
| 00975147 | 6589396 |
| 00976426 | 7243730 |
| 00976632 | 5794916 |
| 00977596 | 7252099 |
| 00978447 | 5647033 |
| 00979245 | 11487 |
| 00979894 | 5328856 |
| 00981411 | 6835147 |
| 00983267 | 6848644 |
| 00984086 | 6055547 |
| 00984666 | 7108742 |
| 00986054 | 7112221 |
| 00986480 | 6490412 |
| 00988039 | 6347109 |
| 00989542 | 5435516 |
| 00990254 | 6202860 |
| 00990618 | 6188597 |
| 00991152 | 5581997 |
| 00991562 | 6098903 |
| 00992276 | 6650072 |
| 00993408 | 6325818 |
| 00994766 | 7235407 |
| 00995633 | 5773153 |
| 00997347 | 6765085 |
| 00998720 | 6355712 |
| 00999088 | 6490414 |
| 00999721 | 5558835 |
| 01000664 | 6751568 |
| 01003642 | 5549464 |
| 01004241 | 5413050 |
| 01004472 | 7297685 |
| 01006674 | 67826 |
| 01007405 | 6098892 |
| 01008292 | 5428118 |
| 01010012 | 27288 |
| 01011616 | 6424853 |
| 01012247 | 5413051 |
| 01013067 | 86222, 55711 |
| 01013966 | 6832510 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01014109 | 5773160 | 01014197 | 6433489 | 01014918 | 1911 |
| 01015781 | 6260381 | 01016041 | 6042058 | 01016096 | 5647045 |
| 01016466 | 6130686 | 01016880 | 5434105 | 01017028 | 6507003 |
| 01017040 | 6434158 | 01017256 | 5582020 | 01017557 | 6627557 |
| 01017656 | 5837613 | 01018167 | 5439355 | 01018180 | 5435554 |
| 01018540 | 6817547 | 01018717 | 6793741 | 01018836 | 5749903 |
| 01018903 | 6464061 | 01019157 | 6613570 | 01019306 | 7415009 |
| 01019520 | 6814057 | 01019707 | 5439359 | 01019906 | 7174547 |
| 01019958 | 53022 | 01020034 | 6369766 | 01020212 | 6754698 |
| 01020346 | 5549478 | 01020749 | 71817 | 01021036 | 6021195 |
| 01021051 | 5564763 | 01021189 | 6302577 | 01021207 | 7578415 |
| 01021374 | 55697 | 01021972 | 7438693 | 01022069 | 6455715 |
| 01022186 | 5893393 | 01023148 | 5944965 | 01023205 | 5372674 |
| 01023352 | 7446077 | 01024103 | 6339361 | 01024253 | 7146613 |
| 01024472 | 6417245 | 01024599 | 5580452 | 01024688 | 7151250 |
| 01024916 | 6715533 | 01024937 | 6083054 | 01025379 | 5663670 |
| 01025565 | 7393258 | 01025578 | 7444905 | 01026170 | 5915455 |
| 01026236 | 94487 | 01026357 | 6175483 | 01026640 | 5992979 |
| 01026671 | 5393169 | 01026959 | 7455135 | 01027086 | 5663677 |
| 01027307 | 56838 | 01027365 | 5840138 | 01027697 | 5592916 |
| 01027994 | 6686051 | 01028364 | 7372585 | 01028537 | 6464272 |
| 01028570 | 76481 | 01028812 | 5944967 | 01029298 | 5901460 |
| 01029303 | 5360112 | 01029376 | 5551372 | 01029645 | 6766842 |
| 01029964 | 5901461 | 01030138 | 7559417 | 01030248 | 6724577 |
| 01030834 | 6721216 | 01031620 | 7302711 | 01031685 | 5919036 |
| 01032055 | 6760535 | 01032393 | 5428153 | 01032537 | 5709441 |
| 01032721 | 5592082 | 01033871 | 36478 | 01034017 | 6723674 |
| 01034029 | 5360129 | 01034264 | 6160150 | 01034688 | 6130704 |
| 01034765 | 6248921 | 01035197 | 6193978 | 01035390 | 6774689 |
| 01035525 | 5564780 | 01036295 | 6631259 | 01036509 | 80433 |
| 01037026 | 7444664 | 01037181 | 5944975 | 01038690 | 6818326 |
| 01038840 | 6765748 | 01039075 | 5812454 | 01039491 | 16263 |
| 01039816 | 5733642 | 01039856 | 6027111 | 01039868 | 6525822 |
| 01039975 | 7637449 | 01040061 | 6463101 | 01040148 | 7222465 |
| 01041794 | 6358415 | 01041983 | 6778425 | 01042310 | 6820306 |
| 01043145 | 5782313 | 01043452 | 6811727 | 01043913 | 7215470 |
| 01043950 | 7242976 | 01044439 | 6260415 | 01044494 | 5484473 |
| 01044576 | 5561766 | 01044584 | 7437399 | 01044868 | 5993000 |
| 01045029 | 5564792 | 01045822 | 6715987 | 01045956 | 5837632 |
| 01046221 | 5900793 | 01046222 | 5963293 | 01046548 | 85393 |
| 01046551 | 5669897 | 01046686 | 5654581 | 01046887 | 5900798 |
| 01047014 | 58437 | 01047410 | 6775919 | 01047484 | 6281093 |
| 01047605 | 6828080 | 01047709 | 6830857 | 01048098 | 5709463 |
| 01048461 | 5640125 | 01048637 | 6260422 | 01048708 | 6055611 |
| 01048980 | 7395799 | 01049448 | 7215920 | 01049473 | 6408803 |
| 01049928 | 5360149 | 01050069 | 5763415 | 01050252 | 46259 |
| 01050469 | 5514091 | 01050587 | 5561769 | 01050913 | 7358784 |
| 01050915 | 6718960 | 01050982 | 7254342 | 01051155 | 5885922 |
| 01052079 | 6098194 | 01052144 | 6527466 | 01052280 | 6420180 |
| 01052476 | 6468315 | 01052869 | 6302623 | 01052998 | 95167 |
| 01053129 | 6130571 | 01053488 | 6780602 | 01053621 | 6773713 |
| 01054522 | 6762416 | 01054565 | 5940142 | 01054864 | 5940143 |
| 01055024 | 6552778 | 01055118 | 5749937 | 01055126 | 6826466 |
| 01055462 | 6726439 | 01055493 | 6358433 | 01055503 | 6400340 |
| 01055627 | 14826 | 01055947 | 7447879 | 01056324 | 5549521 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01056530 | 5589637 | 01056716 | 7771 | 01056781 | 5648445 |
| 01056874 | 5393233 | 01057381 | 6611003 | 01057442 | 6813718 |
| 01057819 | 5437347 | 01057828 | 6198549 | 01057848 | 6633671 |
| 01057983 | 5840175 | 01058079 | 6600695 | 01058395 | 5566551 |
| 01058472 | 5580367 | 01058710 | 6544430 | 01058885 | 6857956 |
| 01059004 | 6609056 | 01059143 | 5940149 | 01059286 | 6473555 |
| 01059334 | 70382 | 01059477 | 5561788 | 01059673 | 7287755 |
| 01060216 | 7350749 | 01060387 | 5344119 | 01060619 | 6248958 |
| 01060678 | 6544431 | 01060800 | 82762 | 01061249 | 5977203 |
| 01062170 | 6765217 | 01062250 | 5514095 | 01062466 | 6762168 |
| 01062713 | 7375864 | 01062858 | 5914568 | 01062894 | 7339571 |
| 01063120 | 6048298 | 01063636 | 6107651 | 01063675 | 5423970 |
| 01063774 | 6048300 | 01063857 | 7118339 | 01064101 | 6479625 |
| 01064348 | 6248963 | 01064710 | 6345216 | 01064968 | 6853841 |
| 01065893 | 6854687 | 01066122 | 6355139 | 01066152 | 7417484 |
| 01066238 | 6727394 | 01066377 | 5900821 | 01066481 | 7343358 |
| 01066586 | 6527102 | 01066590 | 33981 | 01066863 | 5566571 |
| 01067097 | 5309178 | 01067109 | 5580509 | 01067228 | 6721780 |
| 01067326 | 5345942 | 01067773 | 7392956 | 01068749 | 6417292 |
| 01069075 | 7372723 | 01069122 | 5924058 | 01069554 | 6624139 |
| 01069746 | 6393428 | 01070410 | 6417296 | 01070508 | 5592140 |
| 01070568 | 6051358 | 01070742 | 5464115 | 01070879 | 5412601 |
| 01070917 | 6019077 | 01071119 | 5359083 | 01071438 | 6799512 |
| 01071494 | 5940167 | 01071552 | 7398875 | 01071757 | 6788045 |
| 01071784 | 6722520 | 01072529 | 5441254 | 01072637 | 7452351 |
| 01072692 | 6264243 | 01072865 | 7433363 | 01072960 | 5464117 |
| 01073419 | 6812726 | 01073888 | 7451708 | 01074174 | 6042127 |
| 01074222 | 6248983 | 01074247 | 6749138 | 01074438 | 7214521 |
| 01075212 | 5762542 | 01075693 | 5833210 | 01075905 | 62280 |
| 01075994 | 6154313 | 01076247 | 6345234 | 01076720 | 6042132 |
| 01077038 | 6175539 | 01077625 | 7251710 | 01078105 | 5559870 |
| 01078330 | 7329637 | 01078689 | 5548 | 01078810 | 7388221 |
| 01080030 | 7248595 | 01080278 | 6105673 | 01080387 | 6639743 |
| 01081698 | 1890 | 01081899 | 6807142 | 01082182 | 6747169 |
| 01082216 | 7399955 | 01082425 | 5663807 | 01082728 | 6463160 |
| 01083223 | 34934, 34912, 34877 | 01083460 | 6006896 | 01083963 | 5732846 |
| 01084185 | 6393446 | 01084771 | 6811709 | 01084838 | 5656178 |
| 01085198 | 6786780 | 01085389 | 5559883 | 01085679 | 56433 |
| 01085923 | 6293856 | 01086005 | 7151785 | 01087117 | 6263593 |
| 01087337 | 5619130 | 01088810 | 5664066 | 01089346 | 5345982 |
| 01089464 | 5888804 | 01089473 | 6462402 | 01090898 | 7302461 |
| 01091138 | 6082224 | 01091203 | 7350669 | 01091476 | 6784302 |
| 01091629 | 5651818 | 01092103 | 5561295 | 01092214 | 5831322 |
| 01092223 | 6082227 | 01092318 | 7388235 | 01092343 | 6771258 |
| 01092548 | 5699982 | 01092876 | 6400377 | 01093654 | 80339 |
| 01094328 | 6462410 | 01095244 | 6792766 | 01095366 | 6105702 |
| 01095468 | 5495437 | 01095876 | 5732867 | 01096484 | 6515346 |
| 01096756 | 5930355 | 01096877 | 7459971 | 01097005 | 6137681 |
| 01097842 | 7395172 | 01098313 | 6393470 | 01098949 | 6432726 |
| 01099576 | 51805 | 01100002 | 6754722 | 01100160 | 5808684 |
| 01100247 | 5877822 | 01100474 | 6785708 | 01100808 | 5856514 |
| 01100939 | 6572968 | 01100949 | 5656199 | 01101323 | 6721219 |
| 01101577 | 6717967 | 01101633 | 6811294 | 01102870 | 6180708 |
| 01103195 | 5656191 | 01103415 | 6791635 | 01103865 | 6300738 |
| 01104108 | 5524657 | 01104203 | 5514177 | 01104927 | 6811739 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01105373 | 5569014 | 01105433 | 5656203 | 01105486 | 7435548 |
| 01105680 | 5664090 | 01105868 | 6722413 | 01106101 | 7237915 |
| 01106338 | 6009875 | 01106474 | 6789731 | 01106571 | 5839224 |
| 01107274 | 6454069 | 01108857 | 6807149 | 01108928 | 6760664 |
| 01109680 | 82615 | 01109706 | 5575562 | 01110438 | 6795306 |
| 01110550 | 5946391 | 01110654 | 5616549 | 01110855 | 7123003 |
| 01110874 | 6849019 | 01110956 | 6354389 | 01111287 | 5396469 |
| 01111396 | 6749148 | 01111552 | 6563016 | 01111687 | 5900703 |
| 01112306 | 5716148 | 01112855 | 5524681 | 01112861 | 5920511 |
| 01112901 | 6105724 | 01113236 | 5331684 | 01113357 | 7264725 |
| 01113998 | 5587835 | 01114028 | 6848923 | 01114481 | 5309189 |
| 01114510 | 5661611 | 01114522 | 6462405 | 01114452 | 6856952 |
| 01114699 | 6131089 | 01115321 | 6836086 | 01115473 | 7264727 |
| 01115561 | 6370685 | 01115979 | 6699385 | 01116189 | 6752316 |
| 01116263 | 5732245 | 01116378 | 6251705 | 01116665 | 5597796 |
| 01116740 | 6817846 | 01116971 | 5856543 | 01117043 | 5879997 |
| 01117339 | 6201631 | 01117956 | 5359233 | 01118018 | 6783041 |
| 01118138 | 7064107 | 01118799 | 5555911 | 01119044 | 6672704 |
| 01119175 | 5930385 | 01120095 | 96626 | 01120152 | 6681622 |
| 01120556 | 95360 | 01120905 | 7448825 | 01121307 | 6631960 |
| 01121356 | 6521374 | 01121439 | 6564787 | 01121532 | 5700032 |
| 01121644 | 6322695 | 01121785 | 7138031 | 01121842 | 7116199 |
| 01121903 | 7396534 | 01122297 | 7555661 | 01122482 | 6696789 |
| 01122634 | 7183812 | 01122710 | 6473565 | 01122922 | 6507018 |
| 01123064 | 96067 | 01123591 | 6081395 | 01123632 | 5348139 |
| 01124372 | 7438792 | 01124601 | 7543062 | 01124732 | 5348146 |
| 01124762 | 6710445 | 01124843 | 6349338 | 01124883 | 6240911 |
| 01125204 | 6715643 | 01125260 | 6555626 | 01125358 | 6526110 |
| 01125907 | 6766503 | 01125990 | 6187055 | 01126350 | 6802245 |
| 01127018 | 7450884 | 01127385 | 5656232 | 01127494 | 15818 |
| 01127771 | 5877856 | 01127843 | 6767105 | 01127995 | 6810181 |
| 01128420 | 22441 | 01128514 | 6586251 | 01128833 | 5877858 |
| 01129088 | 6263506 | 01129131 | 6817570 | 01129499 | 6251713 |
| 01129918 | 6499379 | 01129961 | 5446759 | 01130178 | 6033657 |
| 01130273 | 5321417 | 01130309 | 6543912 | 01130377 | 5374517 |
| 01130563 | 7568131 | 01130578 | 6720815 | 01130674 | 6137735 |
| 01130992 | 5692133 | 01131260 | 5452001 | 01131282 | 6775678 |
| 01131339 | 5576737 | 01131678 | 7292285 | 01131850 | 6354387 |
| 01131932 | 5374521 | 01132149 | 7420273 | 01132323 | 6025735 |
| 01132584 | 6693217 | 01133812 | 5359271 | 01133989 | 5995136 |
| 01134106 | 6650089 | 01134676 | 6754339 | 01135008 | 7116891 |
| 01135087 | 5321206 | 01135509 | 6755931 | 01135521 | 5597820 |
| 01135918 | 6068563 | 01135975 | 6772351 | 01136280 | 6127534 |
| 01136763 | 6782338 | 01137272 | 6646777 | 01137387 | 6182589 |
| 01137544 | 5838669 | 01138368 | 5676829 | 01138748 | 6722961 |
| 01139499 | 6286835 | 01139791 | 5374542 | 01139798 | 5880031 |
| 01139981 | 5562365 | 01140249 | 7575652 | 01140293 | 6840410 |
| 01140331 | 5432407 | 01140465 | 6158764 | 01140567 | 5794251 |
| 01140657 | 6724237 | 01141003 | 6399822 | 01141042 | 6445193 |
| 01141186 | 7069144 | 01141451 | 5562901 | 01142135 | 6852920 |
| 01142157 | 5838673 | 01142722 | 6354417 | 01142784 | 24959 |
| 01143048 | 6632312 | 01143148 | 6555601 | 01143241 | 60060 |
| 01143598 | 5697131 | 01143704 | 6558765 | 01143804 | 68610 |
| 01143836 | 7083492 | 01144103 | 6589428 | 01144140 | 6484931 |
| 01144197 | 6841825 | 01144785 | 6749757 | 01145187 | 6800250 |

25

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01145276 | 25479 | 01145705 | 5697128 | 01146158 | 5880033 |
| 01146388 | 5962582 | 01146968 | 7377144 | 01147077 | 7323729 |
| 01147346 | 6551765 | 01147601 | 6054217 | 01147915 | 6854029 |
| 01148068 | 6238347 | 01148460 | 5697137 | 01148514 | 5351966 |
| 01148963 | 6251747 | 01149126 | 5500486 | 01149265 | 5900766 |
| 01149493 | 6869120 | 01150615 | 7122414 | 01150696 | 5861860 |
| 01150819 | 5929498 | 01150837 | 5794257 | 01151118 | 6804020 |
| 01151357 | 5823914 | 01151899 | 6722710 | 01152456 | 6544444 |
| 01152502 | 5684239 | 01152579 | 6278046 | 01152590 | 6589783 |
| 01152807 | 6779763 | 01153020 | 5465827 | 01153340 | 5938284 |
| 01153421 | 5692172 | 01153490 | 6850899 | 01153553 | 7126618 |
| 01153581 | 6727848 | 01153755 | 6852006 | 01154546 | 6599280 |
| 01154710 | 6823307 | 01154887 | 5861864 | 01155005 | 5716196 |
| 01155073 | 6775681 | 01155234 | 6307986 | 01155471 | 5374566 |
| 01155544 | 7339155 | 01155556 | 7124430 | 01156522 | 2583 |
| 01156611 | 7303593 | 01156876 | 5922490 | 01156883 | 5357584 |
| 01157222 | 6775682 | 01157377 | 6544447 | 01157833 | 5587883 |
| 01157840 | 6238364 | 01157917 | 5359324 | 01158483 | 6496194 |
| 01158751 | 5811738 | 01158758 | 7178920 | 01158951 | 5759045 |
| 01159230 | 7366426 | 01159734 | 6331595 | 01160243 | 80568 |
| 01160299 | 77152 | 01160510 | 5425887 | 01160575 | 52790 |
| 01160589 | 5927520 | 01160826 | 6286862 | 01161663 | 6752327 |
| 01162684 | 6639753 | 01163107 | 96902 | 01163814 | 7471723 |
| 01163819 | 5562928 | 01164006 | 6396894 | 01165320 | 6069038 |
| 01165567 | 6721530 | 01165719 | 7304852 | 01166443 | 5309900 |
| 01166617 | 6047747 | 01167093 | 5676859 | 01168307 | 6844281 |
| 01168644 | 6525311 | 01169089 | 6723309 | 01169936 | 7186180 |
| 01170423 | 5679939 | 01170574 | 6150118 | 01170691 | 7216327 |
| 01171112 | 6337857 | 01171262 | 5826680 | 01172026 | 5374591 |
| 01172200 | 6620628 | 01172581 | 6566348 | 01172619 | 6039219 |
| 01172941 | 6517987 | 01173272 | 6750909 | 01173446 | 6726522 |
| 01173984 | 5877825 | 01174082 | 6795055 | 01174468 | 6752328 |
| 01174890 | 6339998 | 01175905 | 6096891 | 01175951 | 5500529 |
| 01176142 | 5357613 | 01176731 | 6331607 | 01176930 | 6308008 |
| 01177136 | 5861885 | 01177330 | 6339990 | 01177334 | 6591809 |
| 01177343 | 6821286 | 01177559 | 7224398 | 01177602 | 76507 |
| 01177748 | 6296057 | 01177784 | 6753132 | 01178054 | 6216147 |
| 01178224 | 7415354 | 01178548 | 7183385 | 01178643 | 6096894 |
| 01179170 | 6854065 | 01179188 | 6402602 | 01179323 | 7267212 |
| 01179569 | 6376058 | 01179860 | 5913055 | 01180606 | 7313094 |
| 01181293 | 6853579 | 01181359 | 7439473 | 01181917 | 7374693 |
| 01182540 | 5614569 | 01182554 | 6721061 | 01182651 | 5715547 |
| 01183555 | 5454633 | 01184289 | 6796158 | 01184336 | 5984394 |
| 01184635 | 6142719 | 01184949 | 7122861 | 01185008 | 5587544 |
| 01185163 | 7076044 | 01185261 | 6848116 | 01185978 | 6179182 |
| 01186352 | 7376833 | 01186358 | 7277530 | 01186379 | 6804025 |
| 01186795 | 44830 | 01187122 | 7404964 | 01188236 | 6321850 |
| 01189512 | 5838441 | 01190841 | 7205640 | 01191760 | 5638699 |
| 01191779 | 6068570 | 01192312 | 5668754 | 01192378 | 6396923 |
| 01192774 | 7253552 | 01192797 | 7241933 | 01192846 | 6219723 |
| 01193155 | 6238413 | 01193622 | 6484334 | 01193673 | 5699220 |
| 01193862 | 6771277 | 01193864 | 6329884 | 01193994 | 6821007 |
| 01194643 | 5638700 | 01195230 | 5935089 | 01195260 | 45089 |
| 01195677 | 7390852 | 01195731 | 5991564 | 01195930 | 5791299 |
| 01196328 | 6548739 | 01196710 | 7559044 | 01196972 | 5582206 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01197578 | 6232070 | 01197963 | 7129530 | 01198020 | 5753981 |
| 01198254 | 30615 | 01198287 | 5959586 | 01199161 | 6795317 |
| 01199321 | 6565667 | 01199428 | 6277192 | 01199736 | 7455141 |
| 01199835 | 5753983 | 01200191 | 6655046 | 01200420 | 5340148 |
| 01200426 | 5389891 | 01200514 | 21920 | 01200804 | 5675687 |
| 01201521 | 20210 | 01201744 | 6801480 | 01201838 | 57126 |
| 01201897 | 7124476 | 01201918 | 90671 | 01201924 | 6179204 |
| 01202464 | 5425913 | 01202502 | 5680600 | 01202505 | 6823714 |
| 01202818 | 7527271 | 01202929 | 6812747 | 01203025 | 5984408 |
| 01203042 | 5699231 | 01203558 | 6186214 | 01203908 | 6243052 |
| 01204278 | 6757870 | 01204693 | 6136554 | 01204888 | 5963094 |
| 01205849 | 5791308 | 01205898 | 5600052 | 01205909 | 7073944 |
| 01206221 | 64105 | 01206652 | 7924 | 01206959 | 6374358 |
| 01207180 | 6353812 | 01207383 | 5984422 | 01207398 | 6719117 |
| 01207955 | 6581586 | 01208111 | 6219754 | 01208168 | 5826718 |
| 01208358 | 6096129 | 01208837 | 6802130 | 01208962 | 6096131 |
| 01209459 | 6857957 | 01209668 | 5883833 | 01209784 | 7187006 |
| 01210668 | 5433332 | 01210772 | 6112897 | 01211236 | 5389904 |
| 01211400 | 5812278 | 01211849 | 5439864 | 01211933 | 18266 |
| 01212638 | 6683031 | 01212788 | 6479646 | 01212820 | 6444599 |
| 01212900 | 7445323 | 01213424 | 5913083 | 01213612 | 6650101 |
| 01213781 | 6171876 | 01213952 | 5638725 | 01214057 | 5945214 |
| 01214964 | 5367800 | 01215191 | 77753 | 01215256 | 5389917 |
| 01215390 | 52907 | 01215684 | 6793775 | 01215889 | 47191 |
| 01216276 | 7579175 | 01216280 | 5812281 | 01216310 | 6069099 |
| 01216397 | 6778114 | 01216418 | 5367804 | 01216457 | 7177866 |
| 01216842 | 5826714 | 01217529 | 6851132 | 01217777 | 6851436 |
| 01218158 | 6702597 | 01218350 | 5340192 | 01218899 | 6171882 |
| 01218915 | 6333438 | 01219271 | 6444615 | 01219508 | 7229194 |
| 01219530 | 5901297 | 01219970 | 80024 | 01220224 | 5935102 |
| 01220316 | 7456235 | 01220456 | 5589542 | 01220539 | 5595525 |
| 01220660 | 6702590 | 01220749 | 6337061 | 01221157 | 6807818 |
| 01221185 | 7098866 | 01221200 | 6092396 | 01221339 | 6473579 |
| 01221443 | 5928981 | 01221479 | 6527496 | 01221794 | 6720343 |
| 01221901 | 6838345 | 01222291 | 83008 | 01222630 | 6145487 |
| 01222749 | 5901301 | 01223375 | 7079539 | 01223403 | 6814093 |
| 01224365 | 78645 | 01224748 | 6795321 | 01224826 | 6719007 |
| 01224899 | 5578120 | 01225020 | 5690332 | 01225051 | 5823162 |
| 01225294 | 7444860 | 01226473 | 6225158 | 01226664 | 6613597 |
| 01226810 | 6636790 | 01226973 | 6756550 | 01227160 | 83113 |
| 01227827 | 6771308 | 01227834 | 5455564 | 01227870 | 5306631 |
| 01228048 | 7119343 | 01228561 | 6201613 | 01228582 | 63329 |
| 01228768 | 6786804 | 01228837 | 7206918 | 01228855 | 7815 |
| 01229849 | 5852089 | 01230135 | 17471 | 01230480 | 7119348 |
| 01231364 | 6499393 | 01231577 | 6686472 | 01231613 | 6724342 |
| 01231936 | 5913092 | 01232214 | 7438760 | 01232507 | 5676373 |
| 01232656 | 6845205 | 01232976 | 6632317 | 01233487 | 6646782 |
| 01233798 | 6525318 | 01233953 | 6724197 | 01234022 | 7079151 |
| 01234067 | 5628139 | 01234311 | 5461575 | 01234549 | 5367122 |
| 01234641 | 6708484 | 01234709 | 5458107 | 01235016 | 6158124 |
| 01235919 | 5345483 | 01236545 | 6092411 | 01236579 | 7538813 |
| 01236838 | 5901305 | 01237157 | 5986564 | 01237222 | 7446874 |
| 01237553 | 6415305 | 01238093 | 7439915 | 01239314 | 6007742 |
| 01239457 | 5920691 | 01241246 | 6759953 | 01241374 | 6145496 |
| 01241492 | 53180 | 01242077 | 5306642 | 01242287 | 6717180 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01242959 | 6487784 | 01243014 | 6394002 | 01243297 | 5871130 |
| 01243474 | 6390065 | 01243898 | 6851088 | 01244175 | 7386670 |
| 01244212 | 5385413 | 01244608 | 7353879 | 01244962 | 6787196 |
| 01245181 | 5776919 | 01245188 | 6828144 | 01245333 | 5868975 |
| 01245376 | 5929001 | 01245901 | 6825647 | 01245961 | 6215318 |
| 01246021 | 7154623 | 01246162 | 5345510 | 01246205 | 5613358 |
| 01246208 | 5306660 | 01246446 | 5883273 | 01247167 | 7577306 |
| 01247784 | 5345517 | 01248429 | 5871138 | 01248557 | 7131639 |
| 01249244 | 5554658 | 01249623 | 6202072 | 01250023 | 5306677 |
| 01250058 | 6145506 | 01250064 | 5818141 | 01250420 | 7079875 |
| 01250633 | 6852153 | 01250781 | 6137164 | 01250788 | 8977 |
| 01250808 | 6215331 | 01251019 | 5534376 | 01251415 | 7402932 |
| 01251452 | 5345465 | 01251751 | 5928992 | 01251800 | 5812324 |
| 01251875 | 6811751 | 01252575 | 6766516 | 01252763 | 6813274 |
| 01253056 | 6134831 | 01253104 | 81828 | 01253391 | 6776788 |
| 01253475 | 5600098 | 01254219 | 6802144 | 01254243 | 5808696 |
| 01255508 | 5958766 | 01255636 | 7338952 | 01255897 | 6867112 |
| 01255921 | 6307949 | 01255926 | 19422 | 01255958 | 6639778 |
| 01256143 | 7382258 | 01256347 | 5664009 | 01256426 | 5589585 |
| 01256450 | 5837767 | 01256451 | 5648317 | 01256634 | 6381663 |
| 01256923 | 6443852 | 01257151 | 5534387 | 01257350 | 6620647 |
| 01257641 | 6272854 | 01257730 | 6780637 | 01257750 | 5968522 |
| 01257772 | 7081784 | 01257791 | 7371500 | 01257998 | 6367037 |
| 01258687 | 6264074 | 01258785 | 37234 | 01258937 | 5728434 |
| 01259115 | 6134841 | 01260155 | 6776779 | 01260172 | 5837779 |
| 01260306 | 5912301 | 01260554 | 7253602 | 01260583 | 5600075 |
| 01261305 | 6198962 | 01261736 | 7165109 | 01261941 | 27274 |
| 01261980 | 6722524 | 01262587 | 6771320 | 01262647 | 5383395 |
| 01262760 | 27530 | 01262826 | 7536151 | 01262892 | 6328029 |
| 01264887 | 5306672 | 01264957 | 6800075 | 01265267 | 6826272 |
| 01265338 | 1952 | 01265500 | 5991016 | 01265803 | 7411946 |
| 01266435 | 6466220 | 01266455 | 5648327 | 01266682 | 5365047 |
| 01267544 | 6780642 | 01268552 | 34885 | 01268697 | 6234831 |
| 01268822 | 36455 | 01269103 | 5871176 | 01269444 | 6747186 |
| 01269469 | 7545007 | 01269900 | 5871178 | 01270748 | 6177314 |
| 01271274 | 5822589 | 01271330 | 6789306 | 01271382 | 95347, 95346 |
| 01272660 | 7548819 | 01272976 | 6815034 | 01273607 | 6385232 |
| 01273638 | 5928309 | 01275487 | 6539104 | 01275938 | 5331916 |
| 01275960 | 5468002 | 01276373 | 5346371 | 01276424 | 5653900 |
| 01276591 | 6719224 | 01277096 | 7408970 | 01277112 | 6852568 |
| 01277760 | 5331922 | 01277829 | 5807152 | 01278268 | 65541 |
| 01279279 | 5637545 | 01279345 | 5431507 | 01279800 | 6856716 |
| 01279908 | 6558792 | 01280149 | 6225689 | 01280356 | 5999923 |
| 01280524 | 7281813 | 01281631 | 81166 | 01282245 | 733, 43754 |
| 01282460 | 6077954 | 01282470 | 6080145 | 01282592 | 6823725 |
| 01283109 | 5554681 | 01283813 | 5728457 | 01285054 | 7205228 |
| 01285897 | 5906162 | 01286160 | 6230757 | 01286311 | 7370994 |
| 01286480 | 26528 | 01286743 | 5871180 | 01287980 | 6077963 |
| 01288919 | 5738054 | 01289154 | 7288438 | 01289168 | 6781711 |
| 01289331 | 7127890 | 01289724 | 5958804 | 01289762 | 7274141 |
| 01289917 | 5837805 | 01289966 | 6184938 | 01289978 | 5383452 |
| 01290220 | 7563535 | 01290276 | 7553899 | 01290634 | 7443319 |
| 01291248 | 6722586 | 01291766 | 2792 | 01292592 | 6794125 |
| 01292805 | 6533603 | 01292952 | 6141412 | 01293506 | 6492248 |
| 01294352 | 7406774 | 01294758 | 6170319 | 01294999 | 6801494 |

28

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01295096 | 6773924 | 01295600 | 7194388 | 01296126 | 6506957 |
| 01296139 | 6772366 | 01296204 | 6223443 | 01296298 | 6839525 |
| 01296343 | 5685655 | 01297267 | 7321315 | 01297363 | 6593223 |
| 01297398 | 5464500 | 01297492 | 6202107 | 01298020 | 5838512 |
| 01298931 | 6793849 | 01300781 | 6780647 | 01301230 | 6398487 |
| 01301623 | 6305103 | 01302130 | 70690 | 01302778 | 6804737 |
| 01304330 | 6614726 | 01304360 | 5977767 | 01304367 | 5466820 |
| 01304373 | 6851438 | 01305561 | 6044313 | 01305957 | 5584691 |
| 01306492 | 95476 | 01306586 | 5368191 | 01307652 | 6757018 |
| 01308961 | 6849307 | 01309222 | 5613749 | 01309842 | 6854221 |
| 01311012 | 7552683 | 01311608 | 5776859 | 01311651 | 42692 |
| 01312059 | 7082823 | 01312621 | 7241368 | 01313227 | 6466221 |
| 01314125 | 6810208 | 01315737 | 6044290 | 01318750 | 5789710 |
| 01318899 | 6007230 | 01319716 | 5677843 | 01319717 | 5467942 |
| 01319868 | 7130071 | 01320537 | 56974 | 01320802 | 6141436 |
| 01321161 | 5629210 | 01322373 | 7221004 | 01322753 | 6319768 |
| 01323100 | 6507041 | 01323825 | 6841827 | 01324849 | 6460345 |
| 01325682 | 5858277 | 01325703 | 20076 | 01325771 | 69055 |
| 01326181 | 6801013 | 01327052 | 6428520 | 01327135 | 6275869 |
| 01331184 | 5738093 | 01332184 | 6790495 | 01332251 | 6275871 |
| 01332308 | 6708328 | 01332398 | 6110192 | 01332434 | 83472, 83417 |
| 01332718 | 6791668 | 01334006 | 5477672 | 01334143 | 6275873 |
| 01334958 | 5332036 | 01335939 | 6110195 | 01336649 | 6756573 |
| 01337493 | 5332042 | 01339466 | 6007250 | 01340747 | 6349760 |
| 01342110 | 6714334 | 01345128 | 5400282 | 01345205 | 6853921 |
| 01346502 | 6132848 | 01348452 | 95661 | 01349004 | 7154095 |
| 01349028 | 5715007 | 01349192 | 6596261 | 01349308 | 6674357 |
| 01349328 | 6609977 | 01350041 | 5821949 | 01350329 | 6157532 |
| 01350502 | 7564155 | 01351616 | 5386350 | 01351773 | 6267590 |
| 01354054 | 5918263 | 01354436 | 7316907 | 01355164 | 5399742 |
| 01355356 | 5400301 | 01355364 | 7086871 | 01355382 | 5838549 |
| 01356565 | 7135273 | 01358381 | 5604993 | 01358482 | 6887212 |
| 01358971 | 6653620 | 01361504 | 5957981 | 01361540 | 6849250 |
| 01362124 | 5600626 | 01362399 | 6851500 | 01363262 | 5736343 |
| 01363791 | 6599302 | 01363812 | 6323259 | 01365053 | 6594367 |
| 01365306 | 6848612 | 01365360 | 6852219 | 01365545 | 6716928 |
| 01367748 | 6024545 | 01367825 | 5945610 | 01368455 | 6827663 |
| 01368705 | 6639789 | 01369161 | 91980 | 01369367 | 6797887 |
| 01369705 | 7208032 | 01369855 | 5324344 | 01369992 | 5398479 |
| 01370155 | 7155225 | 01370356 | 76591 | 01370564 | 5867713 |
| 01371131 | 5467914 | 01371191 | 90008 | 01371406 | 6765257 |
| 01371749 | 7530740 | 01372204 | 7180208 | 01372458 | 5927793 |
| 01373122 | 6313788 | 01375748 | 6722831 | 01376950 | 5867719 |
| 01377809 | 6314313 | 01378180 | 7189340 | 01378984 | 5743164 |
| 01379860 | 5903037 | 01379964 | 6079621 | 01380065 | 6079622 |
| 01380227 | 6313793 | 01380780 | 6848613 | 01381037 | 54378 |
| 01381678 | 6756575 | 01381779 | 7445714 | 01381972 | 6075003 |
| 01382413 | 5474953 | 01382696 | 6353244 | 01382800 | 6693253 |
| 01383196 | 6828186 | 01383241 | 7447108 | 01383404 | 6036896 |
| 01383999 | 6411777 | 01384201 | 5584028 | 01384211 | 6726835 |
| 01384708 | 6631988 | 01385043 | 6793793 | 01385266 | 7328830 |
| 01387089 | 56786 | 01387579 | 65620 | 01388044 | 6411786 |
| 01388165 | 6124601 | 01388240 | 5470589 | 01389349 | 5391771 |
| 01390635 | 5737634 | 01390775 | 6822506 | 01390875 | 6198183 |
| 01391250 | 32064 | 01392237 | 5805851 | 01393174 | 7331290 |

29

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01393340 | 6762222 | 01393522 | 6747800 | 01393849 | 6760006 |
| 01394138 | 5514984 | 01394242 | 6542623 | 01394344 | 6267612 |
| 01394572 | 6834052 | 01395506 | 6817593 | 01396133 | 7182598 |
| 01396553 | 7364974 | 01396628 | 6304275 | 01396817 | 6757889 |
| 01397068 | 6817595 | 01397857 | 6695936 | 01398104 | 93797 |
| 01398749 | 7201331 | 01399210 | 5629586 | 01399381 | 5969022 |
| 01399659 | 6721228 | 01399671 | 7456040 | 01399966 | 7241153 |
| 01400129 | 5316946 | 01400400 | 6796915 | 01400855 | 6812765 |
| 01402011 | 6442561 | 01402561 | 7555193 | 01402660 | 5648936 |
| 01402860 | 5892510 | 01402896 | 5789145 | 01403177 | 6756577 |
| 01403765 | 6314336 | 01404841 | 5485799 | 01406613 | 62001 |
| 01406650 | 5636439 | 01406868 | 5422684 | 01407172 | 5481924 |
| 01407563 | 6796919 | 01407685 | 5774086 | 01408660 | 5727072 |
| 01409424 | 6770097 | 01409532 | 5821411 | 01409890 | 6819597 |
| 01409892 | 86049 | 01410277 | 5737648 | 01411421 | 6210924 |
| 01411426 | 5467940 | 01412068 | 5427957 | 01412071 | 6810446 |
| 01412114 | 6797367 | 01412234 | 6776094 | 01413312 | 6729233 |
| 01413958 | 6066133 | 01414034 | 6265690 | 01414368 | 35137 |
| 01414934 | 26836 | 01414971 | 6715657 | 01414992 | 6470410 |
| 01415777 | 5612916 | 01415899 | 6397280 | 01417263 | 6319166 |
| 01417282 | 6140750 | 01417364 | 5339664 | 01417392 | 6118732 |
| 01417668 | 6788126 | 01419649 | 5774097 | 01419727 | 6184372 |
| 01420016 | 6727423 | 01421025 | 5847578 | 01422304 | 6804753 |
| 01422436 | 6845780 | 01422452 | 5789193 | 01423301 | 6319170 |
| 01425065 | 6854867 | 01425082 | 6854636 | 01427101 | 6760996 |
| 01427413 | 6024917 | 01427585 | 7090561 | 01427760 | 10552 |
| 01428101 | 6721659 | 01428383 | 21982 | 01428386 | 6123989 |
| 01428669 | 6456675 | 01429484 | 6506984 | 01430070 | 6184381 |
| 01430079 | 6793866 | 01430791 | 5927697 | 01431553 | 6348921 |
| 01431734 | 6799575 | 01433139 | 17111 | 01433275 | 6759468 |
| 01433321 | 5880399 | 01433694 | 55999 | 01433910 | 5796463 |
| 01434134 | 6760016 | 01434169 | 6304308 | 01434432 | 5950817 |
| 01434870 | 6757033 | 01435216 | 5487948 | 01435531 | 6265703 |
| 01436799 | 7329080 | 01436859 | 6313849 | 01436906 | 6720087 |
| 01437450 | 5552491 | 01437974 | 5957413 | 01437983 | 5439417 |
| 01438313 | 6360927 | 01439527 | 7236333 | 01440726 | 5617957 |
| 01441641 | 5390932 | 01442102 | 6849253 | 01442145 | 6197349 |
| 01442906 | 87085 | 01443809 | 6436407 | 01444633 | 15260 |
| 01444811 | 6079619 | 01445886 | 46039 | 01446855 | 5588218 |
| 01446950 | 6109368 | 01447174 | 6690628 | 01447369 | 6036101 |
| 01448229 | 6335371 | 01448535 | 7457907 | 01448744 | 5782456 |
| 01448841 | 6229479 | 01449286 | 6007565 | 01450696 | 6036103 |
| 01450910 | 6109371 | 01451159 | 5927711 | 01451549 | 7433589 |
| 01452328 | 7360135 | 01452431 | 57728 | 01452701 | 6812771 |
| 01453685 | 7089351 | 01455014 | 6725586 | 01455087 | 5637109 |
| 01455182 | 5482948 | 01456147 | 5927715 | 01456362 | 5333342 |
| 01457045 | 6427114 | 01457721 | 5533720 | 01458396 | 6728131 |
| 01458565 | 5668286 | 01458578 | 5612941 | 01458736 | 5439436 |
| 01458940 | 5741559 | 01459522 | 7260463 | 01459557 | 6773645 |
| 01459681 | 5782467 | 01460538 | 5373078 | 01460595 | 6364747 |
| 01461329 | 25884, 43375 | 01461434 | 5588227 | 01462241 | 6314366 |
| 01463007 | 6620666 | 01463294 | 5927723 | 01463322 | 5773197 |
| 01463387 | 7318590 | 01463437 | 6823750 | 01464265 | 5412453 |
| 01464272 | 6037527 | 01464351 | 5773198 | 01465329 | 5483316 |
| 01465735 | 6441876 | 01466252 | 6854925 | 01467430 | 6770105 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01468867 | 5773202 | 01468927 | 7216187 | 01469317 | 5326713 |
| 01469323 | 5954291 | 01469906 | 6415152 | 01470024 | 89835 |
| 01471517 | 6770918 | 01471991 | 6770106 | 01472301 | 5796484 |
| 01472308 | 5410505 | 01472505 | 6820554 | 01473711 | 5880426 |
| 01473840 | 6765461 | 01474628 | 6415171 | 01476491 | 6205659 |
| 01477199 | 5927733 | 01477922 | 5734386 | 01477928 | 7574776 |
| 01478528 | 23915 | 01478859 | 6813418 | 01479262 | 6360959 |
| 01479298 | 6750131 | 01479493 | 6397154 | 01479581 | 6717977 |
| 01480251 | 6764540 | 01480483 | 6434309 | 01480643 | 77261 |
| 01481095 | 5844566 | 01481201 | 5883667 | 01482567 | 6020773 |
| 01482785 | 5373098 | 01482806 | 6348003 | 01482868 | 42922 |
| 01483004 | 6066143 | 01483452 | 5445269 | 01484014 | 5844083 |
| 01484204 | 5649914 | 01485259 | 5927722 | 01485435 | 5326744 |
| 01485675 | 6660964 | 01487435 | 6788780 | 01487726 | 5327394 |
| 01487956 | 6809446 | 01488579 | 6096028 | 01488796 | 5759411 |
| 01488815 | 6379837 | 01489264 | 6036113 | 01489534 | 5483329 |
| 01489659 | 5942336 | 01490125 | 5720606 | 01490193 | 5928090 |
| 01490741 | 5412253 | 01490887 | 5697382 | 01491138 | 6149362 |
| 01491802 | 7135455 | 01493647 | 5396146 | 01494247 | 5552529 |
| 01494764 | 5327406 | 01495149 | 6555662 | 01495928 | 7450851 |
| 01496126 | 6754398 | 01496267 | 5773226 | 01496323 | 5381321 |
| 01496428 | 6119205 | 01497728 | 64500 | 01498359 | 6852644 |
| 01498374 | 6359716 | 01498488 | 6718604 | 01498794 | 5656519 |
| 01498952 | 6066199 | 01499098 | 6754479 | 01500438 | 6335238 |
| 01500783 | 67129, 7 | 01500877 | 6108485 | 01501625 | 5424437 |
| 01502074 | 6759747 | 01502175 | 6359719 | 01502392 | 5482991 |
| 01502944 | 33809 | 01503104 | 5614821 | 01503493 | 6776547 |
| 01504010 | 6852925 | 01504169 | 6119214 | 01504811 | 6213245 |
| 01506075 | 2029 | 01506487 | 6274541 | 01507284 | 5849969 |
| 01508441 | 5561246 | 01508543 | 6426285 | 01509087 | 6784368 |
| 01509246 | 6799333 | 01509413 | 5637379 | 01509546 | 6784369 |
| 01509896 | 6798901 | 01511207 | 48960 | 01511896 | 5742521 |
| 01512002 | 6092779 | 01512558 | 6747603 | 01512984 | 5759271 |
| 01513037 | 5336523 | 01513505 | 5925048 | 01514248 | 7263237 |
| 01515366 | 6168174 | 01515609 | 5780648 | 01515699 | 6779837 |
| 01515817 | 6016413 | 01515895 | 6274554 | 01516010 | 5373149 |
| 01516946 | 5384377 | 01517044 | 5502740 | 01517422 | 6609989 |
| 01517684 | 5925054 | 01519643 | 5654972 | 01520117 | 6817939 |
| 01520153 | 5610997 | 01520315 | 6815349 | 01520397 | 6502290 |
| 01520690 | 6850300 | 01521250 | 6441762 | 01522457 | 6455805 |
| 01522960 | 5726408 | 01523214 | 5734426 | 01523218 | 6455806 |
| 01523781 | 5342150 | 01524181 | 7445685 | 01524439 | 91679 |
| 01524645 | 6728705 | 01524661 | 5502752 | 01525204 | 7385661 |
| 01525484 | 5445310 | 01526163 | 5759281 | 01526283 | 7436774 |
| 01527033 | 5637394 | 01527256 | 6623551 | 01527276 | 6836470 |
| 01527658 | 5724047 | 01527713 | 6653634 | 01527838 | 7285566 |
| 01528413 | 5491213 | 01528599 | 5326473 | 01528809 | 7158420 |
| 01529970 | 6789798 | 01530386 | 6548770 | 01531001 | 6825420 |
| 01531255 | 6565704 | 01531284 | 6720795 | 01531540 | 5720640 |
| 01531574 | 5759286 | 01531635 | 6755259 | 01531725 | 5498327 |
| 01531782 | 5324203 | 01531861 | 6813430 | 01532274 | 6007648 |
| 01532604 | 5567089 | 01532818 | 6788817 | 01533178 | 6061600 |
| 01533607 | 6489264 | 01533767 | 5407410 | 01534391 | 7220287 |
| 01534990 | 72896 | 01535135 | 6777148 | 01535493 | 3819 |
| 01535783 | 6213270 | 01536432 | 5654991 | 01536835 | 6426317 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01537285 | 6092816 | 01537470 | 5866366 | 01537979 | 7209973 |
| 01538208 | 6722090 | 01538691 | 6760036 | 01538884 | 6016436 |
| 01539217 | 5561274 | 01539410 | 5420907 | 01539412 | 5772292 |
| 01539588 | 5620898 | 01540097 | 6828174 | 01540148 | 5720646 |
| 01540680 | 5641605 | 01540985 | 6833913 | 01541693 | 6495294 |
| 01542687 | 6108531 | 01542723 | 6724587 | 01542737 | 39479 |
| 01543121 | 7564136 | 01543532 | 5491227 | 01544209 | 6303489 |
| 01544284 | 6777565 | 01544298 | 81850 | 01544493 | 6848762 |
| 01544522 | 6460124 | 01544725 | 6722811 | 01544771 | 61786 |
| 01545077 | 74613 | 01545399 | 6770661 | 01545487 | 6455834 |
| 01545637 | 6363817 | 01546017 | 6833915 | 01546179 | 50167 |
| 01546418 | 5772296 | 01547070 | 5498348 | 01547443 | 6228971 |
| 01548132 | 5942405 | 01548463 | 6560407 | 01548531 | 6782393 |
| 01548748 | 6020838 | 01548965 | 5925083 | 01549514 | 6502292 |
| 01549658 | 6168219 | 01550095 | 7309106 | 01550149 | 6690534 |
| 01550512 | 5625718 | 01551028 | 5973004 | 01551039 | 6203740 |
| 01551254 | 6750988 | 01551591 | 6759762 | 01551773 | 6720090 |
| 01551958 | 91970 | 01552197 | 6718879 | 01552258 | 5620914 |
| 01552517 | 6184820 | 01553609 | 88973 | 01553864 | 6344430 |
| 01554021 | 6139984 | 01554145 | 6845835 | 01554330 | 6449788 |
| 01554652 | 5651504 | 01554928 | 5990105 | 01554956 | 6860349 |
| 01555824 | 5488753 | 01555966 | 7176448 | 01555998 | 6441803 |
| 01556539 | 6163147 | 01556560 | 5342198 | 01557056 | 6810982 |
| 01557144 | 5787750 | 01557547 | 6840358 | 01557985 | 5586287 |
| 01559017 | 6348086 | 01559445 | 6707761 | 01559478 | 6693632 |
| 01559534 | 6722723 | 01560644 | 6820942 | 01560865 | 5498365 |
| 01560877 | 35573 | 01560910 | 5424468 | 01560957 | 6835568 |
| 01561059 | 6332406 | 01561071 | 6635905 | 01561552 | 6420426 |
| 01562023 | 6788135 | 01562100 | 44202 | 01562169 | 5676206 |
| 01562209 | 5830697 | 01562355 | 6797055 | 01562896 | 5729864 |
| 01563699 | 6506084 | 01563703 | 7316738 | 01563750 | 6596350 |
| 01563796 | 5504666 | 01564193 | 27633 | 01564498 | 6855843 |
| 01564503 | 6817652 | 01564801 | 7158433 | 01565205 | 15501 |
| 01565991 | 6290640 | 01566021 | 5586297 | 01566111 | 5586293 |
| 01566112 | 74403 | 01566301 | 5894866 | 01566723 | 7394766 |
| 01567356 | 85021 | 01567475 | 6695955 | 01567608 | 6720638 |
| 01568040 | 7293560 | 01568652 | 6589467 | 01568800 | 7198261 |
| 01568872 | 5379327 | 01569000 | 6756597 | 01569042 | 5697805 |
| 01569643 | 6817820 | 01569660 | 6750146 | 01569931 | 6456705 |
| 01569998 | 7455405 | 01570331 | 6823773 | 01570393 | 6780873 |
| 01570434 | 6814591 | 01570533 | 6012810 | 01570662 | 5633074 |
| 01570858 | 6002762 | 01570909 | 5342224 | 01571071 | 76101, 76079 |
| 01571421 | 12274, 12265 | 01572405 | 5655035 | 01572579 | 7337131 |
| 01572871 | 5956030 | 01572943 | 6671212 | 01573113 | 6397566 |
| 01573155 | 6790152 | 01573226 | 6152891 | 01573285 | 5393911 |
| 01574240 | 62679 | 01574422 | 6092864 | 01574804 | 6181639 |
| 01575055 | 5463666 | 01575587 | 5972370 | 01575609 | 66827, 66788 |
| 01575737 | 6290966 | 01575774 | 6061650 | 01575850 | 7450614 |
| 01575888 | 5729887 | 01576175 | 7129228 | 01576337 | 6776285 |
| 01576361 | 6481070 | 01577316 | 51334 | 01577619 | 6290981 |
| 01578065 | 5594960 | 01578148 | 6639215 | 01578252 | 6524739 |
| 01579214 | 5990126 | 01579224 | 97608 | 01579358 | 6418568 |
| 01579743 | 6258515 | 01580044 | 5833987 | 01580171 | 6507073 |
| 01580438 | 5941679 | 01580575 | 7131951 | 01580650 | 6784620 |
| 01581096 | 5667003 | 01581116 | 6441828 | 01581224 | 6290988 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01581328 | 6379721 | 01582021 | 6885300 | 01582053 | 7068909 |
| 01583210 | 32561, 32525 | 01583287 | 6650141 | 01583314 | 6228997 |
| 01583518 | 6715664 | 01583760 | 6834612 | 01583789 | 5489640 |
| 01583883 | 5651551 | 01585045 | 5645949 | 01585140 | 5586316 |
| 01585142 | 6376794 | 01585192 | 16577 | 01585481 | 6376798 |
| 01585597 | 6760199 | 01585833 | 6104880 | 01585851 | 6602758 |
| 01585957 | 79157 | 01586267 | 6632014 | 01586381 | 6602759 |
| 01586400 | 5489647 | 01586603 | 6831708 | 01586673 | 6790157 |
| 01587397 | 5986953 | 01587632 | 5924159 | 01587683 | 6792636 |
| 01587698 | 5509990 | 01587796 | 5531249 | 01588006 | 6470436 |
| 01588169 | 5624244 | 01588450 | 6212615 | 01588965 | 5697822 |
| 01589082 | 6549998 | 01589109 | 36603 | 01589648 | 6568407 |
| 01589715 | 13830 | 01589861 | 5522447 | 01590170 | 6799349 |
| 01590253 | 6002792 | 01590315 | 6481069 | 01590432 | 18786 |
| 01590596 | 5951299 | 01591397 | 6617926 | 01591777 | 6542643 |
| 01592080 | 5428223 | 01592113 | 5821778 | 01592365 | 5495883 |
| 01593015 | 5628243 | 01593202 | 7458044 | 01593243 | 5504707 |
| 01593257 | 5397128 | 01593350 | 5425301 | 01594025 | 6258536 |
| 01594133 | 5437943 | 01594420 | 6810987 | 01595018 | 6782406 |
| 01595497 | 5941721 | 01595503 | 6770935 | 01595548 | 6578913 |
| 01595606 | 6052045 | 01595711 | 6393519 | 01595723 | 5947228 |
| 01595973 | 5461226 | 01596053 | 6833924 | 01596085 | 6310048 |
| 01596257 | 6843782 | 01596321 | 5513428 | 01596454 | 5693792 |
| 01597025 | 6241771 | 01597254 | 5956057 | 01597374 | 5463701 |
| 01598885 | 6826730 | 01598930 | 5887208 | 01599105 | 6002085 |
| 01599230 | 82479, 82086 | 01599298 | 5466903 | 01599541 | 5783021 |
| 01600295 | 6028450 | 01600406 | 6757061 | 01600549 | 7552870 |
| 01600676 | 6101349 | 01600712 | 6781944 | 01600966 | 5697853 |
| 01601505 | 6376822 | 01601516 | 5586347 | 01602172 | 5673985 |
| 01602479 | 5351047 | 01602798 | 5778880 | 01602965 | 5840428 |
| 01603817 | 6048578 | 01603818 | 5630421 | 01603915 | 6850248 |
| 01603975 | 6358078 | 01604253 | 6107947 | 01604259 | 7413507 |
| 01604304 | 6697706 | 01604346 | 6822202 | 01604389 | 6335678 |
| 01604467 | 5645974 | 01604596 | 5718902 | 01604899 | 6212638 |
| 01605388 | 6258563 | 01605598 | 6799352 | 01605641 | 6575393 |
| 01605947 | 6228840 | 01606305 | 97259 | 01606548 | 6751005 |
| 01606612 | 42777, 20881 | 01606788 | 6287750 | 01606803 | 5346592 |
| 01606913 | 6465627 | 01607135 | 6479694 | 01607312 | 5951317 |
| 01607516 | 5431116 | 01607540 | 6799353 | 01607656 | 6091934 |
| 01608257 | 5463726 | 01608293 | 6429945 | 01608350 | 5786923 |
| 01608562 | 6595429 | 01608731 | 5336619 | 01609046 | 6798919 |
| 01609135 | 6667892 | 01609565 | 5840441 | 01609625 | 7450202 |
| 01609694 | 6724589 | 01609712 | 5668026 | 01609930 | 5941751 |
| 01610088 | 5924199 | 01611042 | 6078240 | 01611780 | 6099496 |
| 01612259 | 6572130 | 01612487 | 6802712 | 01612612 | 6228855 |
| 01612699 | 6291031 | 01613100 | 6718880 | 01613165 | 7547499 |
| 01613328 | 5633659 | 01613407 | 6393528 | 01613715 | 5463738 |
| 01614092 | 6212636 | 01614588 | 83684, 83554 | 01614751 | 6363216 |
| 01614836 | 5383918 | 01615103 | 5383919 | 01615260 | 5972430 |
| 01615396 | 5504748 | 01615467 | 5412115 | 01615507 | 5334658 |
| 01615597 | 6252418 | 01615750 | 7399842 | 01615877 | 5646002 |
| 01615924 | 6513911 | 01616233 | 22162 | 01616516 | 5924206 |
| 01616661 | 6335700 | 01616882 | 5351080 | 01616980 | 5522488 |
| 01617021 | 5628282 | 01617402 | 58763, 2169, 134 | 01617524 | 6770678 |
| 01617861 | 6161482 | 01618169 | 6720919 | 01618525 | 5933514 |

33

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01618549 | 5605797 | 01619116 | 5668046 | 01619266 | 6273774 |
| 01619424 | 6780888 | 01619473 | 6410203 | 01619573 | 5780728 |
| 01619712 | 6019251 | 01619980 | 6061105 | 01620534 | 6851094 |
| 01620922 | 5412681 | 01621549 | 5951337 | 01621690 | 6332484 |
| 01621707 | 6770123 | 01622518 | 6016424 | 01622586 | 6011054 |
| 01622640 | 6484375 | 01622901 | 7217240 | 01623078 | 5412134 |
| 01623153 | 5522499 | 01623154 | 6755520 | 01623178 | 5778904 |
| 01623198 | 7312192 | 01623576 | 6727928 | 01623705 | 6701734 |
| 01623753 | 77578 | 01624132 | 5522504 | 01624161 | 5640631 |
| 01624352 | 5513471 | 01625179 | 6034685 | 01626119 | 5716984 |
| 01626525 | 48118 | 01626875 | 6140361 | 01626944 | 7529094 |
| 01627136 | 6784629 | 01627685 | 6838831 | 01627796 | 6153885 |
| 01627815 | 5347856 | 01628215 | 5628300 | 01629055 | 6825696 |
| 01629690 | 5887247 | 01629864 | 6757073 | 01629877 | 5703059 |
| 01629920 | 5907170 | 01629969 | 6686399 | 01630019 | 6652476 |
| 01630386 | 6761036 | 01630439 | 6310060 | 01630718 | 6002131 |
| 01630750 | 6091974 | 01631026 | 6721239 | 01631033 | 6107989 |
| 01631286 | 5709746 | 01631306 | 6379792 | 01631675 | 6751016 |
| 01631936 | 6813313 | 01632043 | 6759502 | 01632072 | 6287788 |
| 01632248 | 5865775 | 01632267 | 6363244 | 01632282 | 5786940 |
| 01632601 | 6554274 | 01632709 | 22666 | 01632745 | 6784876 |
| 01632900 | 44922 | 01633209 | 6107055 | 01633294 | 5313514 |
| 01633357 | 6019281 | 01633389 | 6057708 | 01633834 | 96477, 96443 |
| 01633844 | 7448562 | 01634134 | 5431156 | 01634452 | 6766730 |
| 01634700 | 61970 | 01635165 | 5495955 | 01635521 | 6379787 |
| 01635935 | 6812801 | 01635978 | 6188353 | 01636394 | 6761477 |
| 01636764 | 5894207 | 01637011 | 29459 | 01637093 | 5601610 |
| 01637407 | 7457900 | 01637485 | 6802159 | 01637618 | 5674025 |
| 01637666 | 7332563 | 01638130 | 6561761 | 01638275 | 5995325 |
| 01638391 | 5941129 | 01639070 | 6792647 | 01639250 | 6781951 |
| 01639252 | 91185 | 01639341 | 5951374 | 01639345 | 7437488 |
| 01639437 | 6593276 | 01639495 | 6048633 | 01640289 | 6033985 |
| 01640418 | 5821842 | 01640485 | 6487828 | 01640644 | 6830826 |
| 01640809 | 6002135 | 01641089 | 6376890 | 01642323 | 6777171 |
| 01642661 | 6819967 | 01643137 | 6777172 | 01643221 | 5503217 |
| 01643508 | 5759802 | 01643719 | 5516291 | 01644157 | 5717011 |
| 01644259 | 7421120 | 01644548 | 6091990 | 01644983 | 5668293 |
| 01645102 | 6002150 | 01645287 | 5438020 | 01645579 | 5786986 |
| 01645667 | 6578932 | 01645855 | 6302809 | 01645955 | 6250235 |
| 01646043 | 5709755 | 01646521 | 6195205 | 01647060 | 5521102 |
| 01647238 | 6768923 | 01647557 | 5521107 | 01647567 | 5489990 |
| 01647694 | 6714962 | 01647878 | 5334727 | 01648101 | 5951384 |
| 01648313 | 5383988 | 01648363 | 6273845 | 01648706 | 6180848 |
| 01648929 | 5313531 | 01649072 | 5931644 | 01649170 | 6099574 |
| 01649770 | 6704490 | 01649867 | 13023 | 01650109 | 6666477 |
| 01650557 | 6798932 | 01650851 | 7568577 | 01651252 | 6376867 |
| 01651270 | 6677814 | 01651916 | 12658 | 01652029 | 5681960 |
| 01653937 | 6407536 | 01653963 | 84446 | 01654381 | 6714527 |
| 01654386 | 6407046 | 01654413 | 63327 | 01654727 | 5354753 |
| 01655084 | 6317626 | 01655362 | 5833440 | 01655664 | 6466270 |
| 01655671 | 5923260 | 01655880 | 90665 | 01655904 | 5826840 |
| 01656037 | 5910472 | 01656508 | 5941155 | 01656517 | 5995349 |
| 01656527 | 6837707 | 01656879 | 6454198 | 01656982 | 88400 |
| 01657153 | 5910473 | 01657584 | 5516313 | 01657634 | 7457750 |
| 01657880 | 6296215 | 01658050 | 6826743 | 01658426 | 5786010 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01658430 | 5803937 | 01658801 | 6273191 | 01658887 | 6145625 |
| 01659223 | 5865612 | 01659749 | 5635969 | 01659794 | 6454209 |
| 01659833 | 6819634 | 01660758 | 6122740 | 01661177 | 6572118 |
| 01661181 | 6514505 | 01661211 | 6302069 | 01661235 | 59480 |
| 01661279 | 6793073 | 01661622 | 5709793 | 01661624 | 6642684 |
| 01661834 | 6854638 | 01662105 | 6376089 | 01662265 | 5633725 |
| 01662440 | 6793075 | 01662857 | 5359925 | 01663326 | 5721206 |
| 01663369 | 6777177 | 01663430 | 5803938 | 01664208 | 85390 |
| 01664258 | 6529701 | 01664323 | 6340799 | 01664644 | 6839891 |
| 01664682 | 7173350 | 01664845 | 6442228 | 01665297 | 6229271 |
| 01665351 | 5404924 | 01665486 | 6193099 | 01665560 | 5612801 |
| 01665821 | 6356417 | 01665940 | 6812879 | 01666636 | 6859791 |
| 01666652 | 7307842 | 01666774 | 6812882 | 01666791 | 6854928 |
| 01666803 | 6180871 | 01667025 | 6548801 | 01667355 | 6424874 |
| 01667385 | 6195250 | 01667480 | 6465701 | 01668017 | 6152318 |
| 01668134 | 6712426 | 01668856 | 55443 | 01669054 | 5521151 |
| 01669064 | 6363282 | 01669181 | 5448912 | 01669779 | 5346634 |
| 01670244 | 7405647 | 01670254 | 5786330 | 01671054 | 49893 |
| 01671252 | 74040 | 01671273 | 7543119 | 01671404 | 6849697 |
| 01671586 | 5682000 | 01671872 | 7576093 | 01671924 | 7548062 |
| 01671972 | 5410265 | 01672113 | 46011 | 01672506 | 5359953 |
| 01672549 | 7455947 | 01672909 | 7252413 | 01673402 | 5865635 |
| 01673501 | 5755633 | 01674037 | 6159570 | 01674666 | 7108316 |
| 01674939 | 6645444 | 01675073 | 6812884 | 01675431 | 36406 |
| 01675508 | 5484734 | 01675526 | 5786332 | 01675868 | 6097639 |
| 01676414 | 5923303 | 01676490 | 5923304 | 01677279 | 6770693 |
| 01678195 | 5549239 | 01679082 | 5847850 | 01679624 | 5875130 |
| 01680281 | 6057213 | 01680344 | 5539839 | 01680378 | 6813321 |
| 01680708 | 34849 | 01680884 | 5640805 | 01680889 | 5429172 |
| 01681092 | 6594420 | 01681256 | 6764230 | 01681371 | 5706751 |
| 01681406 | 6101708 | 01681420 | 5861933 | 01681480 | 6191635 |
| 01681779 | 5448931 | 01681961 | 6814425 | 01682212 | 51295, 51283 |
| 01682565 | 6769104 | 01682619 | 6713363 | 01682909 | 6843996 |
| 01682998 | 61443 | 01683107 | 6188428 | 01683175 | 5608478 |
| 01683648 | 80606 | 01683852 | 5847857 | 01683878 | 5725024 |
| 01684305 | 5460115 | 01684657 | 7381269 | 01684862 | 6107139 |
| 01685082 | 6815376 | 01685204 | 6722993 | 01685389 | 5725027 |
| 01685809 | 64944 | 01685999 | 6838606 | 01686508 | 7282697 |
| 01686581 | 6152336 | 01686662 | 5429177 | 01686765 | 65990 |
| 01686784 | 6137529 | 01687073 | 5531904 | 01687104 | 6772887 |
| 01687211 | 7169547 | 01687265 | 6159596 | 01687644 | 6473116 |
| 01687889 | 6795071 | 01688255 | 5803979 | 01688264 | 5692983 |
| 01688906 | 6801270 | 01689922 | 5638007 | 01690297 | 6590746 |
| 01690974 | 6514516 | 01691028 | 6759743 | 01691570 | 5635967 |
| 01692108 | 6226031 | 01692133 | 87008 | 01692277 | 5354827 |
| 01692292 | 5832608 | 01694648 | 7348069 | 01694720 | 6650166 |
| 01695491 | 5709782 | 01696279 | 6361926 | 01696367 | 7452389 |
| 01696645 | 6034078 | 01697156 | 63822 | 01697259 | 5765066 |
| 01697389 | 6339103 | 01697478 | 6286994 | 01697696 | 5388640 |
| 01697969 | 6152356 | 01698223 | 5768817 | 01698277 | 7374953 |
| 01698473 | 6286986 | 01698673 | 6842772 | 01698985 | 6840276 |
| 01699060 | 5832615 | 01699543 | 43096 | 01699639 | 7095786 |
| 01699645 | 6026594 | 01699672 | 64973 | 01699839 | 5847896 |
| 01699980 | 6186328 | 01700106 | 6211209 | 01700604 | 97232 |
| 01700668 | 6535677 | 01700900 | 6849144 | 01700987 | 5724369 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01701086 | 5940597 | 01701140 | 5525614 | 01701214 | 5910502 |
| 01701460 | 96261, 59698, 31632 | 01701494 | 6257055 | 01701506 | 6681718 |
| 01701816 | 5440583 | 01702123 | 6852411 | 01702169 | 68919 |
| 01702582 | 6296678 | 01702952 | 5724373 | 01703054 | 66589 |
| 01703071 | 6841239 | 01703300 | 6753541 | 01703720 | 5943118 |
| 01704182 | 5706795 | 01704204 | 6195309 | 01704304 | 7170483 |
| 01704335 | 6294415 | 01704694 | 6241018 | 01704926 | 6195312 |
| 01704989 | 6655639 | 01705038 | 71305, 71277 | 01705151 | 5538265 |
| 01705169 | 6301427 | 01705583 | 6749922 | 01706446 | 6602265 |
| 01707546 | 6211242 | 01707611 | 6588329 | 01707863 | 6495333 |
| 01708011 | 6237436 | 01708151 | 7374665 | 01708283 | 7339241 |
| 01708637 | 6849982 | 01709273 | 7232692 | 01710024 | 6614568 |
| 01710206 | 6547095 | 01710328 | 5916133 | 01710337 | 6813483 |
| 01710746 | 6191696 | 01710997 | 6811015 | 01711140 | 5836830 |
| 01711359 | 6191697 | 01711371 | 6803903 | 01712359 | 5666236 |
| 01712469 | 5368726 | 01712952 | 6136612 | 01713160 | 5937384 |
| 01713177 | 6724491 | 01713270 | 6356496 | 01713334 | 6848716 |
| 01713426 | 5388620 | 01713585 | 5825065 | 01714432 | 6801269 |
| 01715260 | 5922653 | 01715323 | 6798787 | 01715357 | 6639243 |
| 01715666 | 6400997 | 01715693 | 5865698 | 01716083 | 7539498 |
| 01716265 | 6318143 | 01717002 | 6075330 | 01717113 | 93307 |
| 01717498 | 6022098 | 01717606 | 5708924 | 01717681 | 5556985 |
| 01717913 | 6101750 | 01718156 | 6470472 | 01718692 | 6385381 |
| 01718985 | 5934021 | 01719025 | 5371378 | 01719067 | 6822966 |
| 01719273 | 6097693 | 01720064 | 6527557 | 01720258 | 6179959 |
| 01720774 | 5940616 | 01720951 | 6033904 | 01721204 | 5368748 |
| 01721224 | 5638060 | 01721390 | 5847933 | 01721447 | 5763167 |
| 01721512 | 6060410 | 01721522 | 5832647 | 01721620 | 5878069 |
| 01721664 | 6666493 | 01721857 | 5878071 | 01721956 | 5430165 |
| 01722332 | 6822569 | 01722398 | 5708936 | 01722487 | 6507101 |
| 01722888 | 5771003 | 01723402 | 6798949 | 01724237 | 6721670 |
| 01724240 | 6845553 | 01724255 | 5934028 | 01724488 | 6273285 |
| 01725132 | 5818437 | 01725244 | 5483408 | 01725683 | 7101784 |
| 01725948 | 7326789 | 01726801 | 6091133 | 01727005 | 6155170 |
| 01727248 | 27540 | 01727289 | 69535 | 01727451 | 5648602 |
| 01727472 | 64807 | 01727540 | 6286039 | 01727800 | 5530282 |
| 01727983 | 6786894 | 01728061 | 6792910 | 01728124 | 5993666 |
| 01728717 | 6330814 | 01728961 | 6716102 | 01728992 | 5366359 |
| 01729051 | 5414470 | 01729180 | 6176303 | 01729340 | 5513944 |
| 01729600 | 5972773 | 01729605 | 6539726 | 01729639 | 5662397 |
| 01730631 | 5922681 | 01730683 | 7171523 | 01730850 | 7458472 |
| 01730972 | 6849700 | 01730984 | 7457258 | 01731007 | 6453508 |
| 01731158 | 6188415 | 01731228 | 7114703 | 01731739 | 67339 |
| 01731864 | 6686488 | 01733249 | 5739 | 01733409 | 6473124 |
| 01733860 | 5969355 | 01734391 | 6799380 | 01734575 | 5371415 |
| 01735220 | 7447120 | 01735346 | 6589874 | 01735409 | 6197371 |
| 01735475 | 6123083 | 01735589 | 5954722 | 01736237 | 5379824 |
| 01736300 | 6301476 | 01736679 | 5828900 | 01736939 | 5993683 |
| 01736975 | 5818455 | 01737440 | 6802218 | 01738209 | 7398597 |
| 01738497 | 6759800 | 01738618 | 5440641 | 01738798 | 6825006 |
| 01738884 | 6176321 | 01740162 | 6822536 | 01740179 | 6806535 |
| 01740698 | 35520 | 01740787 | 6445725 | 01740804 | 6539173 |
| 01740849 | 5828909 | 01740915 | 5481852 | 01741276 | 6240194 |
| 01741662 | 7190504 | 01741824 | 6760725 | 01741920 | 5929696 |
| 01742470 | 7458050 | 01742570 | 5692366 | 01743248 | 6179335 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01743302 | 6330840 | 01743632 | 6717192 | 01743655 | 6712431 |
| 01743784 | 7442571 | 01743790 | 5342273 | 01744131 | 6018582 |
| 01744487 | 5929705 | 01744681 | 7089193 | 01745336 | 6194074 |
| 01745353 | 5922690 | 01745519 | 6151522 | 01745623 | 6750190 |
| 01745683 | 5375615 | 01745763 | 5662399 | 01746468 | 5703591 |
| 01746879 | 5638111 | 01746884 | 5460199 | 01747021 | 59650 |
| 01747209 | 6339126 | 01747490 | 6461811 | 01748101 | 5929709 |
| 01748418 | 6033957 | 01748466 | 6799382 | 01748675 | 6764076 |
| 01750199 | 6401043 | 01750736 | 6616741 | 01751030 | 5525703 |
| 01751253 | 80854 | 01751264 | 7577679 | 01751494 | 6439017 |
| 01751569 | 6273096 | 01751861 | 6345989 | 01752666 | 5541713 |
| 01752748 | 5443644 | 01752772 | 6330857 | 01753098 | 6724357 |
| 01754265 | 5440671 | 01754287 | 6578026 | 01754990 | 44245 |
| 01755138 | 5880923 | 01755350 | 6097704 | 01755423 | 6074557 |
| 01755939 | 6411146 | 01756001 | 6652802 | 01756646 | 6801085 |
| 01756835 | 6839047 | 01757030 | 7167430 | 01757165 | 5800995 |
| 01757215 | 6055446 | 01757457 | 6717451 | 01757551 | 5747514 |
| 01757721 | 5460265 | 01757847 | 6777739 | 01758440 | 6318207 |
| 01758467 | 6211124 | 01758899 | 7341552 | 01759164 | 6257156 |
| 01759220 | 6663878 | 01759248 | 69830 | 01759310 | 7417382 |
| 01759452 | 5991671 | 01760011 | 6809489 | 01760422 | 5685819 |
| 01760565 | 6240207 | 01760625 | 5542538 | 01760755 | 6767366 |
| 01761323 | 6855365 | 01761333 | 6445760 | 01761500 | 5969407 |
| 01761787 | 5665605 | 01762178 | 6772449 | 01762523 | 6801088 |
| 01762679 | 6696814 | 01762690 | 6765889 | 01763697 | 6539180 |
| 01763830 | 6489844 | 01764000 | 5375657 | 01764182 | 5739010 |
| 01764241 | 5543239 | 01764639 | 5754778 | 01765806 | 5828967 |
| 01765988 | 6234503 | 01766025 | 6318219 | 01766554 | 6813504 |
| 01766600 | 5940234 | 01767355 | 5375624 | 01767381 | 5832018 |
| 01767447 | 5574172 | 01768159 | 5724252 | 01768260 | 6684945 |
| 01768380 | 6144013 | 01768637 | 6166678 | 01769116 | 6728747 |
| 01769118 | 5462261 | 01769559 | 7101804 | 01770250 | 7089758 |
| 01770679 | 7570888 | 01770987 | 6234505 | 01771200 | 6487482 |
| 01771214 | 5644248 | 01771230 | 5541738 | 01771745 | 6632423 |
| 01772734 | 5847794 | 01772847 | 6606337 | 01772855 | 6798804 |
| 01773097 | 5483495 | 01773245 | 6713173 | 01773406 | 5877311 |
| 01773560 | 6166683 | 01774176 | 6632424 | 01774300 | 5892857 |
| 01774308 | 6142098 | 01774388 | 39835 | 01775038 | 23051 |
| 01775379 | 7277801 | 01775611 | 5423181 | 01776001 | 6768961 |
| 01776019 | 5644246 | 01776033 | 7531704 | 01776090 | 6768962 |
| 01776259 | 5724267 | 01776334 | 6594441 | 01776555 | 6809351 |
| 01777008 | 5800050 | 01777081 | 5576165 | 01777166 | 9493 |
| 01777378 | 6060282 | 01777528 | 6135671 | 01777777 | 6406600 |
| 01778339 | 5991714 | 01778539 | 6087542 | 01778669 | 5832037 |
| 01779112 | 6759316 | 01779344 | 6081996 | 01779828 | 6759075 |
| 01780334 | 6034450 | 01780613 | 6179372 | 01780759 | 6840417 |
| 01781349 | 6817204 | 01781370 | 5823313 | 01781380 | 5940248 |
| 01781835 | 6850495 | 01782371 | 5462297 | 01782919 | 5754129 |
| 01783043 | 5786306 | 01783156 | 7075011 | 01783234 | 6062022 |
| 01783272 | 5336470 | 01783347 | 6193754 | 01783492 | 67505 |
| 01783765 | 6887685 | 01784063 | 6123164 | 01784258 | 5877342 |
| 01784286 | 5533920 | 01784326 | 6788197 | 01784413 | 5475675 |
| 01784588 | 6639259 | 01784721 | 7251743 | 01784846 | 6787548 |
| 01785436 | 6718990 | 01785555 | 5861081 | 01785645 | 80754 |
| 01785755 | 6238983 | 01785949 | 7079636 | 01786160 | 5813076 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01786848 | 5691633 | 01787076 | 6300814 | 01787167 | 6704528 |
| 01787305 | 6757137 | 01787388 | 6748433 | 01787432 | 5341969 |
| 01788055 | 6273166 | 01788748 | 6211578 | 01788893 | 91281 |
| 01788951 | 6150807 | 01789006 | 5685861 | 01789016 | 5940284 |
| 01789213 | 5906184 | 01789298 | 6193752 | 01789303 | 5699443 |
| 01789318 | 6784910 | 01789366 | 96852 | 01789431 | 5940286 |
| 01789615 | 7235215 | 01789649 | 5376134 | 01789707 | 5487413 |
| 01789734 | 6090552 | 01789743 | 6000689 | 01790025 | 6457127 |
| 01790121 | 6791074 | 01790128 | 5969454 | 01790154 | 6323392 |
| 01790413 | 6090554 | 01790442 | 5670665 | 01790706 | 96859 |
| 01790910 | 6300831 | 01791356 | 6399195 | 01791363 | 6211579 |
| 01791887 | 5651997 | 01791987 | 5458659 | 01792568 | 6575026 |
| 01792859 | 6816861 | 01792971 | 6845966 | 01793007 | 5533937 |
| 01793209 | 5481451 | 01793281 | 5991748 | 01793574 | 6000699 |
| 01793601 | 5892900 | 01793666 | 6768965 | 01793866 | 6146148 |
| 01795374 | 6561791 | 01795387 | 5984623 | 01795516 | 5670681 |
| 01795528 | 6330125 | 01795572 | 6403369 | 01795789 | 6680217 |
| 01796278 | 6142139 | 01796592 | 6558868 | 01796883 | 5564299 |
| 01796928 | 6243990 | 01797026 | 6457118 | 01797383 | 7332099 |
| 01797523 | 6809358 | 01797924 | 5708288 | 01798219 | 6716378 |
| 01798271 | 5954601 | 01798367 | 5652006 | 01798497 | 5429111 |
| 01798500 | 5458672 | 01798638 | 6619666 | 01798651 | 6853046 |
| 01799097 | 7153832 | 01799103 | 6034476 | 01799600 | 5509344 |
| 01799636 | 6702233 | 01799865 | 6660104 | 01800326 | 6443980 |
| 01800633 | 5724298 | 01800717 | 6182107 | 01801151 | 5475699 |
| 01801395 | 5954604 | 01803026 | 6013341 | 01803179 | 7439370 |
| 01803269 | 6750195 | 01803573 | 5681638 | 01803741 | 6653694 |
| 01803932 | 6760737 | 01804106 | 6757145 | 01804505 | 5871927 |
| 01804689 | 6300850 | 01805223 | 6759536 | 01805500 | 6697752 |
| 01806575 | 5474200 | 01807163 | 6721315 | 01807222 | 5922010 |
| 01807248 | 6706517 | 01807337 | 56386, 36449 | 01807382 | 6269340 |
| 01807535 | 6660105 | 01807707 | 6300866 | 01807904 | 5475711 |
| 01807905 | 5474615 | 01808645 | 5552984 | 01808799 | 71177 |
| 01808902 | 6445831 | 01809090 | 6383647 | 01809178 | 5848314 |
| 01809727 | 6755711 | 01809758 | 5914438 | 01809905 | 6786089 |
| 01809963 | 5576256 | 01810428 | 5848318 | 01810721 | 6374592 |
| 01810978 | 5823371 | 01811356 | 7373035 | 01811797 | 5656325 |
| 01812203 | 6808732 | 01812468 | 5447087 | 01812531 | 6438202 |
| 01812762 | 6409161 | 01813653 | 5670714 | 01813656 | 5318827 |
| 01813836 | 6845939 | 01814055 | 6285509 | 01814730 | 5471957 |
| 01814853 | 6806589 | 01815092 | 5576248 | 01816156 | 6752079 |
| 01816348 | 6457170 | 01816409 | 6755321 | 01816983 | 6166764 |
| 01817213 | 5831436 | 01817352 | 6716241 | 01817913 | 5495103 |
| 01818034 | 7439795 | 01818232 | 5342058 | 01818371 | 6282367 |
| 01818398 | 5474625 | 01818750 | 5652391 | 01818850 | 5652039 |
| 01818984 | 6775020 | 01819335 | 5684020 | 01819394 | 5348376 |
| 01819395 | 5475717 | 01819757 | 5507090 | 01819779 | 5377690 |
| 01819834 | 6119656 | 01819984 | 6822580 | 01820232 | 7348209 |
| 01820469 | 5823390 | 01821026 | 6444006 | 01821112 | 5475732 |
| 01821250 | 6677847 | 01821576 | 6797019 | 01821757 | 7445829 |
| 01823626 | 7064629 | 01823716 | 5661197 | 01823805 | 5574207 |
| 01823908 | 6639268 | 01824163 | 6753233 | 01824260 | 5769756 |
| 01824615 | 6082074 | 01824740 | 6487854 | 01824898 | 6606346 |
| 01824981 | 14329 | 01825037 | 7542448 | 01825581 | 5413623 |
| 01825654 | 5348393 | 01826338 | 5412283 | 01826482 | 5342085 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01826870 | 5517089 | 01827923 | 6724594 | 01827952 | 7185241 |
| 01828035 | 6706416 | 01828183 | 6755323 | 01828418 | 7337335 |
| 01829069 | 6391378 | 01829151 | 6720682 | 01829209 | 6850976 |
| 01829226 | 6084340 | 01829241 | 5817753 | 01829296 | 5346600 |
| 01829749 | 5754212 | 01829985 | 5413634 | 01830310 | 6816868 |
| 01830392 | 5652064 | 01830447 | 5823412 | 01830542 | 5515552 |
| 01830701 | 6652817 | 01830714 | 5921368 | 01830952 | 5848364 |
| 01830960 | 5860453 | 01831007 | 5995891 | 01831031 | 6817213 |
| 01831470 | 7072301 | 01831588 | 5724753 | 01831596 | 6452979 |
| 01831893 | 6792681 | 01832022 | 82894 | 01832025 | 6332924 |
| 01832053 | 5910231 | 01832300 | 7268341 | 01832351 | 6128310 |
| 01832944 | 7319755 | 01833623 | 6017975 | 01833676 | 7390856 |
| 01833727 | 5555990 | 01833763 | 6749949 | 01833806 | 7576839 |
| 01834628 | 30396 | 01835337 | 6340337 | 01835864 | 7241783 |
| 01836045 | 6084356 | 01836097 | 5671782 | 01836150 | 6767387 |
| 01836220 | 6374634 | 01836318 | 5670755 | 01836690 | 51066 |
| 01836707 | 5905897 | 01836967 | 5633733 | 01837080 | 5939770 |
| 01837624 | 6569803 | 01837739 | 6340340 | 01837964 | 7235175 |
| 01838001 | 6399262 | 01838044 | 55247 | 01838276 | 6494762 |
| 01838464 | 5968602 | 01839491 | 7303027 | 01839708 | 6444033 |
| 01839782 | 6089788 | 01840162 | 5348437 | 01840594 | 6173103 |
| 01840703 | 6394825 | 01840830 | 5976171 | 01841221 | 6273637 |
| 01841378 | 5591215 | 01841577 | 6457209 | 01841794 | 6172550 |
| 01842226 | 5663914 | 01842295 | 7538379 | 01842370 | 6340351 |
| 01842483 | 7141725 | 01842531 | 5410435 | 01842572 | 7459320 |
| 01842600 | 5386525 | 01842679 | 5428574 | 01842684 | 7532119 |
| 01842739 | 7176178 | 01842761 | 7368529 | 01842788 | 6046440 |
| 01842817 | 6017968 | 01842892 | 5432499 | 01842991 | 5348445 |
| 01843007 | 5557128 | 01843051 | 6284727 | 01843099 | 5939778 |
| 01843258 | 5474663 | 01843329 | 5538282 | 01843524 | 6696817 |
| 01843584 | 7150429 | 01843619 | 7208749 | 01843704 | 6224415 |
| 01844165 | 5523967 | 01844234 | 6706513 | 01844320 | 6017251 |
| 01844329 | 5939784 | 01844512 | 7107483 | 01845097 | 6150131 |
| 01845173 | 5410460 | 01845277 | 7422787 | 01845638 | 7220045 |
| 01845986 | 5860480 | 01846081 | 7114734 | 01846099 | 5473498 |
| 01846151 | 7091119 | 01846174 | 5492573 | 01846488 | 5876788 |
| 01846532 | 7202324 | 01846538 | 7255916 | 01846564 | 7141727 |
| 01846690 | 5361515 | 01846740 | 7243297 | 01846800 | 6583640 |
| 01846934 | 7097117 | 01846938 | 5724792 | 01847004 | 5556022 |
| 01847454 | 5538296 | 01847569 | 7154017 | 01847673 | 7187395 |
| 01847730 | 66296 | 01847816 | 7202327 | 01847929 | 5492579 |
| 01847931 | 7202701 | 01848067 | 31307 | 01848248 | 5916710 |
| 01848257 | 6452261 | 01848436 | 6801511 | 01848438 | 6329428 |
| 01848676 | 6769325 | 01848873 | 5860490 | 01849041 | 6613114 |
| 01849248 | 6817712 | 01849337 | 6766598 | 01849363 | 7183722 |
| 01849411 | 5361526 | 01849791 | 7576446 | 01849869 | 5470220 |
| 01851093 | 5909958 | 01851264 | 6753940 | 01851831 | 6255938 |
| 01851932 | 6486977 | 01852043 | 6660117 | 01852224 | 5432520 |
| 01852239 | 5492589 | 01852373 | 5799239 | 01852685 | 5995941 |
| 01852844 | 5783427 | 01852980 | 6017265 | 01853455 | 6819743 |
| 01853830 | 20097 | 01853881 | 6766601 | 01854059 | 7412341 |
| 01854407 | 7570186 | 01854428 | 6748843 | 01854773 | 6321625 |
| 01854897 | 6409254 | 01855203 | 6585023 | 01855278 | 5753417 |
| 01855487 | 6314815 | 01855623 | 5818987 | 01855630 | 6049192 |
| 01855907 | 5912690 | 01855943 | 7410756 | 01856003 | 7453104 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01856435 | 5999159 | 01856519 | 5737214 | 01856545 | 6513952 |
| 01856691 | 6821679 | 01856815 | 6548830 | 01856923 | 5361539 |
| 01856996 | 7102697 | 01858029 | 5799249 | 01858200 | 5916735 |
| 01858220 | 6172601 | 01858370 | 6390763 | 01858702 | 6851218 |
| 01859164 | 7159171 | 01859489 | 6340376 | 01859505 | 5671659 |
| 01859991 | 5892809 | 01860006 | 6833026 | 01860155 | 6381844 |
| 01860751 | 6784810 | 01860785 | 6722597 | 01860903 | 6340380 |
| 01861106 | 7320758 | 01861209 | 39702 | 01861293 | 6839089 |
| 01861331 | 5361556 | 01861626 | 5967708 | 01862173 | 6390766 |
| 01862314 | 7153245 | 01862334 | 90640 | 01862417 | 5955119 |
| 01862930 | 5386131 | 01862977 | 7107954 | 01864058 | 7065518 |
| 01864277 | 6073723 | 01864518 | 5783448 | 01865087 | 6438784 |
| 01865102 | 7315330 | 01865138 | 6031110 | 01865497 | 5492613 |
| 01865613 | 5671671 | 01865744 | 6321637 | 01865902 | 5524002 |
| 01866033 | 7319773 | 01866489 | 93212 | 01866737 | 6575445 |
| 01867024 | 6710824 | 01867547 | 5912706 | 01868017 | 7363321 |
| 01869780 | 6748859 | 01870031 | 6590783 | 01870047 | 7456972 |
| 01870125 | 6508462 | 01870138 | 6682227 | 01870823 | 6118758 |
| 01870980 | 5707105 | 01871345 | 5679254 | 01871524 | 6851785 |
| 01871549 | 6323953 | 01871673 | 6498301 | 01871764 | 7107960 |
| 01871792 | 6727637 | 01871937 | 6594463 | 01872308 | 6758930 |
| 01872360 | 51315 | 01872422 | 5769158 | 01872425 | 7404846 |
| 01872464 | 6278754 | 01872516 | 7444593 | 01872695 | 5442374 |
| 01872861 | 6830513 | 01873432 | 6173161 | 01873439 | 20312 |
| 01873557 | 6815489 | 01873622 | 6288257 | 01873749 | 6452312 |
| 01873804 | 5893226 | 01873841 | 5921445 | 01874269 | 6223658 |
| 01874379 | 6150181 | 01874468 | 6389180 | 01874529 | 6223633 |
| 01874568 | 5386608 | 01875348 | 6373870 | 01876490 | 5981651 |
| 01876517 | 5441650 | 01876561 | 6448158 | 01876642 | 6017316 |
| 01876653 | 5830882 | 01876806 | 6361740 | 01876977 | 6724597 |
| 01877230 | 5983296 | 01877501 | 5465218 | 01877628 | 7176457 |
| 01877877 | 6437375 | 01878160 | 6484420 | 01879126 | 5442384 |
| 01879127 | 5691065 | 01880321 | 5524498 | 01880374 | 5627449 |
| 01880414 | 5893225 | 01880747 | 6820006 | 01880764 | 6809663 |
| 01881691 | 6716311 | 01881709 | 6790347 | 01881726 | 5517302 |
| 01882239 | 6089225 | 01882395 | 6671277 | 01882450 | 6816438 |
| 01882653 | 6721929 | 01882763 | 5509147 | 01882966 | 5769169 |
| 01883099 | 6686493 | 01883189 | 6769142 | 01883500 | 5428646 |
| 01883667 | 5876078 | 01883687 | 6172627 | 01883795 | 5974462 |
| 01883811 | 6134254 | 01883922 | 6344845 | 01883954 | 6747121 |
| 01884141 | 6712440 | 01884218 | 7440058 | 01884481 | 6819474 |
| 01884578 | 6178136 | 01884734 | 7123898 | 01884742 | 7202354 |
| 01884820 | 7159592 | 01884877 | 6066382 | 01885101 | 6340417 |
| 01885184 | 5517305 | 01885566 | 6799661 | 01885897 | 6268504 |
| 01885946 | 15965 | 01886095 | 6757162 | 01886478 | 5978528 |
| 01886602 | 5556034 | 01887247 | 5724848 | 01887960 | 6045649 |
| 01888084 | 7103404 | 01888112 | 5671860 | 01888128 | 6300175 |
| 01888448 | 6832948 | 01888504 | 82445 | 01888551 | 6798980 |
| 01888721 | 6268499 | 01889211 | 6216967 | 01889755 | 6756779 |
| 01889767 | 5857315 | 01889780 | 6788597 | 01890106 | 6255801 |
| 01890189 | 6632448 | 01890337 | 7191530 | 01890449 | 6069955 |
| 01890512 | 6173189 | 01890526 | 6172623 | 01891541 | 6793244 |
| 01891755 | 6090506 | 01891760 | 5544743 | 01891761 | 6811339 |
| 01891836 | 5568416 | 01891919 | 7310387 | 01892316 | 6178164 |
| 01892574 | 93170 | 01893095 | 5974484 | 01893974 | 5721622 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01894097 | 6344685 | 01894196 | 5678150 | 01894319 | 5707137 |
| 01894363 | 6300191 | 01894381 | 5730056 | 01894400 | 7086399 |
| 01894445 | 5686390 | 01894534 | 6130247 | 01894664 | 6847432 |
| 01894736 | 6480222 | 01894745 | 5981681 | 01894791 | 7286925 |
| 01894816 | 6105122 | 01895353 | 6752102 | 01895370 | 5582302 |
| 01895607 | 6520593 | 01895638 | 5441137 | 01895861 | 6150210 |
| 01895881 | 6594468 | 01895934 | 6069973 | 01895963 | 6105127 |
| 01896299 | 5607877 | 01896372 | 6832958 | 01896564 | 6118800 |
| 01896553 | 5521956 | 01896794 | 5395448 | 01897251 | 6377399 |
| 01897653 | 5752825 | 01898056 | 5983331 | 01898505 | 7326387 |
| 01899444 | 5810069 | 01899617 | 5396252 | 01900119 | 5939652 |
| 01900311 | 6759034 | 01900592 | 5578027 | 01901199 | 5524521 |
| 01901314 | 5633885 | 01901544 | 6782018 | 01901570 | 5671478 |
| 01901697 | 5544738 | 01901819 | 5486802 | 01902017 | 6539210 |
| 01902184 | 6206472 | 01902558 | 5578039 | 01902731 | 5524526 |
| 01902986 | 6828271 | 01903204 | 6409663 | 01904327 | 6748453 |
| 01904725 | 5524530 | 01905059 | 5486806 | 01905120 | 7205553 |
| 01905372 | 5752838 | 01905453 | 5920766 | 01905589 | 6773353 |
| 01905710 | 42072 | 01905727 | 5853692 | 01905738 | 6561804 |
| 01905919 | 5517345 | 01906030 | 7406084 | 01906428 | 6642731 |
| 01906505 | 5524534 | 01906884 | 6714577 | 01906999 | 7226490 |
| 01907003 | 6206480 | 01907151 | 6164117 | 01907220 | 6344706 |
| 01907272 | 6802915 | 01908300 | 7240299 | 01908438 | 6193842 |
| 01908636 | 6510650 | 01909038 | 5580972 | 01909136 | 79745 |
| 01909249 | 5312258 | 01909291 | 5317514 | 01909298 | 6300218 |
| 01909528 | 6480226 | 01909699 | 5867856 | 01909709 | 6466026 |
| 01909831 | 6118818 | 01909874 | 7331164 | 01910119 | 7110882 |
| 01910121 | 6089280 | 01910731 | 5867858 | 01911227 | 6719457 |
| 01911324 | 6476156 | 01911442 | 6561805 | 01911503 | 24201 |
| 01911701 | 6437421 | 01911975 | 5739364 | 01912082 | 6424766 |
| 01912172 | 6448184 | 01912280 | 5317525 | 01912426 | 5816957 |
| 01912430 | 6799665 | 01912502 | 6313913 | 01912617 | 5325083 |
| 01912795 | 5939684 | 01912916 | 6177345 | 01912938 | 6222166 |
| 01913128 | 6612043 | 01913316 | 6072272 | 01913393 | 5323821 |
| 01913422 | 5524547 | 01913537 | 7352222 | 01913760 | 6723328 |
| 01913798 | 5920786 | 01914109 | 7144211 | 01914169 | 6344723 |
| 01914894 | 6803992 | 01914934 | 6616784 | 01914978 | 5678195 |
| 01915097 | 6759041 | 01915317 | 6633544 | 01915702 | 5325092 |
| 01915725 | 6815896 | 01915740 | 6324023 | 01915909 | 5974531 |
| 01916190 | 7451507 | 01916368 | 5867870 | 01916724 | 6814823 |
| 01916855 | 6105138 | 01916899 | 6765914 | 01917445 | 6421365 |
| 01917514 | 5395487 | 01917840 | 6222169 | 01918213 | 5441162 |
| 01918473 | 6031200 | 01918801 | 6206502 | 01918846 | 5556087 |
| 01918872 | 34476 | 01918935 | 6268555 | 01919089 | 6588372 |
| 01919436 | 23901 | 01919439 | 6794516 | 01919446 | 5495541 |
| 01919471 | 6072280 | 01919476 | 6652533 | 01920275 | 6716345 |
| 01920367 | 5867883 | 01920378 | 6313929 | 01920445 | 6804000 |
| 01920729 | 6038191 | 01920972 | 55191, 38486 | 01920982 | 7074341 |
| 01921416 | 5488623 | 01921726 | 5960372 | 01922009 | 6845793 |
| 01922068 | 5678204 | 01922156 | 6367751 | 01922447 | 6794517 |
| 01922504 | 5317549 | 01922830 | 6039554 | 01923229 | 7266145 |
| 01923333 | 6796306 | 01923818 | 5999567 | 01924001 | 5844122 |
| 01924429 | 5395507 | 01924687 | 6124754 | 01924934 | 6300575 |
| 01925365 | 5798586 | 01925934 | 5960396 | 01925968 | 7450621 |
| 01926033 | 5465290 | 01926539 | 9723 | 01926800 | 6327131 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01927102 | 34522 | 01927205 | 6617990 | 01927700 | 5531112 |
| 01927996 | 5509235 | 01928066 | 6506174 | 01928068 | 5607923 |
| 01928249 | 5486762 | 01928545 | 7459183 | 01928925 | 5633927 |
| 01928942 | 5671759 | 01928972 | 6525046 | 01929035 | 5441186 |
| 01929036 | 6619690 | 01929494 | 6016791 | 01930029 | 5580877 |
| 01930086 | 6433575 | 01930215 | 6030257 | 01930242 | 5769042 |
| 01930584 | 6647501 | 01930590 | 6827376 | 01930673 | 5739383 |
| 01930990 | 7372097 | 01931068 | 6149694 | 01931205 | 6277022 |
| 01931341 | 6473156 | 01931858 | 5476142 | 01932009 | 6016796 |
| 01932637 | 5355781 | 01933139 | 6770161 | 01933273 | 6720539 |
| 01933515 | 5450045 | 01933537 | 6763380 | 01933562 | 5969865 |
| 01933826 | 6309024 | 01934561 | 5633935 | 01934748 | 5476146 |
| 01934763 | 6088504 | 01934793 | 5898520 | 01935334 | 6367779 |
| 01935439 | 6016756 | 01935694 | 6088505 | 01936227 | 6748460 |
| 01936465 | 5480141 | 01936518 | 5480142 | 01936534 | 5580885 |
| 01936562 | 6421396 | 01936808 | 6222192 | 01936896 | 6833711 |
| 01937415 | 6831001 | 01937563 | 85436 | 01937804 | 5960417 |
| 01938104 | 6438884 | 01938265 | 5476134 | 01938409 | 5325129 |
| 01938954 | 6775043 | 01939592 | 6571963 | 01939689 | 5509223 |
| 01939690 | 6718311 | 01939750 | 5798605 | 01939910 | 6722918 |
| 01939952 | 6045048 | 01940409 | 5807775 | 01940447 | 6815509 |
| 01940502 | 6838359 | 01940574 | 5517400 | 01941075 | 6825829 |
| 01941615 | 5633944 | 01941655 | 6714357 | 01941972 | 6793030 |
| 01942192 | 5851909 | 01942244 | 6557691 | 01942481 | 6747669 |
| 01942706 | 7208196 | 01942733 | 5816300 | 01943338 | 5581034 |
| 01943488 | 6377470 | 01943796 | 5598966 | 01944122 | 6075876 |
| 01944235 | 5580901 | 01944525 | 6038222 | 01944588 | 6367792 |
| 01944706 | 6569827 | 01944862 | 5607941 | 01945203 | 5858993 |
| 01945235 | 5395544 | 01945417 | 6377472 | 01945647 | 7125093 |
| 01945956 | 6088525 | 01946128 | 5392331 | 01947873 | 6105221 |
| 01947936 | 5904494 | 01948008 | 5667952 | 01948034 | 5404252 |
| 01948041 | 5902167 | 01948490 | 6039585 | 01948514 | 6072283 |
| 01948564 | 6652541 | 01948768 | 5899108 | 01948895 | 5950921 |
| 01949742 | 7088542 | 01950127 | 5867905 | 01951275 | 5480169 |
| 01951334 | 6712232 | 01951598 | 6367790 | 01952387 | 5671547 |
| 01952397 | 22073 | 01952519 | 6750477 | 01953136 | 5528557 |
| 01953233 | 6787433 | 01953387 | 6267816 | 01953414 | 6124792 |
| 01953794 | 5531163 | 01954712 | 5769076 | 01954967 | 82543 |
| 01955135 | 5844163 | 01955523 | 5950929 | 01956174 | 6124798 |
| 01956510 | 5560037 | 01956863 | 5537826 | 01956892 | 5769081 |
| 01957063 | 6105567 | 01957164 | 6312967 | 01957415 | 6373220 |
| 01957809 | 6828282 | 01957885 | 6390184 | 01957978 | 6837937 |
| 01958078 | 7232 | 01958152 | 5920169 | 01958750 | 6451748 |
| 01958755 | 5689842 | 01958884 | 6687609 | 01959050 | 5480181 |
| 01959425 | 6431898 | 01959684 | 6784829 | 01959884 | 15720 |
| 01959897 | 5939861 | 01960087 | 83603 | 01960173 | 6761555 |
| 01960214 | 6721931 | 01960466 | 63735 | 01960781 | 6030317 |
| 01960834 | 6345112 | 01960979 | 6804275 | 01961349 | 5558709 |
| 01961398 | 7573050 | 01961432 | 6075902 | 01961491 | 6193916 |
| 01961797 | 5667974 | 01961866 | 5707034 | 01961878 | 6367812 |
| 01961902 | 73471, 47637 | 01962204 | 6821693 | 01962450 | 5529291 |
| 01963332 | 5537838 | 01963621 | 5899134 | 01963896 | 6827005 |
| 01963962 | 6177417 | 01964097 | 5958615 | 01964375 | 6568484 |
| 01964595 | 6277068 | 01964707 | 6525053 | 01964793 | 6824605 |
| 01964901 | 6824637 | 01964923 | 5867938 | 01965116 | 5982644 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 01965252 | 6710465 | 01965535 | 6359026 | 01965589 | 6133584 |
| 01965600 | 6436657 | 01965683 | 5939874 | 01965715 | 6848022 |
| 01965744 | 6430139 | 01965966 | 6036270 | 01966150 | 6252847 |
| 01966463 | 5335163 | 01966954 | 5963912 | 01967009 | 5667985 |
| 01967089 | 7156298 | 01967692 | 5599791 | 01968124 | 6328122 |
| 01968821 | 5999412 | 01969074 | 6814786 | 01969497 | 5950049 |
| 01969501 | 5707049 | 01969518 | 6723511 | 01969543 | 7424690 |
| 01969759 | 6205833 | 01970230 | 5404295 | 01970405 | 6796317 |
| 01971429 | 5680796 | 01971570 | 50346 | 01971955 | 6699644 |
| 01972273 | 5781571 | 01972834 | 5934515 | 01973050 | 5525745 |
| 01973244 | 5886481 | 01973615 | 7362534 | 01973997 | 5859061 |
| 01974283 | 5581073 | 01974385 | 68880 | 01974492 | 6803664 |
| 01974685 | 6782033 | 01974687 | 7539813 | 01975189 | 6657059 |
| 01975302 | 6114128 | 01975316 | 6451772 | 01975429 | 6782320 |
| 01975827 | 5967120 | 01975938 | 5769097 | 01976135 | 5640391 |
| 01976330 | 6758948 | 01976480 | 6267852 | 01976504 | 6309063 |
| 01976532 | 6114129 | 01976657 | 5398167 | 01976872 | 6430148 |
| 01977419 | 6823021 | 01977485 | 5525753 | 01977643 | 6359038 |
| 01977646 | 5720749 | 01977733 | 6328129 | 01978201 | 5392398 |
| 01978531 | 6124823 | 01978568 | 5467670 | 01978634 | 6300658 |
| 01978675 | 81089 | 01978698 | 6411157 | 01979220 | 5640397 |
| 01979796 | 6431930 | 01979841 | 5467679 | 01980336 | 6222935 |
| 01980346 | 6687619 | 01980804 | 6688138 | 01981068 | 5795576 |
| 01981649 | 6133609 | 01981679 | 5476212 | 01981779 | 7571808 |
| 01981861 | 6267859 | 01982635 | 6016656 | 01983218 | 6300635 |
| 01983421 | 7095530 | 01983437 | 7191641 | 01983451 | 7404116 |
| 01983579 | 5323682 | 01984307 | 5969921 | 01984730 | 6836482 |
| 01984826 | 6016659 | 01984858 | 74013 | 01985184 | 7309427 |
| 01985194 | 5958648 | 01985271 | 5502221 | 01985334 | 7457612 |
| 01985422 | 6267865 | 01985724 | 5537866 | 01985759 | 5529314 |
| 01986235 | 6451586 | 01986238 | 5409932 | 01986241 | 6825496 |
| 01986267 | 6662996 | 01986292 | 5502222 | 01986306 | 6798998 |
| 01986702 | 6773980 | 01987075 | 6786118 | 01987328 | 5534760 |
| 01987374 | 5656343 | 01987486 | 5318466 | 01987515 | 6491454 |
| 01987577 | 6792713 | 01987775 | 6102242 | 01988229 | 6409482 |
| 01988286 | 5512283 | 01988450 | 6808769 | 01988743 | 5484555 |
| 01989047 | 7168754 | 01990001 | 6163249 | 01990029 | 6133618 |
| 01990135 | 6634025 | 01990213 | 6869764 | 01990625 | 5525767 |
| 01990716 | 6568492 | 01990858 | 6697786 | 01991020 | 7440811 |
| 01991663 | 5490057 | 01991947 | 6761076 | 01992089 | 1435 |
| 01992127 | 6487000 | 01992131 | 5450126 | 01992291 | 6842841 |
| 01992377 | 6712577 | 01992566 | 5680833 | 01992729 | 6827012 |
| 01992955 | 5982681 | 01993353 | 5627581 | 01993491 | 6114158 |
| 01993558 | 84155 | 01993640 | 6237641 | 01993680 | 5982682 |
| 01993968 | 6409485 | 01994011 | 5318471 | 01994581 | 5999454 |
| 01994893 | 5795594 | 01994949 | 6836584 | 01995021 | 5457822 |
| 01995418 | 6267881 | 01995469 | 5392421 | 01995699 | 6715672 |
| 01995757 | 21244 | 01995975 | 5719743 | 01995985 | 6237634 |
| 01996183 | 5323703 | 01996502 | 5409948 | 01996912 | 80803 |
| 01997255 | 6763062 | 01997297 | 6359074 | 01997432 | 6430177 |
| 01997485 | 6839408 | 01997487 | 6430178 | 01997494 | 20127 |
| 01998203 | 5439276 | 01998313 | 5752142 | 01998363 | 5704059 |
| 01998688 | 6359075 | 01998861 | 5624323 | 01999563 | 5728291 |
| 01999855 | 6213406 | 02000218 | 6787442 | 02000532 | 6846083 |
| 02000751 | 5405918 | 02001049 | 6420487 | 02001828 | 5797855 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02001846 | 5769534 | 02002273 | 5537885 | 02002686 | 7370459 |
| 02002693 | 6779274 | 02002695 | 6714884 | 02003022 | 6101366 |
| 02003055 | 7335386 | 02003388 | 6252882 | 02003619 | 6494814 |
| 02004650 | 6087929 | 02004651 | 84366 | 02005101 | 6062903 |
| 02005170 | 5598104 | 02005467 | 7563485 | 02005538 | 88987 |
| 02005902 | 6547492 | 02006017 | 6267879 | 02006148 | 6758952 |
| 02006278 | 70457 | 02006520 | 5392449 | 02006747 | 6389569 |
| 02007236 | 5579780 | 02007276 | 6773384 | 02007372 | 5731326 |
| 02007493 | 5899196 | 02007607 | 6771765 | 02008153 | 5788618 |
| 02008845 | 6792722 | 02008953 | 5689898 | 02009254 | 7077294 |
| 02009720 | 7454635 | 02009818 | 6312275 | 02010006 | 5679609 |
| 02010142 | 5999480 | 02010369 | 6633316 | 02010546 | 6431966 |
| 02010761 | 6842199 | 02011111 | 6557708 | 02011354 | 6800298 |
| 02011519 | 6176780 | 02012706 | 5889075 | 02012712 | 5624344 |
| 02012825 | 6494815 | 02012843 | 7565600 | 02012865 | 7180045 |
| 02012941 | 6752661 | 02012964 | 5679612 | 02012990 | 6372478 |
| 02013117 | 5680865 | 02013324 | 6256306 | 02013385 | 1261, 1260 |
| 02013427 | 6550448 | 02013862 | 15119 | 02014821 | 6312290 |
| 02015004 | 6237662 | 02015023 | 58550 | 02015033 | 5335254 |
| 02015543 | 5383053 | 02016187 | 6120186 | 02016668 | 6016710 |
| 02017003 | 6162289 | 02017715 | 6836585 | 02017946 | 5769557 |
| 02018466 | 5458570 | 02018616 | 6267044 | 02018751 | 6849030 |
| 02018776 | 7140600 | 02018806 | 6359105 | 02019295 | 6191034 |
| 02019462 | 6169108 | 02019968 | 6275418 | 02020084 | 6428347 |
| 02020090 | 7420024 | 02020511 | 6508740 | 02020587 | 6713032 |
| 02020857 | 5982086 | 02021137 | 6071685 | 02021214 | 6222241 |
| 02022042 | 7444832 | 02022189 | 7341056 | 02022251 | 6796324 |
| 02022381 | 6506190 | 02023212 | 5719775 | 02023259 | 5488176 |
| 02023504 | 5656402 | 02023616 | 5556594 | 02023751 | 5462567 |
| 02023845 | 6592787 | 02024150 | 5733713 | 02024310 | 6305905 |
| 02024472 | 6633562 | 02024632 | 6598816 | 02024767 | 7064949 |
| 02024962 | 5656406 | 02025323 | 6823025 | 02025771 | 6044362 |
| 02025947 | 5843291 | 02026265 | 6165061 | 02026281 | 5411213 |
| 02026364 | 5318536 | 02026615 | 6830538 | 02026788 | 5795629 |
| 02027262 | 5999827 | 02027690 | 6012883 | 02027826 | 6774505 |
| 02028469 | 6297179 | 02028475 | 5795632 | 02028553 | 7575019 |
| 02028699 | 6297180 | 02028750 | 6205106 | 02028904 | 6821708 |
| 02029028 | 7456510 | 02029064 | 6205107 | 02029178 | 6718243 |
| 02029530 | 5542408 | 02029662 | 6524814 | 02030005 | 96252 |
| 02030126 | 6408980 | 02030618 | 6835802 | 02030881 | 6806655 |
| 02031052 | 6541803 | 02031117 | 6642761 | 02031406 | 6725038 |
| 02032300 | 5542416 | 02032344 | 6261585 | 02032413 | 6350451 |
| 02032527 | 95999 | 02032904 | 6717687 | 02033299 | 5884366 |
| 02034032 | 6815649 | 02034354 | 6283379 | 02034372 | 7550333 |
| 02034573 | 7437608 | 02034650 | 7446736 | 02035325 | 6306388 |
| 02035721 | 5889126 | 02036179 | 7143578 | 02036248 | 6831015 |
| 02036403 | 5675883 | 02037758 | 6775824 | 02038509 | 7398267 |
| 02039975 | 7576014 | 02040213 | 6283401 | 02040545 | 6590951 |
| 02040662 | 6222267 | 02041379 | 6101421 | 02041432 | 6358203 |
| 02041564 | 5632408 | 02041825 | 5488189 | 02042209 | 7232422 |
| 02042271 | 16304 | 02042287 | 6267086 | 02042535 | 7426828 |
| 02043095 | 5641920 | 02043878 | 5411235 | 02044429 | 75980 |
| 02044613 | 6777709 | 02044633 | 5920095 | 02045101 | 7330967 |
| 02045209 | 5726563 | 02045964 | 5542433 | 02046213 | 6803672 |
| 02046230 | 70391 | 02046785 | 5956866 | 02047090 | 5334893 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02047430 | 5603000 | 02047463 | 5827744 | 02047598 | 6793273 |
| 02047966 | 5996417 | 02048119 | 34437 | 02048125 | 5458609 |
| 02048169 | 5675902 | 02048283 | 6149749 | 02048416 | 6217508 |
| 02048698 | 5512362 | 02048768 | 5689736 | 02049040 | 52813 |
| 02049280 | 5641916 | 02049678 | 6165093 | 02050667 | 5413434 |
| 02051112 | 5689743 | 02051320 | 5949284 | 02051584 | 6403872 |
| 02052088 | 5784028 | 02052229 | 5836439 | 02052557 | 5999859 |
| 02052807 | 6721551 | 02053077 | 6435871 | 02053447 | 7388648 |
| 02053618 | 6058129 | 02054168 | 5591462 | 02054504 | 5542441 |
| 02054686 | 6252033 | 02055177 | 5888100 | 02055678 | 5850183 |
| 02056516 | 5603024 | 02057047 | 6812073 | 02057151 | 5350061 |
| 02057546 | 5854214 | 02057694 | 6406342 | 02057781 | 5949290 |
| 02058429 | 6875629 | 02059239 | 5632428 | 02059528 | 5842590 |
| 02059722 | 6371864 | 02061478 | 6724603 | 02061873 | 6792726 |
| 02062425 | 28499 | 02062583 | 7252024 | 02063165 | 5540506 |
| 02063886 | 5394254 | 02063909 | 6475589 | 02064303 | 5999869 |
| 02064460 | 7530302 | 02064822 | 5858376 | 02064825 | 5594484 |
| 02064846 | 6282753 | 02065034 | 5421823 | 02065694 | 41830, 28496 |
| 02066109 | 5458630 | 02066569 | 5603046 | 02066867 | 5784053 |
| 02067028 | 5941373 | 02067471 | 5533558 | 02068359 | 7381481 |
| 02068565 | 7312411 | 02068717 | 5598179 | 02068789 | 6513533 |
| 02068994 | 6409033 | 02069208 | 6110954 | 02069359 | 7293698 |
| 02069515 | 6716722 | 02069877 | 6769420 | 02070185 | 7380789 |
| 02070394 | 7193386 | 02070486 | 5920124 | 02070564 | 6554339 |
| 02070698 | 6786128 | 02071701 | 6717093 | 02072276 | 6353748 |
| 02072662 | 5726610 | 02072680 | 43983 | 02073195 | 6350512 |
| 02073196 | 5519301 | 02073497 | 6696980 | 02073605 | 6509027 |
| 02073663 | 7441889 | 02073777 | 6711970 | 02074182 | 6043757 |
| 02074602 | 5642254 | 02074816 | 7450210 | 02074910 | 6717241 |
| 02074913 | 7163313 | 02075014 | 6297228 | 02075356 | 6720361 |
| 02075508 | 5797317 | 02075787 | 5999886 | 02075834 | 7447667 |
| 02076213 | 5558628 | 02076279 | 5341080 | 02076701 | 7312232 |
| 02076808 | 6561832 | 02077126 | 6371895 | 02077250 | 6452099 |
| 02078054 | 6727687 | 02078154 | 6727342 | 02078433 | 5717623 |
| 02078705 | 6132932 | 02078949 | 5329361 | 02079642 | 6799683 |
| 02080305 | 5857705 | 02080723 | 5563384 | 02080762 | 6358252 |
| 02080917 | 5542478 | 02081989 | 6161694 | 02082106 | 5917145 |
| 02082232 | 7396850 | 02082404 | 6677898 | 02082546 | 7330557 |
| 02083129 | 6830549 | 02083535 | 5458645 | 02083952 | 6847746 |
| 02084022 | 7454746 | 02084208 | 80016 | 02084391 | 6266502 |
| 02084434 | 6403921 | 02084570 | 6197998 | 02084607 | 6452116 |
| 02085356 | 7330561 | 02086283 | 6022837 | 02086397 | 7255294 |
| 02086970 | 6615684 | 02087143 | 5542491 | 02087437 | 5751588 |
| 02087726 | 6070936 | 02087777 | 7279101 | 02088303 | 22001 |
| 02088392 | 7293655 | 02088940 | 95651 | 02088997 | 7233678 |
| 02089108 | 6535751 | 02089404 | 5797341 | 02089574 | 6282789 |
| 02089775 | 5981985 | 02089954 | 5845493 | 02090435 | 5510813 |
| 02090442 | 7423444 | 02090785 | 5726607 | 02090885 | 6842974 |
| 02091271 | 6190268 | 02091610 | 7456430 | 02091907 | 5541474 |
| 02091978 | 6834621 | 02092200 | 5467337 | 02092753 | 6371914 |
| 02093535 | 6615686 | 02093854 | 5623785 | 02094264 | 6176699 |
| 02094321 | 5452408 | 02094357 | 6012976 | 02094635 | 6800316 |
| 02094754 | 94055 | 02095068 | 5524387 | 02095110 | 5751602 |
| 02095246 | 5365412 | 02095399 | 6719905 | 02095437 | 7378198 |
| 02095825 | 6480263 | 02096155 | 6435186 | 02096655 | 6781490 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02096871 | 5452413 | 02097293 | 31460 | 02097387 | 6419596 |
| 02097729 | 6052855 | 02098239 | 25286 | 02098295 | 6500931 |
| 02099134 | 6821859 | 02100079 | 6282800 | 02100117 | 6825979 |
| 02100285 | 5792594 | 02100704 | 5932649 | 02100853 | 5766067 |
| 02101323 | 5541492 | 02101564 | 7451904 | 02102144 | 7115490 |
| 02102278 | 6386430 | 02102480 | 6682059 | 02102506 | 6087857 |
| 02103101 | 6435202 | 02103169 | 6855370 | 02103274 | 6722018 |
| 02103369 | 7605 | 02103607 | 5394330 | 02103747 | 6843884 |
| 02103859 | 6011959 | 02103940 | 6783545 | 02104195 | 6266533 |
| 02104235 | 6750508 | 02104588 | 6777724 | 02104900 | 9575 |
| 02104942 | 5857745 | 02104988 | 5311947 | 02107197 | 5551635 |
| 02107565 | 5365440 | 02107805 | 5551636 | 02108079 | 6619725 |
| 02108418 | 6177163 | 02109036 | 6560915 | 02109066 | 6644809 |
| 02109425 | 5887434 | 02109470 | 6723912 | 02109663 | 5920594 |
| 02109750 | 5775302 | 02109859 | 6532696 | 02110593 | 6881723 |
| 02111169 | 39215 | 02111265 | 6155946 | 02111347 | 6448626 |
| 02111723 | 5510843 | 02111965 | 6547512 | 02112293 | 29587 |
| 02112354 | 7430955 | 02112676 | 6262063 | 02113348 | 97588, 94765 |
| 02113433 | 68261 | 02113745 | 7456511 | 02113900 | 6825985 |
| 02114037 | 6769027 | 02114295 | 5524411 | 02114307 | 6816917 |
| 02114334 | 6296339 | 02114516 | 6805026 | 02114709 | 6058773 |
| 02116144 | 6777723 | 02116201 | 5468709 | 02116558 | 6769357 |
| 02116775 | 5551654 | 02117348 | 6052887 | 02118948 | 5358040 |
| 02119040 | 6116454 | 02119495 | 5468713 | 02119576 | 5619194 |
| 02119778 | 28812 | 02120016 | 6845236 | 02121374 | 5355596 |
| 02121707 | 5523463 | 02122360 | 6486674 | 02122940 | 6177188 |
| 02123483 | 6291810 | 02123496 | 5551665 | 02123818 | 5875950 |
| 02124077 | 5420582 | 02124871 | 7343668 | 02125709 | 6464771 |
| 02126067 | 6022299 | 02126161 | 6177194 | 02128319 | 91831 |
| 02128495 | 6696826 | 02128566 | 6764266 | 02129105 | 5717680 |
| 02129340 | 5574533 | 02129391 | 6854172 | 02129739 | 6850745 |
| 02129869 | 5558933 | 02130221 | 5659115 | 02130781 | 6812081 |
| 02130953 | 6259847 | 02131069 | 7217809 | 02131163 | 6435204 |
| 02131299 | 25219, 782 | 02131356 | 6251117 | 02131523 | 5938842 |
| 02131615 | 6752502 | 02131750 | 6259851 | 02131916 | 6155371 |
| 02131956 | 6718473 | 02132070 | 6823041 | 02132175 | 6823042 |
| 02132256 | 6448651 | 02132312 | 6088310 | 02133131 | 6360170 |
| 02133320 | 6266567 | 02133767 | 5551872 | 02133880 | 37399 |
| 02134271 | 6402923 | 02134524 | 5469315 | 02135333 | 5623844 |
| 02135455 | 5672364 | 02135929 | 6259855 | 02135965 | 7586 |
| 02136053 | 6468984 | 02136271 | 6464786 | 02136283 | 6842580 |
| 02136355 | 5887478 | 02136413 | 6221575 | 02136423 | 5411983 |
| 02136466 | 6371763 | 02136636 | 7133425 | 02136652 | 6778966 |
| 02136721 | 6777926 | 02136813 | 60939 | 02136875 | 6389959 |
| 02137040 | 7084035 | 02137055 | 6552013 | 02137162 | 6244222 |
| 02137653 | 6412553 | 02138025 | 6713022 | 02138154 | 5619219 |
| 02138176 | 6722196 | 02138560 | 5475875 | 02138696 | 5780220 |
| 02138835 | 5938860 | 02138887 | 7459565 | 02138974 | 6115853 |
| 02139186 | 5895118 | 02139354 | 6843492 | 02139522 | 5612279 |
| 02139567 | 7222992 | 02139589 | 6221582 | 02139690 | 6177215 |
| 02139829 | 5814084 | 02139846 | 6155986 | 02140103 | 5531620 |
| 02140326 | 5536794 | 02140466 | 6464789 | 02140477 | 7140393 |
| 02140537 | 5917216 | 02140627 | 23856 | 02140997 | 5428951 |
| 02141006 | 6412562 | 02141031 | 7454406 | 02141080 | 7437390 |
| 02141295 | 5558955 | 02141571 | 7439482 | 02141579 | 6402921 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02142033 | 5751465 | 02142387 | 6772961 | 02143134 | 6327933 |
| 02143355 | 6793290 | 02143448 | 6821872 | 02143575 | 7078416 |
| 02143714 | 6251141 | 02144412 | 5659133 | 02144417 | 6821873 |
| 02144733 | 6856764 | 02144963 | 5478743 | 02145145 | 83117 |
| 02145260 | 7307538 | 02145328 | 5342387 | 02145787 | 6750247 |
| 02146071 | 6809922 | 02146157 | 7448507 | 02146526 | 6327942 |
| 02146669 | 5564402 | 02146703 | 6371803 | 02146794 | 6806682 |
| 02146937 | 58656 | 02147516 | 6750248 | 02147795 | 6805336 |
| 02147800 | 6719332 | 02148036 | 6769444 | 02148145 | 33690 |
| 02148185 | 5773041 | 02148364 | 5428278 | 02149073 | 31590 |
| 02149123 | 44353 | 02149153 | 5837088 | 02149260 | 6486680 |
| 02149342 | 6412571 | 02149566 | 5690241 | 02149575 | 7088008 |
| 02149911 | 6049950 | 02150465 | 6851353 | 02150588 | 6695211 |
| 02150685 | 5773048 | 02150913 | 5775365 | 02151084 | 6722605 |
| 02151359 | 6840574 | 02151641 | 5841891 | 02151843 | 5475910 |
| 02152148 | 6819138 | 02152231 | 5777927 | 02152346 | 81553 |
| 02152537 | 6204616 | 02152997 | 5550356 | 02153063 | 5346143 |
| 02153123 | 7463881 | 02153284 | 6311528 | 02153550 | 7308696 |
| 02153613 | 5734493 | 02153912 | 6049955 | 02154357 | 5574571 |
| 02154362 | 6196127 | 02154454 | 5711102 | 02154583 | 6886925 |
| 02154640 | 6189354 | 02154778 | 6784971 | 02154807 | 6155406 |
| 02154903 | 5845578 | 02154936 | 6111493 | 02155021 | 6717242 |
| 02155087 | 5574575 | 02155529 | 6753794 | 02155576 | 6792747 |
| 02155644 | 6302302 | 02155841 | 6022339 | 02155949 | 6346764 |
| 02156046 | 6155409 | 02156333 | 6109192 | 02156649 | 5575411 |
| 02156662 | 6535768 | 02156834 | 5623871 | 02157294 | 7256011 |
| 02157295 | 69841 | 02157299 | 90331 | 02157391 | 7067258 |
| 02157456 | 5881128 | 02157510 | 5765114 | 02157529 | 6003393 |
| 02157648 | 5916242 | 02158287 | 7071461 | 02159345 | 6724454 |
| 02159377 | 5777938 | 02159387 | 5711110 | 02159472 | 6706423 |
| 02159566 | 6790397 | 02159754 | 6636954 | 02159845 | 6520061 |
| 02160425 | 6043687 | 02160852 | 6472323 | 02161337 | 6765952 |
| 02161598 | 6847190 | 02161937 | 6727215 | 02162018 | 6783550 |
| 02162709 | 5834751 | 02163414 | 5665406 | 02163634 | 6771787 |
| 02163697 | 5357449 | 02163731 | 5665408 | 02163905 | 110 |
| 02164246 | 6088372 | 02164300 | 70807 | 02164428 | 5964926 |
| 02164986 | 6262132 | 02165092 | 5777949 | 02165170 | 5510419 |
| 02165277 | 1611 | 02165312 | 1143 | 02165343 | 5433031 |
| 02165548 | 6765956 | 02165847 | 6200184 | 02165903 | 6196142 |
| 02166038 | 6386470 | 02166139 | 5677159 | 02166219 | 5718406 |
| 02166486 | 5575427 | 02166908 | 5433033 | 02166976 | 5574594 |
| 02167103 | 6160989 | 02167859 | 5925710 | 02168790 | 17734 |
| 02168944 | 6144826 | 02169265 | 5651426 | 02170035 | 6115878 |
| 02170413 | 6155431 | 02170500 | 6722696 | 02171163 | 5890544 |
| 02171323 | 6816929 | 02171537 | 6346792 | 02172254 | 6759144 |
| 02172382 | 7171090 | 02172767 | 6434467 | 02172958 | 6177264 |
| 02173159 | 5795946 | 02173285 | 7249179 | 02173488 | 5575435 |
| 02173637 | 6827515 | 02173677 | 6008343 | 02173741 | 5837138 |
| 02173781 | 6755778 | 02173869 | 95157 | 02173975 | 5713428 |
| 02174017 | 7438625 | 02175069 | 6716025 | 02175177 | 6816126 |
| 02175325 | 6719169 | 02175399 | 5857650 | 02175459 | 6657092 |
| 02176284 | 6513993 | 02176410 | 6698589 | 02176608 | 6824336 |
| 02176837 | 6771790 | 02177098 | 6096785 | 02177454 | 6801573 |
| 02177566 | 6096789 | 02177594 | 5837145 | 02177710 | 7143347 |
| 02178437 | 6816127 | 02178698 | 6854369 | 02179082 | 6410756 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02179127 | 6674826 | 02179584 | 5734526 | 02179891 | 6115913 |
| 02180417 | 74320 | 02180584 | 5765162 | 02180638 | 6401938 |
| 02180749 | 6716790 | 02180933 | 6497421 | 02181113 | 6372274 |
| 02181285 | 5916285 | 02181596 | 64597 | 02181871 | 5890568 |
| 02182045 | 6794242 | 02182102 | 6761589 | 02182253 | 6003442 |
| 02182316 | 5872361 | 02182388 | 35279 | 02182615 | 6297721 |
| 02182726 | 5711129 | 02182953 | 6200205 | 02183359 | 6141348 |
| 02183862 | 6027995 | 02184105 | 7537253 | 02184324 | 5510452 |
| 02184426 | 6234555 | 02184492 | 6247437 | 02184708 | 6486687 |
| 02185389 | 6763413 | 02185584 | 6696997 | 02185840 | 6626829 |
| 02185911 | 5361264 | 02185964 | 5428345 | 02186378 | 6698592 |
| 02187177 | 6295410 | 02187231 | 5779675 | 02187782 | 6756625 |
| 02187915 | 5735218 | 02188426 | 6141359 | 02188473 | 5428348 |
| 02188800 | 6782066 | 02188861 | 6099824 | 02189425 | 5765177 |
| 02189451 | 5361267 | 02189557 | 6109231 | 02190020 | 6132213 |
| 02190380 | 6083848 | 02190396 | 6775084 | 02190575 | 6395034 |
| 02190701 | 6821330 | 02191077 | 6723734 | 02191335 | 7443654 |
| 02191585 | 6447662 | 02191663 | 6447664 | 02191712 | 6824341 |
| 02191714 | 5765179 | 02191818 | 5430071 | 02191884 | 6780188 |
| 02191888 | 6203827 | 02191942 | 5795973 | 02191976 | 6819227 |
| 02192197 | 6849790 | 02192394 | 6789960 | 02192398 | 46516 |
| 02192516 | 5615346 | 02192647 | 5747599 | 02192705 | 5747600 |
| 02192730 | 6070240 | 02192741 | 5777996 | 02192827 | 6192188 |
| 02192879 | 6824342 | 02192971 | 5658725 | 02193035 | 6410776 |
| 02193131 | 5760577 | 02193356 | 5333190 | 02193486 | 5441979 |
| 02193493 | 6756628 | 02193536 | 6782067 | 02193787 | 63060 |
| 02193915 | 6107282 | 02194108 | 6056326 | 02194241 | 5841225 |
| 02194269 | 6132221 | 02194399 | 5718441 | 02194548 | 5593344 |
| 02194611 | 6447672 | 02194810 | 86802 | 02195204 | 7277187 |
| 02195652 | 6070244 | 02195836 | 6141371 | 02196049 | 6099830 |
| 02196896 | 5479528 | 02197042 | 6796364 | 02197068 | 5778001 |
| 02197162 | 5695251 | 02197273 | 6250514 | 02197288 | 5751956 |
| 02197580 | 6790260 | 02197717 | 6771797 | 02198076 | 5542142 |
| 02198135 | 7249192 | 02198238 | 51518 | 02198437 | 5583493 |
| 02198477 | 6779090 | 02198481 | 5505777 | 02198693 | 5510466 |
| 02198857 | 5841228 | 02199542 | 6585066 | 02199786 | 6350999 |
| 02199953 | 6520068 | 02200302 | 6372308 | 02200843 | 6008385 |
| 02201047 | 5733856 | 02201467 | 6447673 | 02201506 | 6418133 |
| 02201777 | 6447684 | 02201797 | 5562596 | 02201854 | 5771147 |
| 02201890 | 6302270 | 02201956 | 7078854 | 02202496 | 6834624 |
| 02202638 | 6718479 | 02202726 | 6848811 | 02203072 | 6775125 |
| 02203361 | 6107299 | 02203583 | 6862055 | 02203932 | 5593354 |
| 02204505 | 5677235 | 02204845 | 6620071 | 02205364 | 5677238 |
| 02205512 | 5365884 | 02205608 | 6093479 | 02205673 | 5711103 |
| 02205782 | 6487043 | 02206184 | 7275274 | 02206310 | 5543346 |
| 02206315 | 7533166 | 02206366 | 5695259 | 02206549 | 6247472 |
| 02206688 | 6153634 | 02206751 | 6634378 | 02207136 | 5823959 |
| 02207984 | 6710477 | 02208312 | 5795991 | 02208365 | 5520434 |
| 02208448 | 6789964 | 02208523 | 6153627 | 02208530 | 7288374 |
| 02209439 | 6027278 | 02209571 | 6721446 | 02209833 | 6402007 |
| 02209879 | 6854284 | 02209931 | 6633600 | 02210069 | 5476517 |
| 02210129 | 6703693 | 02210138 | 31856 | 02210236 | 6044180 |
| 02210371 | 6465786 | 02210723 | 6402014 | 02210889 | 6356739 |
| 02210950 | 6257969 | 02211020 | 5673834 | 02211030 | 6003481 |
| 02211256 | 6831173 | 02211330 | 6851447 | 02211392 | 7444817 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02211434 | 6520072 | 02211526 | 6779427 | 02211581 | 7249927 |
| 02211685 | 5890609 | 02211756 | 5414815 | 02211891 | 6619745 |
| 02212287 | 5810367 | 02212879 | 6242442 | 02213212 | 5639980 |
| 02213275 | 6153652 | 02213383 | 6182332 | 02213387 | 7158905 |
| 02213496 | 5618 | 02213575 | 5631144 | 02213716 | 6468205 |
| 02213860 | 7418069 | 02213889 | 5841269 | 02214061 | 6044192 |
| 02214240 | 6779436 | 02214304 | 5673836 | 02214767 | 6044197 |
| 02214778 | 6203872 | 02214941 | 5442015 | 02215932 | 6250544 |
| 02216977 | 5823980 | 02217693 | 6447701 | 02217991 | 6626831 |
| 02218030 | 6830574 | 02218160 | 6008411 | 02218291 | 6413102 |
| 02218576 | 6468208 | 02218639 | 6413105 | 02218689 | 6706425 |
| 02218909 | 6153656 | 02218950 | 6402024 | 02218961 | 5701591 |
| 02218975 | 52169 | 02219581 | 6725273 | 02219815 | 6842304 |
| 02219985 | 6257985 | 02220093 | 6418157 | 02220097 | 5514657 |
| 02220172 | 5902581 | 02220279 | 6813352 | 02220284 | 5747654 |
| 02220467 | 6203883 | 02220633 | 6541271 | 02220774 | 6769368 |
| 02220799 | 5879366 | 02221390 | 5695288 | 02221395 | 6294694 |
| 02221419 | 6719357 | 02221525 | 5923981 | 02221554 | 5357566 |
| 02222013 | 6203887 | 02222332 | 7270997 | 02222343 | 6510459 |
| 02222414 | 5993880 | 02222558 | 6761207 | 02223856 | 1866 |
| 02224066 | 13390 | 02224400 | 6830575 | 02224550 | 83789, 81954 |
| 02224706 | 7137718 | 02224843 | 6040715 | 02224983 | 6792576 |
| 02225139 | 5751997 | 02225415 | 6681244 | 02225471 | 6323483 |
| 02225821 | 24155 | 02225979 | 6541827 | 02226270 | 5929012 |
| 02226838 | 6351060 | 02226971 | 6203155 | 02227049 | 5886777 |
| 02227305 | 5543381 | 02227396 | 5881589 | 02227516 | 5375853 |
| 02227532 | 6719171 | 02227688 | 5615406 | 02227753 | 5558265 |
| 02227836 | 7452661 | 02228063 | 23904 | 02228307 | 31757 |
| 02229092 | 6583681 | 02229228 | 5321256 | 02229337 | 5514338 |
| 02229902 | 5771193 | 02230397 | 6718482 | 02230541 | 6698604 |
| 02230634 | 5923991 | 02230749 | 5492150 | 02230827 | 5923972 |
| 02230987 | 26316 | 02231018 | 5631161 | 02231393 | 7285600 |
| 02231396 | 7549538 | 02231665 | 5590651 | 02231841 | 6769371 |
| 02231870 | 5826079 | 02231924 | 5775362 | 02232330 | 6572017 |
| 02232501 | 6856765 | 02232572 | 6635789 | 02232830 | 6160348 |
| 02232940 | 5431285 | 02233286 | 6851634 | 02233528 | 6535778 |
| 02233549 | 71901 | 02233901 | 6107350 | 02233978 | 5987624 |
| 02234184 | 6234623 | 02234400 | 5752017 | 02234599 | 5879387 |
| 02234897 | 5978060 | 02235239 | 6333173 | 02235611 | 71680 |
| 02235639 | 5826087 | 02235677 | 6520078 | 02235937 | 6583709 |
| 02236121 | 5701626 | 02236349 | 5948055 | 02236533 | 5520462 |
| 02236633 | 6520079 | 02236812 | 6001502 | 02237552 | 5485086 |
| 02237663 | 5879390 | 02238338 | 6803700 | 02238426 | 6611129 |
| 02238883 | 6791511 | 02239070 | 6845127 | 02239297 | 7227930 |
| 02239496 | 6220841 | 02239860 | 5771211 | 02239911 | 6355924 |
| 02239956 | 6297803 | 02240199 | 6486429 | 02240212 | 5329741 |
| 02240766 | 5492156 | 02240782 | 5640027 | 02241044 | 7361412 |
| 02241060 | 6253460 | 02241505 | 6249787 | 02241714 | 6475634 |
| 02242160 | 6384551 | 02242455 | 6297807 | 02242610 | 5514357 |
| 02243194 | 5886073 | 02243874 | 6055629 | 02243910 | 6160356 |
| 02244017 | 5978074 | 02244393 | 7451729 | 02244712 | 5924008 |
| 02244848 | 6546020 | 02245304 | 5879407 | 02245763 | 7102023 |
| 02245857 | 6679982 | 02246338 | 6790769 | 02246341 | 5964369 |
| 02246627 | 7190639 | 02246695 | 8899 | 02247044 | 5685916 |
| 02247177 | 5565002 | 02247400 | 5466174 | 02247767 | 6634076 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02247880 | 6417436 | 02248003 | 6778999 | 02248031 | 5746620 |
| 02248070 | 5810406 | 02248774 | 6718714 | 02248803 | 6802629 |
| 02248812 | 7387549 | 02248865 | 6070310 | 02248885 | 6601431 |
| 02248894 | 6812108 | 02249110 | 6342294 | 02249249 | 5667205 |
| 02249299 | 7183980 | 02249435 | 6407898 | 02249453 | 5329715 |
| 02249500 | 5355207 | 02249670 | 6756638 | 02249780 | 6253462 |
| 02249967 | 6796638 | 02250537 | 6413152 | 02250703 | 7408846 |
| 02250811 | 6823198 | 02250823 | 6839058 | 02250962 | 5640043 |
| 02251360 | 6377629 | 02251532 | 6695569 | 02251676 | 5825318 |
| 02252038 | 6724262 | 02252043 | 6838455 | 02252143 | 2655, 1909 |
| 02252190 | 5590687 | 02252299 | 6819814 | 02252477 | 5840570 |
| 02252980 | 6771804 | 02253557 | 5879416 | 02253582 | 5993919 |
| 02253751 | 5757110 | 02254138 | 6761212 | 02254228 | 6494382 |
| 02254542 | 6144238 | 02254689 | 6249803 | 02254910 | 6203189 |
| 02254924 | 5375898 | 02255018 | 5886091 | 02255389 | 77574 |
| 02255734 | 23319 | 02255753 | 6577071 | 02256802 | 6185765 |
| 02256830 | 5733940 | 02256919 | 6611135 | 02258062 | 6851448 |
| 02258121 | 6829743 | 02258546 | 6719469 | 02258777 | 6752540 |
| 02258838 | 24479 | 02258972 | 6817017 | 02259053 | 6323525 |
| 02259070 | 5676039 | 02259513 | 6401280 | 02260107 | 5321306 |
| 02260199 | 7418673 | 02260327 | 6688193 | 02260486 | 6620086 |
| 02260943 | 5881638 | 02261660 | 5701658 | 02261823 | 5929061 |
| 02261928 | 6132754 | 02261990 | 5978100 | 02262238 | 6750547 |
| 02262276 | 6699656 | 02262538 | 73922 | 02262706 | 5355231 |
| 02262760 | 6355960 | 02262833 | 5565026 | 02264069 | 5757120 |
| 02264121 | 47477 | 02264395 | 6840438 | 02264613 | 5640058 |
| 02264631 | 7305552 | 02264756 | 6331452 | 02264782 | 7375139 |
| 02265211 | 6722697 | 02265260 | 6253492 | 02265396 | 7458297 |
| 02265414 | 5343769 | 02265432 | 6605478 | 02265568 | 5340557 |
| 02265834 | 6717040 | 02265967 | 6342317 | 02266521 | 5313444 |
| 02266738 | 6309435 | 02266797 | 5505859 | 02267080 | 6798291 |
| 02267100 | 72942 | 02267119 | 7099943 | 02267167 | 6339465 |
| 02267303 | 6240469 | 02267373 | 5554098 | 02267687 | 5483952 |
| 02267890 | 5881647 | 02267906 | 5766640 | 02267971 | 6823018 |
| 02268407 | 5924030 | 02268707 | 6446712 | 02268796 | 5930525 |
| 02268913 | 5565035 | 02269695 | 5717083 | 02269902 | 5698556 |
| 02270421 | 6492499 | 02270619 | 6704506 | 02271102 | 5375095 |
| 02271646 | 6842785 | 02271945 | 6759169 | 02272061 | 6233621 |
| 02272181 | 5717086 | 02272509 | 6114489 | 02272609 | 7552052 |
| 02272622 | 6553876 | 02272821 | 6723516 | 02272914 | 6513577 |
| 02272942 | 6816940 | 02273021 | 5871475 | 02273173 | 6233623 |
| 02273200 | 6570561 | 02276320 | 6472352 | 02277472 | 6598427 |
| 02280600 | 6698613 | 02282781 | 7440691 | 02283065 | 6479104 |
| 02284716 | 5825356 | 02284794 | 5590727 | 02286535 | 6233631 |
| 02287858 | 5565045 | 02289269 | 5700862 | 02289372 | 75548 |
| 02289415 | 6702335 | 02289712 | 6761609 | 02290675 | 6749405 |
| 02290934 | 5985880 | 02291513 | 6203221 | 02291993 | 5591995 |
| 02292331 | 5644435 | 02294189 | 6552039 | 02294294 | 6814886 |
| 02294778 | 6598432 | 02296423 | 5795882 | 02296731 | 5902449 |
| 02297068 | 6049373 | 02298034 | 5964190 | 02298976 | 5902450 |
| 02301020 | 5435629 | 02301171 | 6783929 | 02302019 | 5746668 |
| 02305009 | 6020669 | 02305030 | 6641885 | 02305808 | 6476236 |
| 02306150 | 6377681 | 02306716 | 7113526 | 02307488 | 6827039 |
| 02307997 | 6787484 | 02308536 | 6779104 | 02308633 | 6026635 |
| 02309746 | 5746675 | 02311544 | 6648931 | 02311926 | 6831987 |

50

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02312340 | 6398343 | 02312403 | 97467 | 02314407 | 6279672 |
| 02314518 | 5924047 | 02315312 | 24871 | 02315514 | 6217724 |
| 02315587 | 6338600 | 02315631 | 5881676 | 02315780 | 5573389 |
| 02315830 | 6529570 | 02316852 | 6453727 | 02317126 | 5825373 |
| 02317758 | 6446734 | 02317995 | 5977124 | 02318049 | 6509077 |
| 02319002 | 5792919 | 02320514 | 5626178 | 02321177 | 5591754 |
| 02321309 | 5329478 | 02321354 | 6616621 | 02321930 | 6682071 |
| 02322279 | 7227946 | 02323055 | 6781534 | 02323223 | 6309465 |
| 02323371 | 6766186 | 02323861 | 6417496 | 02324266 | 6769578 |
| 02324287 | 6384626 | 02325319 | 6777952 | 02325518 | 6070804 |
| 02326151 | 6265038 | 02326909 | 5792159 | 02327314 | 5947336 |
| 02327424 | 6187932 | 02327569 | 6844440 | 02327680 | 6132743 |
| 02327992 | 7164949 | 02328005 | 6769474 | 02328084 | 6633619 |
| 02328725 | 6102803 | 02328814 | 6217736 | 02328928 | 79450 |
| 02329258 | 5644463 | 02329822 | 5375126 | 02329981 | 6824718 |
| 02330046 | 7435745 | 02330566 | 5554767 | 02330872 | 6747733 |
| 02331314 | 7248 | 02331748 | 5531515 | 02332211 | 5340626 |
| 02332873 | 7446796 | 02332956 | 5809570 | 02333269 | 7549540 |
| 02333274 | 7100079 | 02333426 | 6221358 | 02333624 | 7413787 |
| 02333631 | 7207246 | 02333997 | 5693646 | 02334437 | 7441915 |
| 02334460 | 6331493 | 02334834 | 6026655 | 02335339 | 6279694 |
| 02335654 | 6355323 | 02335709 | 6796331 | 02335813 | 5902484 |
| 02336007 | 5321375 | 02336025 | 5947341 | 02336921 | 6662475 |
| 02337065 | 6265054 | 02337266 | 6647588 | 02338266 | 5483994 |
| 02338422 | 5766685 | 02338482 | 5560438 | 02338924 | 5870420 |
| 02339603 | 6700820 | 02339912 | 6827802 | 02339929 | 6563218 |
| 02340016 | 6486715 | 02340292 | 6827530 | 02340882 | 6294023 |
| 02341283 | 6288496 | 02341490 | 6404436 | 02341524 | 6720549 |
| 02341546 | 76518 | 02342113 | 5877577 | 02342174 | 6673352 |
| 02343239 | 5757179 | 02343469 | 7206093 | 02344715 | 1725 |
| 02345095 | 5693671 | 02345406 | 6871418 | 02345776 | 6849704 |
| 02346083 | 84516, 84509 | 02346697 | 5763485 | 02347372 | 50035 |
| 02347821 | 6249117 | 02347962 | 6565137 | 02348008 | 6463329 |
| 02348039 | 5368374 | 02348056 | 6445978 | 02348203 | 6336598 |
| 02348290 | 5985919 | 02348360 | 6249118 | 02348536 | 5854574 |
| 02348603 | 6590996 | 02348700 | 6501504 | 02348926 | 24413 |
| 02348958 | 6288503 | 02349049 | 5657640 | 02349741 | 6203040 |
| 02349830 | 6722200 | 02350228 | 6754803 | 02350571 | 5684985 |
| 02351360 | 6469030 | 02351573 | 6338631 | 02351939 | 7093056 |
| 02352230 | 7542148 | 02352434 | 6334463 | 02352790 | 6172669 |
| 02353224 | 6294042 | 02353236 | 6652184 | 02353533 | 6569560 |
| 02353644 | 57587 | 02354326 | 5985926 | 02354570 | 6067249 |
| 02354609 | 81082, 78141 | 02354714 | 6187965 | 02354990 | 6770216 |
| 02355158 | 5766703 | 02355417 | 5437720 | 02355577 | 6026669 |
| 02355588 | 6082954 | 02355950 | 7128228 | 02356418 | 7382979 |
| 02356859 | 6584149 | 02356885 | 5369115 | 02357042 | 5902924 |
| 02357195 | 6151794 | 02358179 | 5437738 | 02358673 | 5757203 |
| 02359150 | 6505657 | 02359683 | 5566138 | 02359884 | 69137 |
| 02360479 | 6398386 | 02361040 | 6244644 | 02361483 | 7350409 |
| 02361752 | 7120163 | 02361930 | 5626191 | 02362078 | 5375175 |
| 02362321 | 5345091 | 02362506 | 7120165 | 02362763 | 5996973 |
| 02362857 | 6132813 | 02363114 | 6750563 | 02363359 | 5491083 |
| 02363517 | 7306314 | 02363794 | 5362072 | 02364401 | 6026690 |
| 02364928 | 5554787 | 02365534 | 7071137 | 02365608 | 6761217 |
| 02366008 | 6750564 | 02366080 | 5745945 | 02366094 | 6803285 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02366159 | 35215 | 02366415 | 5809617 | 02366428 | 6804826 |
| 02366631 | 6712242 | 02366728 | 95585, 14810 | 02366850 | 7467643 |
| 02366886 | 5792207 | 02367043 | 7276586 | 02367876 | 5757612 |
| 02368317 | 6236520 | 02368443 | 7448573 | 02368691 | 5437747 |
| 02368800 | 5571737 | 02368921 | 6391564 | 02369096 | 84826 |
| 02369098 | 83346 | 02369224 | 6761221 | 02369264 | 5592056 |
| 02369573 | 6850041 | 02369589 | 6203084 | 02369890 | 5757614 |
| 02370471 | 5345114 | 02370986 | 7167636 | 02371425 | 59849 |
| 02371626 | 7452307 | 02371695 | 6783667 | 02371721 | 5531562 |
| 02371926 | 6383896 | 02371936 | 5746696 | 02372247 | 81008 |
| 02372424 | 6329582 | 02372489 | 5386231 | 02372654 | 7374555 |
| 02372848 | 5581275 | 02372937 | 5571234 | 02373295 | 6411174 |
| 02373670 | 6054925 | 02374310 | 5762707 | 02374331 | 5902964 |
| 02374341 | 6763911 | 02374486 | 6830595 | 02374588 | 6771815 |
| 02374697 | 6611159 | 02374778 | 7444164 | 02375823 | 84409 |
| 02376104 | 7415668 | 02376532 | 5369156 | 02376961 | 5329574 |
| 02377646 | 6834858 | 02377763 | 51113 | 02377991 | 5996996 |
| 02378012 | 96311 | 02378740 | 5653201 | 02379080 | 5379951 |
| 02379111 | 82717 | 02379282 | 6767705 | 02379416 | 5872886 |
| 02379445 | 6819823 | 02379453 | 5354250 | 02379596 | 50422, 50323 |
| 02379603 | 5345130 | 02379858 | 7151621 | 02379861 | 6776357 |
| 02380148 | 6217770 | 02380194 | 5911375 | 02380213 | 6570577 |
| 02380437 | 7452756 | 02380454 | 5867015 | 02380537 | 5809624 |
| 02380728 | 5946648 | 02380821 | 5581281 | 02381173 | 5704702 |
| 02381239 | 5885429 | 02381440 | 6010022 | 02381588 | 6368675 |
| 02381689 | 6167647 | 02382568 | 6721453 | 02382998 | 6138175 |
| 02383040 | 94419 | 02383097 | 6151813 | 02383239 | 46277 |
| 02383304 | 5946650 | 02383623 | 6383914 | 02383752 | 6083014 |
| 02384126 | 6724651 | 02384490 | 6822634 | 02385302 | 7232703 |
| 02385715 | 7382926 | 02386074 | 30972 | 02386130 | 5655772 |
| 02386546 | 6790786 | 02387198 | 7186826 | 02387240 | 5606666 |
| 02387410 | 6147194 | 02387433 | 6497452 | 02387874 | 5674360 |
| 02388463 | 7550823 | 02388583 | 5854623 | 02389313 | 82179 |
| 02389388 | 6792106 | 02389570 | 5581294 | 02389663 | 6799227 |
| 02389778 | 6584157 | 02390378 | 7573534 | 02390388 | 6774608 |
| 02390395 | 6815225 | 02390925 | 6678257 | 02391003 | 6446037 |
| 02391254 | 5559909 | 02391650 | 6375962 | 02392154 | 6066450 |
| 02392174 | 5870487 | 02392182 | 7444623 | 02392334 | 6014331 |
| 02392353 | 6143535 | 02392358 | 7420368 | 02392472 | 5578187 |
| 02392685 | 5655780 | 02392998 | 6355401 | 02393056 | 5562075 |
| 02393076 | 5691869 | 02393224 | 6066452 | 02393471 | 5562076 |
| 02393576 | 5704719 | 02393594 | 5685036 | 02394017 | 76122 |
| 02394032 | 5369180 | 02394136 | 5599012 | 02394209 | 6368689 |
| 02394239 | 6453809 | 02394304 | 6831200 | 02394650 | 5700224 |
| 02394817 | 7457588 | 02394829 | 7435605 | 02394968 | 95841 |
| 02395011 | 5809649 | 02395030 | 5329605 | 02395096 | 5745998 |
| 02395099 | 5386298 | 02395644 | 6718318 | 02395860 | 5976419 |
| 02396205 | 5573003 | 02396759 | 6550518 | 02396912 | 6761143 |
| 02396914 | 5345161 | 02396939 | 6520106 | 02396998 | 7359470 |
| 02397252 | 6446045 | 02397488 | 6265118 | 02397907 | 42879, 29695 |
| 02398127 | 7206109 | 02398680 | 23744 | 02399087 | 5437791 |
| 02399094 | 7211546 | 02399434 | 5929795 | 02399591 | 39481 |
| 02399762 | 5540222 | 02400000 | 6763916 | 02400017 | 5929797 |
| 02400864 | 5389526 | 02401693 | 6249197 | 02401801 | 6066448 |
| 02402395 | 6581031 | 02402643 | 5432033 | 02402759 | 6853937 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02402826 | 37027 | 02403097 | 7453463 | 02403160 | 5813949 |
| 02403193 | 5685046 | 02403685 | 5778353 | 02403841 | 6076058 |
| 02403884 | 5997031 | 02403895 | 6700372 | 02404259 | 5386314 |
| 02404465 | 6010048 | 02404542 | 21564 | 02404653 | 5560317 |
| 02404956 | 5809662 | 02404971 | 6848658 | 02405040 | 6763448 |
| 02406178 | 6591005 | 02406315 | 42549 | 02407185 | 5946676 |
| 02407224 | 5903003 | 02408209 | 6770225 | 02408432 | 6082295 |
| 02408740 | 5861741 | 02408973 | 6824377 | 02409220 | 6793325 |
| 02409287 | 6236574 | 02409327 | 6076026 | 02409365 | 6715576 |
| 02409556 | 5432054 | 02409675 | 6851043 | 02409956 | 6391619 |
| 02410007 | 6167683 | 02410283 | 6400618 | 02411032 | 5791181 |
| 02411143 | 6783587 | 02411495 | 6446064 | 02412776 | 6806412 |
| 02412815 | 5540255 | 02413165 | 6368712 | 02413394 | 6375989 |
| 02413463 | 6097728 | 02413716 | 6278929 | 02414132 | 5992584 |
| 02414779 | 5354300 | 02414847 | 5566209 | 02414853 | 5657716 |
| 02415097 | 7211552 | 02415881 | 5419725 | 02416310 | 6368714 |
| 02416348 | 6831201 | 02417136 | 5363406 | 02417427 | 6758835 |
| 02417444 | 6286782 | 02417616 | 6076061 | 02417640 | 6783588 |
| 02417766 | 96874 | 02417854 | 5791185 | 02418241 | 6787256 |
| 02418782 | 5432062 | 02419041 | 6724459 | 02419084 | 6076084 |
| 02419260 | 6803101 | 02419434 | 6320573 | 02419655 | 24913 |
| 02419747 | 7264798 | 02419845 | 5755494 | 02419945 | 6523566 |
| 02420176 | 7270423 | 02420256 | 29201, 29071 | 02420537 | 6411177 |
| 02420624 | 6097740 | 02420718 | 5899409 | 02421155 | 6097742 |
| 02421170 | 6445252 | 02422163 | 6775157 | 02422396 | 6810680 |
| 02422584 | 5432066 | 02423435 | 6717046 | 02423713 | 5674399 |
| 02424565 | 6338047 | 02424646 | 5581332 | 02424786 | 5566218 |
| 02425810 | 6354695 | 02426129 | 6142904 | 02426881 | 6771827 |
| 02426958 | 6368725 | 02427150 | 6248454 | 02427328 | 6076089 |
| 02427691 | 6592849 | 02428077 | 6277942 | 02428164 | 5582054 |
| 02428342 | 6468242 | 02428567 | 6714258 | 02428573 | 5351785 |
| 02429330 | 5992616 | 02429556 | 6265604 | 02429842 | 7377198 |
| 02429901 | 5988115 | 02429979 | 6090062 | 02430114 | 6803103 |
| 02430232 | 84789, 84775 | 02430288 | 6793332 | 02430559 | 6309391 |
| 02430590 | 6265606 | 02430675 | 5503348 | 02431146 | 6491543 |
| 02431322 | 7542616 | 02431503 | 7302504 | 02431521 | 5691927 |
| 02431700 | 5695732 | 02431770 | 7242359 | 02431815 | 5595056 |
| 02432042 | 5666774 | 02432198 | 7254284 | 02432219 | 7398628 |
| 02432640 | 5674382 | 02433183 | 6701966 | 02433453 | 6761155 |
| 02433499 | 7404877 | 02433641 | 6430979 | 02434341 | 6856754 |
| 02435126 | 6094017 | 02435190 | 5884760 | 02436043 | 5391133 |
| 02436315 | 6778704 | 02436800 | 6789990 | 02436933 | 5808579 |
| 02437215 | 6681281 | 02437276 | 6833130 | 02437574 | 5899417 |
| 02437699 | 5911439 | 02437894 | 5396664 | 02437919 | 5363435 |
| 02438022 | 5808580 | 02438047 | 5960470 | 02438056 | 5861782 |
| 02438571 | 96442 | 02439114 | 5391139 | 02439539 | 5899431 |
| 02439598 | 6430981 | 02439636 | 5444425 | 02439767 | 6047705 |
| 02439774 | 5684310 | 02439829 | 5745179 | 02439892 | 6771630 |
| 02439936 | 7443347 | 02440171 | 5884770 | 02441178 | 28470 |
| 02441414 | 5440692 | 02441594 | 5595086 | 02441724 | 5757714 |
| 02441885 | 5976493 | 02442381 | 6795700 | 02442436 | 5600594 |
| 02442486 | 6489960 | 02442574 | 6391635 | 02442797 | 5791212 |
| 02443407 | 5596285 | 02443726 | 5695745 | 02444550 | 5716509 |
| 02444706 | 5351789 | 02444742 | 5964749 | 02445034 | 5917735 |
| 02445207 | 6809950 | 02445291 | 7282536 | 02445342 | 6816560 |

53

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02445402 | 6829259 | 02445531 | 6230285 | 02445901 | 7441904 |
| 02445913 | 6805790 | 02446071 | 6127479 | 02446116 | 6228643 |
| 02446167 | 6320605 | 02446370 | 6795702 | 02446398 | 5389594 |
| 02446461 | 35406 | 02446841 | 6563236 | 02447079 | 18041 |
| 02447207 | 5853777 | 02447316 | 5964752 | 02447350 | 6749505 |
| 02447405 | 5684323 | 02447554 | 5960488 | 02447603 | 5791222 |
| 02447674 | 6712586 | 02448469 | 5917741 | 02448865 | 6293428 |
| 02448998 | 5976498 | 02449152 | 6573211 | 02449308 | 6781551 |
| 02449522 | 6854373 | 02449713 | 6416217 | 02449963 | 5734316 |
| 02450413 | 5444475 | 02450728 | 5559982 | 02450885 | 7276620 |
| 02451023 | 5540309 | 02451167 | 5684329 | 02451209 | 6136429 |
| 02451297 | 5540299 | 02451802 | 7350068 | 02451806 | 5778399 |
| 02452147 | 6114460 | 02452164 | 5578274 | 02452209 | 6449173 |
| 02452504 | 6147272 | 02452766 | 28383 | 02452856 | 6854936 |
| 02452895 | 5573075 | 02453071 | 6171760 | 02453651 | 6520119 |
| 02454800 | 6416215 | 02454839 | 6822643 | 02454845 | 6026128 |
| 02454865 | 5911459 | 02455024 | 5670340 | 02455070 | 5482701 |
| 02455079 | 5381449 | 02455105 | 5595109 | 02455150 | 5585236 |
| 02455153 | 6568324 | 02455202 | 5853788 | 02455387 | 6074366 |
| 02455398 | 6850861 | 02455466 | 6819833 | 02455534 | 5669254 |
| 02456203 | 7270431 | 02456738 | 5414216 | 02457008 | 7578126 |
| 02457279 | 6400017 | 02457282 | 6434282 | 02457386 | 6126669 |
| 02457610 | 6416234 | 02457812 | 5559996 | 02457905 | 7426393 |
| 02458388 | 7120782 | 02458526 | 5863977 | 02458787 | 5364893 |
| 02459997 | 7350069 | 02460093 | 5370343 | 02461155 | 7460423 |
| 02461829 | 7221900 | 02461936 | 5745217 | 02461957 | 5600621 |
| 02462047 | 6293422 | 02462184 | 7111968 | 02462329 | 5743077 |
| 02462654 | 6293453 | 02462781 | 5414219 | 02462881 | 5577318 |
| 02463047 | 5306465 | 02463086 | 91683 | 02463126 | 5695773 |
| 02463226 | 5943983 | 02463357 | 7140015 | 02463767 | 5582105 |
| 02463813 | 6806422 | 02463959 | 5687369 | 02464225 | 6516595 |
| 02464685 | 6776848 | 02464765 | 6720033 | 02465203 | 7299252 |
| 02465999 | 5608539 | 02466033 | 65911 | 02466373 | 6597543 |
| 02466448 | 6797158 | 02466960 | 6081533 | 02467152 | 5913884 |
| 02467265 | 7178034 | 02467957 | 6836710 | 02468001 | 6293463 |
| 02468715 | 5687372 | 02468759 | 6511664 | 02469382 | 5743079 |
| 02469543 | 6825171 | 02469603 | 68943 | 02469640 | 5808629 |
| 02470290 | 5370360 | 02470391 | 5839901 | 02470632 | 1441 |
| 02470890 | 5450430 | 02471001 | 5975679 | 02471107 | 6683750 |
| 02471663 | 5403318 | 02472054 | 6097806 | 02472120 | 41771 |
| 02472715 | 6712591 | 02472768 | 6395558 | 02473125 | 5596321 |
| 02473153 | 82384 | 02473167 | 5778212 | 02473194 | 5734335 |
| 02473227 | 5734315 | 02473397 | 6387000 | 02473498 | 5450435 |
| 02473565 | 6798323 | 02474186 | 5596322 | 02474350 | 6395565 |
| 02474379 | 6431048 | 02474526 | 6505681 | 02474949 | 5852764 |
| 02475395 | 5805108 | 02475591 | 7459340 | 02475750 | 5864002 |
| 02475772 | 6727527 | 02476212 | 6230310 | 02476550 | 6461928 |
| 02478151 | 5402943 | 02478314 | 6718901 | 02478398 | 6284982 |
| 02478828 | 6616645 | 02479194 | 6009294 | 02479228 | 5730228 |
| 02479500 | 87511 | 02480131 | 6797163 | 02480394 | 5648232 |
| 02480544 | 6775165 | 02480779 | 6045845 | 02480851 | 6581044 |
| 02480907 | 6616646 | 02481038 | 6781269 | 02481335 | 5414597 |
| 02481681 | 6698657 | 02482093 | 5913897 | 02482827 | 6824385 |
| 02482873 | 298 | 02482887 | 5864011 | 02482907 | 6724464 |
| 02483234 | 7221637 | 02483403 | 5395690 | 02483524 | 54647, 3036 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02484001 | 78053 | 02485630 | 5609627 | 02486133 | 5864014 |
| 02486576 | 6552070 | 02486598 | 5852779 | 02486611 | 5683538 |
| 02486782 | 6074403 | 02486892 | 5642608 | 02487268 | 5596335 |
| 02487310 | 80708 | 02487432 | 7383065 | 02487617 | 6228694 |
| 02488723 | 6520131 | 02488920 | 6814909 | 02488945 | 5946558 |
| 02489091 | 62718 | 02489249 | 5655779 | 02489680 | 6723259 |
| 02490360 | 5730240 | 02490842 | 5699516 | 02491075 | 6510496 |
| 02491374 | 5908211 | 02491505 | 6789479 | 02491695 | 6439809 |
| 02491926 | 5637916 | 02492039 | 6203680 | 02492488 | 5585283 |
| 02492772 | 6769464 | 02492782 | 6005534 | 02492917 | 5308062 |
| 02493417 | 5964793 | 02493476 | 5929252 | 02494092 | 6292713 |
| 02494607 | 6306761 | 02494966 | 5864033 | 02495221 | 5683549 |
| 02495588 | 23358 | 02496596 | 6795579 | 02496749 | 5973563 |
| 02496802 | 5944002 | 02496862 | 7173158 | 02496880 | 5801667 |
| 02497757 | 6444778 | 02498072 | 6137763 | 02498211 | 5590614 |
| 02498686 | 6716037 | 02498702 | 6292721 | 02498781 | 6212458 |
| 02498847 | 5808666 | 02499327 | 5991810 | 02499406 | 7302155 |
| 02499628 | 78728, 78661 | 02500023 | 54661, 7908 | 02500412 | 5699526 |
| 02500443 | 6727531 | 02500532 | 6682082 | 02500717 | 6814911 |
| 02500901 | 5637920 | 02500958 | 6803107 | 02501387 | 6723260 |
| 02501715 | 6597550 | 02502188 | 6174179 | 02502241 | 5753658 |
| 02502269 | 5596346 | 02502571 | 6475677 | 02502578 | 6769396 |
| 02502580 | 5859852 | 02502659 | 7182550 | 02502755 | 7189542 |
| 02502757 | 5498495 | 02502899 | 47464 | 02503182 | 5824169 |
| 02503258 | 6337343 | 02503377 | 5364949 | 02503412 | 6718828 |
| 02503588 | 6186486 | 02504380 | 5762174 | 02504625 | 6045878 |
| 02504858 | 5364936 | 02505163 | 6766208 | 02505244 | 6590432 |
| 02506582 | 6325004 | 02506602 | 5653723 | 02506797 | 6439832 |
| 02507837 | 5577378 | 02508519 | 5975722 | 02508526 | 6054450 |
| 02508647 | 5440772 | 02508963 | 5859864 | 02509376 | 6829271 |
| 02510910 | 5778257 | 02511039 | 6136481 | 02511583 | 6469069 |
| 02511811 | 5308094 | 02511848 | 5402992 | 02511855 | 81803 |
| 02512010 | 6367915 | 02512589 | 68140, 68102 | 02512643 | 5745277 |
| 02512756 | 6085380 | 02512868 | 5753670 | 02513033 | 6776373 |
| 02513119 | 5975732 | 02513298 | 7252896 | 02513329 | 6277285 |
| 02514169 | 6577111 | 02514404 | 6780236 | 02514727 | 6722102 |
| 02515023 | 6026009 | 02515215 | 6225090 | 02515422 | 6819177 |
| 02515840 | 5761442 | 02516359 | 6208945 | 02516640 | 5637941 |
| 02516769 | 16795 | 02516779 | 6675940 | 02517106 | 5716389 |
| 02517198 | 5869085 | 02517254 | 5946587 | 02517559 | 6444801 |
| 02518407 | 6200491 | 02518483 | 6079567 | 02518646 | 7181279 |
| 02518658 | 5743100 | 02519061 | 5585269 | 02519269 | 5394142 |
| 02520099 | 36569 | 02520113 | 72241 | 02520134 | 6097184 |
| 02520147 | 6225101 | 02520554 | 7189222 | 02521091 | 5653740 |
| 02521108 | 6634137 | 02521169 | 6535111 | 02521377 | 5572787 |
| 02522555 | 6208951 | 02522813 | 6847704 | 02523064 | 5699553 |
| 02523087 | 6009345 | 02523229 | 6714371 | 02523306 | 6712249 |
| 02523547 | 6208955 | 02524253 | 7254248 | 02525333 | 5588979 |
| 02525456 | 7542745 | 02525526 | 6755546 | 02525794 | 7333999 |
| 02525883 | 5775568 | 02525915 | 5312654 | 02526037 | 62193 |
| 02526049 | 5608601 | 02526717 | 6717826 | 02527139 | 5542213 |
| 02528081 | 6320643 | 02528208 | 6165315 | 02528336 | 6501538 |
| 02528456 | 5898657 | 02528767 | 5349910 | 02528892 | 5308125 |
| 02529673 | 7548843 | 02530257 | 5542218 | 02530665 | 6574271 |
| 02531335 | 7274781 | 02531452 | 6354102 | 02531515 | 6601470 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02531764 | 5761462 | 02532028 | 5450991 | 02532324 | 7146095 |
| 02532470 | 6728828 | 02532629 | 6719364 | 02532749 | 7263431 |
| 02532915 | 7076265 | 02532977 | 36276 | 02533171 | 69380 |
| 02533257 | 5884686 | 02533700 | 5614598 | 02533983 | 5307263 |
| 02534682 | 5308137 | 02535223 | 6800365 | 02535279 | 6713045 |
| 02535363 | 5908270 | 02535470 | 7302174 | 02535527 | 6165320 |
| 02535697 | 7227216 | 02536453 | 5409297 | 02536700 | 5612342 |
| 02537130 | 6381019 | 02537493 | 6366903 | 02537538 | 5807977 |
| 02538438 | 5799905 | 02538872 | 6758436 | 02539167 | 6510514 |
| 02539217 | 6399319 | 02539302 | 5799908 | 02539551 | 5849181 |
| 02539846 | 6494439 | 02539887 | 6262408 | 02540032 | 6212501 |
| 02540633 | 6351362 | 02541619 | 5393549 | 02541893 | 6439874 |
| 02542216 | 6270990 | 02542593 | 5351811 | 02543183 | 6552089 |
| 02543239 | 6721819 | 02543594 | 6638030 | 02543925 | 5739744 |
| 02544974 | 5790579 | 02545163 | 6717994 | 02545242 | 7205710 |
| 02545298 | 6553916 | 02545377 | 6137824 | 02545544 | 5572819 |
| 02545647 | 5362396 | 02545650 | 5413977 | 02545955 | 6231666 |
| 02546164 | 5817567 | 02546176 | 5698903 | 02546315 | 6382586 |
| 02546678 | 6767723 | 02546908 | 7528475 | 02547897 | 6721958 |
| 02548068 | 6367916 | 02548449 | 6765097 | 02548656 | 6430268 |
| 02548659 | 6764439 | 02548690 | 5655796 | 02548772 | 6573232 |
| 02548860 | 5823477 | 02548874 | 7070709 | 02549265 | 5589012 |
| 02549277 | 6378145 | 02549663 | 6763183 | 02549776 | 6399326 |
| 02549839 | 5807992 | 02549965 | 7177808 | 02550290 | 5447739 |
| 02550295 | 5427072 | 02550799 | 7371544 | 02550931 | 5970124 |
| 02551441 | 5618866 | 02551553 | 6530831 | 02552140 | 6378152 |
| 02552882 | 5778268 | 02552891 | 5909651 | 02553796 | 6618885 |
| 02554075 | 5775597 | 02554120 | 6134531 | 02554316 | 5528198 |
| 02554810 | 6806733 | 02554825 | 6824393 | 02555192 | 6212526 |
| 02555479 | 5898661 | 02555714 | 6378156 | 02556154 | 6305980 |
| 02556736 | 6199788 | 02556746 | 5521169 | 02557006 | 5959555 |
| 02557069 | 6790007 | 02557427 | 5364948 | 02557520 | 7276388 |
| 02558567 | 7264128 | 02558593 | 6199795 | 02558714 | 89790 |
| 02558836 | 5375214 | 02559070 | 6805803 | 02559208 | 5431043 |
| 02559255 | 5351833 | 02559312 | 6124067 | 02559593 | 6120372 |
| 02559732 | 7189238 | 02561446 | 5394199 | 02561569 | 6120375 |
| 02562254 | 6280169 | 02562343 | 5943365 | 02562359 | 6170351 |
| 02562788 | 6715808 | 02562923 | 6669138 | 02563107 | 5761503 |
| 02563307 | 7397202 | 02563410 | 5402323 | 02563443 | 6725208 |
| 02563852 | 6271008 | 02563930 | 6378171 | 02564673 | 7427347 |
| 02564675 | 5559639 | 02564851 | 6591040 | 02565397 | 6718718 |
| 02565534 | 7320456 | 02565762 | 5351844 | 02565790 | 6315940 |
| 02566472 | 6134541 | 02566657 | 6292144 | 02566731 | 6026444 |
| 02566932 | 5970564 | 02567048 | 5894098 | 02568286 | 6185932 |
| 02568347 | 5778791 | 02568444 | 7458657 | 02568772 | 6170361 |
| 02568903 | 6053753 | 02568996 | 7282640 | 02569113 | 7300034 |
| 02569240 | 6724272 | 02569426 | 6681314 | 02569781 | 7406292 |
| 02570060 | 7564192 | 02570111 | 5884737 | 02570230 | 5614646 |
| 02570823 | 6535124 | 02570869 | 7062124 | 02570978 | 6054468 |
| 02571062 | 7173184 | 02571131 | 5585204 | 02571163 | 5775616 |
| 02571224 | 6706560 | 02571277 | 6718154 | 02571308 | 6231701 |
| 02571689 | 6718530 | 02571916 | 5778795 | 02572940 | 6635635 |
| 02573439 | 6520154 | 02573648 | 6269190 | 02574038 | 6831876 |
| 02574105 | 5855074 | 02574158 | 5618897 | 02574235 | 76145, 85327, 1774 |
| 02574357 | 6159020 | 02574394 | 6125976 | 02574532 | 5655822 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02575049 | 5559654 |
| 02576767 | 5823502 |
| 02577631 | 7146112 |
| 02577748 | 5655830 |
| 02578295 | 6758478 |
| 02578726 | 6834483 |
| 02580089 | 6064831 |
| 02580925 | 5749036 |
| 02581120 | 5597044 |
| 02581500 | 7542072 |
| 02582534 | 6142256 |
| 02583024 | 5375282 |
| 02583590 | 5427110 |
| 02584761 | 6778726 |
| 02585571 | 5449507 |
| 02586737 | 5464783 |
| 02587873 | 5807219 |
| 02588862 | 6511701 |
| 02590062 | 6710484 |
| 02590527 | 6081541 |
| 02590972 | 6120420 |
| 02591773 | 5634288 |
| 02592549 | 6261646 |
| 02592918 | 6721820 |
| 02593819 | 6320664 |
| 02594752 | 7527346 |
| 02595308 | 6315529 |
| 02596441 | 5774928 |
| 02597998 | 5390679 |
| 02599162 | 5894146 |
| 02600952 | 7384913 |
| 02601936 | 5822889 |
| 02602913 | 5943410 |
| 02603167 | 5760901 |
| 02604523 | 6673402 |
| 02604824 | 6577469 |
| 02605544 | 6008776 |
| 02606670 | 5414892 |
| 02607384 | 7576000 |
| 02607884 | 5822881 |
| 02609712 | 6120445 |
| 02609953 | 5600447 |
| 02610556 | 6354019 |
| 02612308 | 44143 |
| 02612701 | 5481550 |
| 02614415 | 6775180 |
| 02616014 | 5716958 |
| 02618544 | 5390713 |
| 02619221 | 6721156 |
| 02619615 | 7173331 |
| 02620315 | 37421 |
| 02620826 | 6819285 |
| 02621307 | 6472153 |
| 02622348 | 5630545 |
| 02623026 | 6504390 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02575570 | 90080 |
| 02577436 | 6369292 |
| 02577676 | 6125985 |
| 02577752 | 6429316 |
| 02578489 | 6832018 |
| 02579575 | 5658142 |
| 02580597 | 5822855 |
| 02580988 | 6170374 |
| 02581244 | 5929159 |
| 02581985 | 5840274 |
| 02582642 | 5559666 |
| 02583214 | 5894123 |
| 02584184 | 6780285 |
| 02584784 | 6120407 |
| 02585952 | 6790813 |
| 02587238 | 5616884 |
| 02587938 | 7261528 |
| 02589497 | 5481520 |
| 02590328 | 5855092 |
| 02590630 | 6616678 |
| 02591337 | 6687081 |
| 02591929 | 6360462 |
| 02592649 | 5774917 |
| 02593071 | 6719350 |
| 02593947 | 5616891 |
| 02595184 | 6721959 |
| 02595603 | 5589056 |
| 02596463 | 6064853 |
| 02598104 | 6770248 |
| 02599312 | 6808225 |
| 02601241 | 5655078 |
| 02602262 | 6780250 |
| 02602963 | 5591656 |
| 02603953 | 5597068 |
| 02604546 | 5414887 |
| 02605135 | 6819281 |
| 02605633 | 6231748 |
| 02606779 | 5713768 |
| 02607400 | 5958850 |
| 02608374 | 1836 |
| 02609745 | 6301311 |
| 02610294 | 7564552 |
| 02612211 | 6601487 |
| 02612586 | 92653, 92024, 28709 |
| 02613327 | 6747754 |
| 02615079 | 6129675 |
| 02616019 | 97492 |
| 02618993 | 6531859 |
| 02619491 | 6652250 |
| 02619806 | 5630541 |
| 02620384 | 6494468 |
| 02620852 | 6789487 |
| 02621498 | 5958876 |
| 02622620 | 6781565 |
| 02623245 | 6816203 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 02575824 | 6637040 |
| 02577459 | 5729254 |
| 02577718 | 83445 |
| 02578255 | 2222, 559, 88 |
| 02578687 | 5375270 |
| 02579667 | 6438097 |
| 02580758 | 6831618 |
| 02581064 | 5849225 |
| 02581391 | 5868598 |
| 02582166 | 6207233 |
| 02582693 | 5585222 |
| 02583331 | 7274957 |
| 02584208 | 5307354 |
| 02585267 | 6851451 |
| 02586134 | 5414025 |
| 02587502 | 6134567 |
| 02588157 | 5618919 |
| 02589600 | 5929170 |
| 02590396 | 5837399 |
| 02590785 | 6787521 |
| 02591588 | 5597052 |
| 02592233 | 72719 |
| 02592824 | 77744 |
| 02593775 | 6695292 |
| 02594558 | 6170380 |
| 02595196 | 6695294 |
| 02596412 | 5975244 |
| 02597167 | 6808497 |
| 02598937 | 5855110 |
| 02599331 | 5407531 |
| 02601741 | 6794705 |
| 02602273 | 6067624 |
| 02603060 | 5510972 |
| 02604475 | 5929195 |
| 02604722 | 6827570 |
| 02605438 | 7144317 |
| 02606506 | 6849648 |
| 02606930 | 5414300 |
| 02607570 | 5655865 |
| 02609448 | 6534773 |
| 02609786 | 6126021 |
| 02610349 | 5897760 |
| 02612248 | 5612544 |
| 02612681 | 5894168 |
| 02614329 | 5698798 |
| 02615355 | 7360766 |
| 02616084 | 6061313 |
| 02619116 | 6301310 |
| 02619555 | 5427136 |
| 02619812 | 6695299 |
| 02620621 | 6699426 |
| 02621025 | 7195215 |
| 02622132 | 7400434 |
| 02622934 | 6159486 |
| 02623566 | 6622179 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02623723 | 5338265 | 02624383 | 5778856 | 02624607 | 5740096 |
| 02624790 | 5385592 | 02624831 | 6851888 | 02624866 | 5881948 |
| 02625086 | 7396888 | 02626213 | 6320703 | 02626240 | 6644916 |
| 02626788 | 6706575 | 02626830 | 6489064 | 02627302 | 6159491 |
| 02627381 | 6005901 | 02627446 | 6774107 | 02627507 | 5512675 |
| 02627581 | 6561013 | 02627990 | 5338271 | 02628075 | 6097107 |
| 02628425 | 6587222 | 02628530 | 5668854 | 02628587 | 5836529 |
| 02628877 | 6810711 | 02629005 | 6633019 | 02629298 | 5414329 |
| 02629339 | 6354463 | 02629366 | 7193439 | 02629461 | 5630549 |
| 02629602 | 5530430 | 02630009 | 5855145 | 02630147 | 5744068 |
| 02630220 | 6366272 | 02630492 | 6064077 | 02630585 | 7452882 |
| 02630964 | 5926481 | 02631084 | 6754894 | 02631195 | 6199879 |
| 02631524 | 6786200 | 02632602 | 6336645 | 02632805 | 5457334 |
| 02633167 | 6676904 | 02633227 | 7369172 | 02633598 | 5668886 |
| 02633704 | 6798342 | 02633792 | 6198861 | 02633816 | 6398774 |
| 02633857 | 6429387 | 02634345 | 7064170 | 02634746 | 7564553 |
| 02634950 | 5569487 | 02635560 | 7567182 | 02636101 | 6750255 |
| 02636302 | 5407548 | 02636567 | 5740115 | 02636570 | 5634343 |
| 02636630 | 5807264 | 02637108 | 6710485 | 02637458 | 6854375 |
| 02637663 | 6141718 | 02637966 | 6763197 | 02638393 | 5637809 |
| 02638438 | 5414335 | 02638460 | 5991156 | 02638567 | 6840965 |
| 02639307 | 6713734 | 02639743 | 5897804 | 02639822 | 6580139 |
| 02639828 | 6778732 | 02640130 | 5974588 | 02640194 | 30700 |
| 02641064 | 5634351 | 02641201 | 6817341 | 02641350 | 5457344 |
| 02641381 | 5836538 | 02641418 | 5429275 | 02641572 | 6523619 |
| 02642022 | 5634352 | 02642115 | 6769408 | 02642361 | 5338291 |
| 02642563 | 6413446 | 02642881 | 6654587 | 02643053 | 6362726 |
| 02644099 | 5628159 | 02644179 | 7446011 | 02644304 | 6551081 |
| 02644619 | 5722251 | 02645105 | 5530455 | 02645589 | 5868666 |
| 02645658 | 6655719 | 02645898 | 5868667 | 02646000 | 5338286 |
| 02647160 | 6723746 | 02647213 | 7142114 | 02647542 | 5408982 |
| 02647991 | 6859460 | 02648000 | 5609089 | 02648163 | 6428355 |
| 02648415 | 6507993 | 02648416 | 6247813 | 02648569 | 5634361 |
| 02648621 | 5627653 | 02649066 | 6726667 | 02649736 | 6753288 |
| 02649854 | 5867946 | 02650166 | 5728529 | 02650766 | 6534788 |
| 02650864 | 6758866 | 02650983 | 6416654 | 02651419 | 6362736 |
| 02652043 | 6818983 | 02652050 | 6675976 | 02652140 | 5408991 |
| 02652261 | 6749535 | 02652438 | 6475257 | 02652619 | 7367812 |
| 02652855 | 6033101 | 02653181 | 6550566 | 02653511 | 5408992 |
| 02653549 | 6717998 | 02653550 | 6336666 | 02654004 | 5471817 |
| 02654662 | 6313708 | 02654859 | 5322009 | 02655068 | 7068820 |
| 02655325 | 5630691 | 02655652 | 5457627 | 02655994 | 5926514 |
| 02656736 | 5634360 | 02656765 | 5424266 | 02657430 | 5728532 |
| 02657630 | 6641365 | 02658347 | 5991177 | 02658386 | 6565191 |
| 02658902 | 5609101 | 02658930 | 5722276 | 02659090 | 7146041 |
| 02659435 | 6313720 | 02659523 | 6690970 | 02659880 | 5740143 |
| 02660068 | 5384151 | 02661254 | 5867968 | 02661403 | 6008654 |
| 02661592 | 6067708 | 02661725 | 5775002 | 02661742 | 6713915 |
| 02661971 | 6416672 | 02662105 | 6111080 | 02662322 | 5628180 |
| 02662324 | 5530448 | 02662654 | 5471830 | 02662943 | 6129764 |
| 02663179 | 7537348 | 02663433 | 6722214 | 02664047 | 6675984 |
| 02664234 | 6584223 | 02664296 | 6659373 | 02664507 | 6156303 |
| 02664838 | 5609107 | 02664978 | 6436055 | 02665305 | 6381970 |
| 02665726 | 6758208 | 02665956 | 5407596 | 02666016 | 6758209 |
| 02666136 | 6164752 | 02666602 | 6491331 | 02666887 | 5432671 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02667290 | 28637 | 02667393 | 89220 | 02667522 | 5424282 |
| 02667829 | 6305981 | 02668174 | 5929602 | 02668253 | 6398618 |
| 02668440 | 6880861 | 02669388 | 6059390 | 02669676 | 5867983 |
| 02670397 | 6808407 | 02670912 | 5485160 | 02671285 | 5952541 |
| 02671615 | 7426873 | 02671721 | 6716400 | 02671910 | 5338342 |
| 02672159 | 6779157 | 02672286 | 5348207 | 02672935 | 5671565 |
| 02673370 | 6600884 | 02673982 | 5904786 | 02674067 | 81293 |
| 02674092 | 7574780 | 02674303 | 6198904 | 02674466 | 6762618 |
| 02675429 | 6750259 | 02675616 | 7575252 | 02675757 | 6596602 |
| 02675911 | 5348230 | 02676044 | 5773938 | 02676564 | 5882006 |
| 02676748 | 6120824 | 02676756 | 6336690 | 02676771 | 5416538 |
| 02676828 | 5736256 | 02677041 | 5973984 | 02677123 | 5416546 |
| 02677439 | 6718325 | 02678030 | 5760802 | 02678680 | 5626762 |
| 02679859 | 5432689 | 02680914 | 7082607 | 02680973 | 5698885 |
| 02681163 | 6461307 | 02681334 | 5423993 | 02681527 | 6884364 |
| 02681695 | 5637838 | 02681751 | 6214718 | 02681835 | 30840 |
| 02681901 | 6467980 | 02682020 | 6780294 | 02682092 | 6461308 |
| 02682249 | 6053247 | 02682521 | 13948 | 02682589 | 6037120 |
| 02682602 | 5736278 | 02682775 | 6271462 | 02683364 | 7297235 |
| 02683410 | 5868002 | 02683487 | 5419435 | 02683575 | 6595358 |
| 02684130 | 6059417 | 02684696 | 6754902 | 02684930 | 6271466 |
| 02685759 | 6150722 | 02685830 | 6721461 | 02686069 | 6863629 |
| 02686476 | 5851440 | 02687074 | 5897081 | 02687251 | 6218303 |
| 02688164 | 6633034 | 02688301 | 7252057 | 02688360 | 5424303 |
| 02688684 | 5789323 | 02689028 | 5958087 | 02689173 | 5807283 |
| 02689675 | 6804873 | 02689714 | 5637883 | 02690097 | 6854703 |
| 02690173 | 5810830 | 02690299 | 5419446 | 02690696 | 5740177 |
| 02691245 | 5481075 | 02691348 | 5652132 | 02691466 | 6461323 |
| 02691886 | 5348265 | 02691937 | 6037139 | 02692009 | 6094296 |
| 02692231 | 6772195 | 02692731 | 5578928 | 02692842 | 6169937 |
| 02693234 | 6829825 | 02693436 | 5958091 | 02693737 | 5696047 |
| 02693798 | 5696048 | 02693944 | 6836206 | 02694121 | 6526878 |
| 02695018 | 6790028 | 02695113 | 5722341 | 02695506 | 7454720 |
| 02695598 | 5699249 | 02695744 | 6053084 | 02696783 | 6553947 |
| 02696855 | 6595353 | 02697156 | 5622848 | 02697168 | 6563292 |
| 02698044 | 6345865 | 02698147 | 5407663 | 02698725 | 6260739 |
| 02698837 | 6458286 | 02698894 | 7456073 | 02699077 | 6635653 |
| 02699587 | 6431315 | 02699661 | 6846665 | 02699791 | 6868626 |
| 02699942 | 5743474 | 02700121 | 5621166 | 02700197 | 6336716 |
| 02700360 | 7747 | 02700379 | 5736304 | 02700424 | 6475269 |
| 02700549 | 6009077 | 02700569 | 6230495 | 02700652 | 5530520 |
| 02700814 | 5810848 | 02701020 | 6256956 | 02701095 | 5868021 |
| 02701619 | 5472700 | 02701858 | 6747769 | 02702658 | 6776861 |
| 02702878 | 6580152 | 02703678 | 6666011 | 02703871 | 6349687 |
| 02704046 | 6080462 | 02704121 | 5317350 | 02704150 | 7145419 |
| 02704180 | 5789350 | 02704297 | 5912220 | 02704675 | 5743478 |
| 02704744 | 6508001 | 02704955 | 6030072 | 02705090 | 5713074 |
| 02705207 | 75754 | 02706188 | 7545223 | 02706222 | 6244328 |
| 02706301 | 5432723 | 02706325 | 5650369 | 02707131 | 5612019 |
| 02707175 | 7579338 | 02707376 | 7339218 | 02707380 | 6799413 |
| 02707538 | 6120866 | 02707714 | 5912224 | 02708376 | 6120868 |
| 02708390 | 6773009 | 02708433 | 5713076 | 02708888 | 6849650 |
| 02709693 | 78215 | 02709816 | 7339027 | 02710439 | 5539224 |
| 02710805 | 6118637 | 02710913 | 7331427 | 02711151 | 6700652 |
| 02711915 | 5680292 | 02712103 | 6345880 | 02712139 | 6125542 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02712223 | 5974030 | 02712239 | 5471905 | 02712551 | 6808245 |
| 02712842 | 6256983 | 02712988 | 6276146 | 02713159 | 7082626 |
| 02713811 | 6063541 | 02713821 | 5524758 | 02714185 | 6817351 |
| 02714343 | 6801912 | 02714360 | 5958109 | 02714604 | 6244341 |
| 02715377 | 6443612 | 02715631 | 6097581 | 02715709 | 6422169 |
| 02715946 | 6461716 | 02716462 | 91050 | 02716626 | 6779165 |
| 02716821 | 6821400 | 02717036 | 6834377 | 02717177 | 6534796 |
| 02717318 | 6747771 | 02717399 | 5941492 | 02718120 | 6097598 |
| 02718349 | 6097599 | 02718992 | 5699286 | 02719169 | 6885125 |
| 02719234 | 5727772 | 02719447 | 7104150 | 02719462 | 6320131 |
| 02719512 | 6776403 | 02720161 | 5671629 | 02720627 | 5641835 |
| 02720777 | 5991602 | 02721052 | 6475668 | 02721462 | 6023284 |
| 02721567 | 7317317 | 02722898 | 5396574 | 02723091 | 6722109 |
| 02723259 | 6022403 | 02723698 | 6036379 | 02723920 | 6790833 |
| 02723968 | 5585096 | 02724272 | 5622889 | 02724456 | 5485223 |
| 02725234 | 6183100 | 02725325 | 5822818 | 02725486 | 6009113 |
| 02725863 | 5897124 | 02726337 | 5479266 | 02726850 | 69904 |
| 02726878 | 5925780 | 02727259 | 6508008, 42154 | 02727690 | 6724510 |
| 02727695 | 5725645 | 02727743 | 7159893 | 02728023 | 6094335 |
| 02728203 | 7458402 | 02728449 | 6633043 | 02728734 | 6209432 |
| 02729154 | 5419498 | 02730244 | 5394850 | 02731013 | 6721109 |
| 02731599 | 5400771 | 02732250 | 6169210 | 02732283 | 5925785 |
| 02732956 | 5396586 | 02733012 | 5760871 | 02734217 | 6773012 |
| 02734363 | 6019405 | 02734410 | 6244359 | 02734445 | 6800749 |
| 02735024 | 7554525 | 02735162 | 6757539 | 02735307 | 5419508 |
| 02735379 | 27344 | 02735539 | 5396594 | 02736365 | 6612789 |
| 02736717 | 6005240 | 02736736 | 6700449 | 02736862 | 5516119 |
| 02737734 | 5641854 | 02738361 | 7088912 | 02738535 | 5485243 |
| 02738710 | 6155501 | 02738808 | 6365527 | 02739341 | 6680203 |
| 02740205 | 5407715 | 02740351 | 6781295 | 02740873 | 5585114 |
| 02740946 | 6657748 | 02741621 | 6120917 | 02741861 | 5958141 |
| 02741865 | 6110159 | 02741937 | 6774307 | 02742321 | 6839100 |
| 02742916 | 6455623 | 02743878 | 6230547 | 02743908 | 6427867 |
| 02744002 | 7108084 | 02744217 | 23626 | 02744354 | 5774013 |
| 02744775 | 6780304 | 02744939 | 7069397 | 02745019 | 6852942 |
| 02745193 | 5659207 | 02745206 | 6009133 | 02745696 | 5425921 |
| 02746101 | 6613167 | 02746704 | 5650440 | 02747255 | 6596621 |
| 02747554 | 6030121 | 02747737 | 5578999 | 02747865 | 5955914 |
| 02748127 | 6009137 | 02748199 | 6556331 | 02748432 | 6821951 |
| 02749286 | 6833731 | 02749370 | 6795736 | 02750036 | 6724458 |
| 02750322 | 5313728 | 02751018 | 6319501 | 02751104 | 5699333 |
| 02751178 | 5429608 | 02751186 | 6727197 | 02751586 | 6262725 |
| 02752591 | 5376042 | 02753039 | 5578974 | 02753232 | 7103 |
| 02753261 | 5966569 | 02753453 | 7537906 | 02753743 | 5773252 |
| 02754094 | 6079915 | 02754245 | 5481128 | 02754273 | 6063613 |
| 02754552 | 6786904 | 02754595 | 58879 | 02755020 | 6751810 |
| 02755054 | 5672105 | 02755440 | 5896322 | 02755662 | 6787850 |
| 02755711 | 5400808 | 02755852 | 6053486 | 02755905 | 5671594 |
| 02756528 | 5424088 | 02756813 | 6719485 | 02757298 | 6753303 |
| 02757544 | 6753304 | 02757628 | 5526903 | 02758420 | 6723117 |
| 02758487 | 6511746 | 02758815 | 5727819 | 02759402 | 83049 |
| 02759470 | 6795732 | 02759879 | 6036424 | 02760389 | 6116653 |
| 02760853 | 6779169 | 02761126 | 18833 | 02761519 | 6200782 |
| 02761696 | 5473251 | 02761716 | 6808410 | 02761789 | 6079930 |
| 02761829 | 6855725 | 02761887 | 6540710 | 02761898 | 6722560 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02762033 | 6796979 | 02763856 | 5552681 | 02764359 | 6169263 |
| 02764425 | 5326797 | 02764511 | 6022449 | 02765044 | 6116661 |
| 02765120 | 5623227 | 02765209 | 6486539 | 02765691 | 7557427 |
| 02765750 | 6365551 | 02765887 | 6116666 | 02765944 | 5585142 |
| 02766056 | 5973885 | 02766063 | 5474481 | 02767067 | 6262756 |
| 02767388 | 5604865 | 02767491 | 6319529 | 02767813 | 6348993 |
| 02767852 | 6827116 | 02768107 | 6198285 | 02768389 | 6467507 |
| 02768408 | 6574071 | 02769356 | 6395931 | 02769698 | 5470081 |
| 02770249 | 6106354 | 02770295 | 6109405 | 02770413 | 6812686 |
| 02770953 | 7215305 | 02771468 | 6751893 | 02771581 | 5925839 |
| 02771625 | 7562973 | 02771650 | 5712100 | 02771749 | 6682123 |
| 02771785 | 6526894 | 02772472 | 5340263 | 02772482 | 33430 |
| 02772918 | 6191852 | 02773030 | 6822094 | 02773381 | 5835701 |
| 02773851 | 6337158 | 02774325 | 6262763 | 02774793 | 5725706 |
| 02775407 | 6614895 | 02775432 | 6694280 | 02775662 | 7146352 |
| 02775794 | 6676519 | 02776452 | 6475290 | 02776940 | 6044938 |
| 02777473 | 44008 | 02777627 | 5957590 | 02777811 | 6800758 |
| 02777942 | 5891251 | 02777984 | 6163035 | 02778033 | 5788706 |
| 02778219 | 7153087 | 02778306 | 6106371 | 02778364 | 6816213 |
| 02778440 | 6209475 | 02778484 | 5604896 | 02778584 | 5695360 |
| 02778948 | 6124920 | 02779287 | 6827112 | 02779407 | 6112071 |
| 02779569 | 5494928 | 02780124 | 7569554 | 02780540 | 6019466 |
| 02781052 | 6311739 | 02781306 | 7362677 | 02781602 | 10288 |
| 02781662 | 6848259 | 02782309 | 6337173 | 02782316 | 6443499 |
| 02782582 | 5727306 | 02782746 | 5538795 | 02782782 | 5409111 |
| 02783632 | 6640908 | 02783651 | 6634421 | 02784116 | 6422644 |
| 02784191 | 6809984 | 02785223 | 5320722 | 02785288 | 6856831 |
| 02785510 | 6422647 | 02785739 | 6720859 | 02785880 | 5961701 |
| 02786046 | 5638956 | 02786213 | 6695670 | 02786266 | 5360779 |
| 02786695 | 6357963 | 02786696 | 5627431 | 02787306 | 5823286 |
| 02787338 | 5485252 | 02787527 | 6093597 | 02787775 | 5727316 |
| 02787931 | 6717706 | 02787990 | 7540454 | 02787995 | 6822681 |
| 02788158 | 5973920 | 02788230 | 6260111 | 02788279 | 6724815 |
| 02788745 | 7332673 | 02788919 | 5517717 | 02789672 | 6824835 |
| 02790431 | 6540716 | 02791093 | 5479335 | 02791168 | 5867490 |
| 02791296 | 5517721 | 02791348 | 6794323 | 02791473 | 6553044 |
| 02791517 | 5712128 | 02791925 | 5428439 | 02792045 | 7337400 |
| 02792547 | 7301309 | 02792808 | 6563889 | 02792920 | 5428444 |
| 02793129 | 6613176 | 02793350 | 7176399 | 02793524 | 6763218 |
| 02794051 | 5891282 | 02794396 | 5450609 | 02794479 | 6004365 |
| 02794515 | 6636450 | 02794593 | 6050238 | 02794734 | 6769609 |
| 02795381 | 5933371 | 02795466 | 6799862 | 02796580 | 5997159 |
| 02796671 | 70679 | 02796828 | 6754859 | 02797341 | 5326842 |
| 02797354 | 6028181 | 02797587 | 7179193 | 02797954 | 7149876 |
| 02798411 | 6659147 | 02798789 | 7564665 | 02798947 | 6364937 |
| 02799422 | 5896376 | 02800068 | 5672164 | 02800400 | 5534245 |
| 02800796 | 5326855 | 02801520 | 6600463 | 02803084 | 6213546 |
| 02803162 | 5470132 | 02803165 | 5743389 | 02803811 | 5445454 |
| 02804730 | 5896388 | 02804951 | 5957633 | 02805566 | 6485238 |
| 02805578 | 6443528 | 02805624 | 5450619 | 02805804 | 6782652 |
| 02806316 | 5880334 | 02806620 | 6333241 | 02806971 | 6635386 |
| 02807625 | 5650141 | 02807659 | 6496509 | 02807688 | 6063073 |
| 02807741 | 5659273 | 02808408 | 6243429 | 02808491 | 6230416 |
| 02808700 | 5445463 | 02809657 | 6191895 | 02809985 | 5780420 |
| 02810259 | 5313832 | 02810470 | 52297 | 02810581 | 6420347 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02811164 | 5834973 | 02811302 | 5788749 | 02811363 | 6028194 |
| 02811647 | 6481863 | 02811967 | 80360 | 02811984 | 6824852 |
| 02812497 | 6824795 | 02812576 | 1728 | 02812888 | 6289297 |
| 02813439 | 35082 | 02813754 | 5912143 | 02813968 | 5725814 |
| 02814125 | 5426006 | 02814668 | 6230421 | 02815125 | 5378276 |
| 02815227 | 5658965 | 02815553 | 5806215 | 02816206 | 76192 |
| 02816434 | 6604977 | 02816784 | 6722296 | 02817109 | 5912148 |
| 02817200 | 5548084 | 02817349 | 6191907 | 02817584 | 5378282 |
| 02817855 | 5780425 | 02818115 | 5453682 | 02818861 | 5326896 |
| 02819570 | 6112122 | 02819655 | 82891 | 02819673 | 5552762 |
| 02819820 | 5567636 | 02821479 | 5718594 | 02822554 | 5834987 |
| 02822701 | 6640926 | 02823126 | 5378287 | 02823503 | 6781598 |
| 02823546 | 6230443 | 02824463 | 6754916 | 02824537 | 10483 |
| 02824589 | 6665083 | 02824593 | 6050283 | 02825113 | 5695413 |
| 02825328 | 6168621 | 02825518 | 5320802 | 02825557 | 5498569 |
| 02825573 | 5650171 | 02825711 | 6813943 | 02826361 | 5541734 |
| 02826958 | 5802197 | 02827104 | 6621805 | 02827232 | 90306 |
| 02828426 | 6274920 | 02828743 | 79120 | 02829261 | 7118835 |
| 02829868 | 5567648 | 02830116 | 6580193 | 02830234 | 6307146 |
| 02830449 | 5330972 | 02831341 | 6230450 | 02831460 | 6593971 |
| 02832955 | 5880371 | 02833233 | 6023672 | 02833793 | 6348167 |
| 02833983 | 6694295 | 02834302 | 5548103 | 02834354 | 6848404 |
| 02834592 | 7110478 | 02835029 | 6654638 | 02835058 | 6021530 |
| 02835187 | 5940755 | 02835299 | 6014572 | 02835355 | 5876614 |
| 02835520 | 5711383 | 02835572 | 6595400 | 02835575 | 21299 |
| 02835682 | 81205 | 02835767 | 5886927 | 02835899 | 5534285 |
| 02835989 | 6724274 | 02836023 | 6756718 | 02836533 | 5835003 |
| 02836911 | 5886929 | 02837172 | 86055, 68351 | 02837603 | 6786912 |
| 02837860 | 5623311 | 02837993 | 6427299 | 02838223 | 6827125 |
| 02838487 | 6028224 | 02839527 | 7067905 | 02839600 | 5787598 |
| 02840231 | 6190020 | 02840303 | 5784736 | 02840427 | 6333307 |
| 02840544 | 5671438 | 02840626 | 6154639 | 02840696 | 6764834 |
| 02841419 | 6850868 | 02841519 | 6617829 | 02841586 | 5940768 |
| 02841601 | 6838191 | 02841631 | 6680238 | 02841878 | 5876622 |
| 02841909 | 6212897 | 02842715 | 5953002 | 02842823 | 5924978 |
| 02843285 | 6394136 | 02843329 | 6192488 | 02844114 | 5387768 |
| 02844225 | 6638099 | 02844384 | 5940775 | 02844770 | 5629480 |
| 02844938 | 6813545 | 02844984 | 5876631 | 02845529 | 6831653 |
| 02845603 | 6124347 | 02845928 | 6600473 | 02846767 | 7526289 |
| 02847190 | 6752734 | 02848054 | 6839107 | 02848346 | 5349379 |
| 02848808 | 6154648 | 02849241 | 6342652 | 02849463 | 7556417 |
| 02849600 | 6834634 | 02849757 | 6691028 | 02850052 | 6288542 |
| 02850351 | 6108648 | 02850385 | 6411024 | 02850387 | 6181477 |
| 02850514 | 84758 | 02850804 | 5330117 | 02850893 | 5421105 |
| 02850997 | 6364943 | 02851344 | 6822474 | 02851378 | 6805845 |
| 02851434 | 6799283 | 02851753 | 5940785 | 02852123 | 5788083 |
| 02852561 | 5912367 | 02853414 | 14549 | 02853630 | 5772470 |
| 02853671 | 6035838 | 02853821 | 7534606 | 02853964 | 6194790 |
| 02854357 | 5414685 | 02855125 | 48240 | 02855732 | 7362785 |
| 02856542 | 6356127 | 02856543 | 6864293 | 02856935 | 5435969 |
| 02857246 | 5545684 | 02857952 | 5335860 | 02858297 | 7187479 |
| 02858336 | 86664 | 02858872 | 6079839 | 02858974 | 7401743 |
| 02859072 | 5474565 | 02859181 | 5545688 | 02859435 | 64011 |
| 02859961 | 6092696 | 02860853 | 5437112 | 02861008 | 6168448 |
| 02861289 | 6775205 | 02861347 | 5331022 | 02861482 | 6853601 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02861494 | 5534330 | 02861804 | 5437116 | 02862262 | 6049436 |
| 02863018 | 7330897 | 02863025 | 5953028 | 02863091 | 6242689 |
| 02863253 | 6356140 | 02863557 | 6720502 | 02863660 | 5445534 |
| 02863769 | 6023711 | 02864071 | 6194802 | 02864085 | 6775206 |
| 02864131 | 5421122 | 02864798 | 6242716 | 02864877 | 5787638 |
| 02864941 | 5541351 | 02865102 | 5997223 | 02865214 | 6404660 |
| 02865559 | 15853 | 02865696 | 5541355 | 02865960 | 5498625 |
| 02865969 | 5602081 | 02866059 | 5556713 | 02866687 | 6793821 |
| 02866881 | 6103469 | 02866886 | 5925011 | 02868407 | 6776874 |
| 02868659 | 5645347 | 02868917 | 5387807 | 02869118 | 6411057 |
| 02869662 | 5661417 | 02869821 | 5766850 | 02869869 | 5597308 |
| 02869968 | 6719967 | 02870275 | 7531315 | 02870382 | 6356159 |
| 02870814 | 6161246 | 02872001 | 2729 | 02872269 | 5586217 |
| 02872783 | 6608454 | 02873021 | 6190059 | 02873330 | 6571574 |
| 02873995 | 6296070 | 02874565 | 6472224 | 02874728 | 88379, 17524 |
| 02875298 | 5556726 | 02875305 | 5828625 | 02875697 | 5349439 |
| 02875924 | 6124181 | 02876051 | 6841426 | 02877680 | 5349442 |
| 02877905 | 6103486 | 02878501 | 6485242 | 02879136 | 5602106 |
| 02879180 | 7558309 | 02879214 | 6124185 | 02879425 | 6274771 |
| 02879475 | 78329 | 02879541 | 5986783 | 02880955 | 6813551 |
| 02881033 | 7530046 | 02881075 | 6307109 | 02881219 | 5757250 |
| 02881343 | 6101247 | 02881369 | 5430293 | 02881548 | 6835056 |
| 02881837 | 6720875 | 02882012 | 6168489 | 02882058 | 6465569 |
| 02882075 | 6298469 | 02882271 | 5939472 | 02882296 | 6101249 |
| 02882531 | 6348222 | 02882671 | 6580210 | 02882741 | 5436705 |
| 02883566 | 6760867 | 02883624 | 5711474 | 02883724 | 6838193 |
| 02883751 | 5939474 | 02884040 | 6824423 | 02885074 | 7540061 |
| 02885194 | 6593987 | 02885360 | 6332325 | 02885576 | 5788146 |
| 02886207 | 6676551 | 02886494 | 6196975 | 02886746 | 6274784 |
| 02886780 | 6035647 | 02887603 | 5876693 | 02887769 | 6418402 |
| 02888001 | 5849625 | 02889585 | 6156749 | 02889891 | 7268127 |
| 02889960 | 6035664 | 02890046 | 6456660 | 02891174 | 6814248 |
| 02891393 | 5655493 | 02891443 | 6660357 | 02891856 | 5676502 |
| 02892263 | 5805619 | 02893108 | 5346148 | 02893479 | 6058938 |
| 02893485 | 5430323 | 02893920 | 6356206 | 02894122 | 5834130 |
| 02894314 | 6552545 | 02894389 | 5912436 | 02894640 | 6319858 |
| 02894709 | 6770954 | 02894916 | 6687150 | 02896109 | 5335939 |
| 02896207 | 5834122 | 02896243 | 6303032 | 02896770 | 5944392 |
| 02897037 | 6478278 | 02897792 | 6757562 | 02898263 | 6845607 |
| 02898412 | 6124218 | 02898685 | 6298495 | 02898982 | 5867756 |
| 02899162 | 6196988 | 02899684 | 5436032 | 02899931 | 6574112 |
| 02900947 | 6230868 | 02901018 | 5436037 | 02902092 | 6763224 |
| 02902422 | 6181544 | 02902991 | 5661459 | 02903247 | 6411110 |
| 02904126 | 6776421 | 02904384 | 6153950 | 02905122 | 7327563 |
| 02905504 | 6356212 | 02905710 | 5787953 | 02906084 | 6634447 |
| 02906291 | 6771682 | 02906779 | 5317496 | 02907231 | 6559842 |
| 02907328 | 6153953 | 02907398 | 5445885 | 02907802 | 20654 |
| 02908345 | 6049501 | 02908535 | 6830412 | 02908751 | 6449339 |
| 02909009 | 6181579 | 02909141 | 5944405 | 02909206 | 6364302 |
| 02910199 | 5318163 | 02910246 | 6347587 | 02910263 | 5743899 |
| 02910328 | 6212802 | 02910702 | 6418384 | 02910726 | 6012743 |
| 02910763 | 5771881 | 02911301 | 5501442 | 02912009 | 5456109 |
| 02912874 | 5556775 | 02913676 | 7552461 | 02913715 | 6181588 |
| 02914083 | 5764881 | 02914251 | 7070056 | 02914432 | 9629 |
| 02914454 | 6413900 | 02914732 | 6227567 | 02914789 | 5879698 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02915670 | 45792 | 02916240 | 6824807 | 02916994 | 6800782 |
| 02917762 | 6491386 | 02917957 | 5565655 | 02918818 | 5445902 |
| 02919146 | 6092016 | 02919180 | 6124248 | 02919750 | 6778769 |
| 02920363 | 5607951 | 02920716 | 6363610 | 02920843 | 36817 |
| 02921454 | 6749463 | 02921560 | 6791536 | 02922712 | 5358410 |
| 02922778 | 5422443 | 02923235 | 6752730 | 02923325 | 5647740 |
| 02923562 | 7578002 | 02923967 | 9309 | 02924121 | 6676972 |
| 02924274 | 5944431 | 02924347 | 5714237 | 02924609 | 6387208 |
| 02925047 | 5926961 | 02925462 | 5397151 | 02925627 | 6376742 |
| 02925873 | 6842884 | 02925960 | 77699 | 02926012 | 6802458 |
| 02926163 | 6426625 | 02926880 | 5917905 | 02927008 | 6076170 |
| 02927073 | 6010771 | 02927203 | 5358559 | 02927221 | 5944436 |
| 02927225 | 7213375 | 02927687 | 5515333 | 02928228 | 83016 |
| 02929533 | 5716053 | 02930563 | 6795903 | 02930652 | 27715 |
| 02930685 | 6250002 | 02930693 | 5512170 | 02930723 | 6376750 |
| 02930802 | 5346201 | 02932563 | 6002906 | 02932715 | 5556811 |
| 02932962 | 1450 | 02933076 | 7544395 | 02933307 | 5657904 |
| 02933376 | 6402703 | 02933434 | 6489690 | 02933582 | 5867815 |
| 02934279 | 6553070 | 02934348 | 5787975 | 02935055 | 5805428 |
| 02935330 | 5409245 | 02935619 | 6840298 | 02935950 | 6347633 |
| 02935977 | 5358450 | 02936564 | 5647766 | 02937451 | 5820083 |
| 02937800 | 6402711 | 02938134 | 6715591 | 02938218 | 6108087 |
| 02938408 | 6720877 | 02938487 | 5445193 | 02939208 | 5397176 |
| 02939401 | 6806928 | 02939579 | 5540570 | 02939753 | 5917930 |
| 02939858 | 5603273 | 02939945 | 6850450 | 02940172 | 6699429 |
| 02940256 | 5924345 | 02940350 | 6789356 | 02940785 | 7563996 |
| 02941960 | 6076194 | 02942074 | 6153061 | 02942602 | 5540571 |
| 02943033 | 5422471 | 02944041 | 5494045 | 02944251 | 5422474 |
| 02945104 | 6387240 | 02945727 | 5445191 | 02945778 | 6470861 |
| 02945798 | 93433 | 02945875 | 5565694 | 02945919 | 5878837 |
| 02946514 | 6407328 | 02946713 | 6124271 | 02947085 | 5714262 |
| 02947128 | 47033 | 02948386 | 6835735 | 02948774 | 5936589 |
| 02949204 | 5489829 | 02949607 | 67036, 36139 | 02949735 | 6376784 |
| 02949901 | 6799877 | 02950317 | 6002939 | 02950364 | 5908298 |
| 02950504 | 6725220 | 02950513 | 5524127 | 02950745 | 5820096 |
| 02950767 | 6845997 | 02951037 | 5830531 | 02951415 | 5986854 |
| 02951592 | 6124635 | 02951818 | 5422484 | 02952218 | 5917957 |
| 02952634 | 6449395 | 02953936 | 6704658 | 02953941 | 6153081 |
| 02954190 | 6227611 | 02954357 | 6048463 | 02954476 | 6719919 |
| 02955028 | 6758246 | 02955065 | 5895236 | 02955121 | 7574291 |
| 02955565 | 6463492 | 02955887 | 6580226 | 02956514 | 6455966 |
| 02956852 | 5906999 | 02956917 | 6729276 | 02957219 | 5701087 |
| 02957770 | 79073 | 02957798 | 6274870 | 02958076 | 5465891 |
| 02958147 | 5342733 | 02959386 | 6010806 | 02959912 | 6143634 |
| 02960058 | 6080266 | 02960211 | 5749219 | 02960323 | 6325143 |
| 02960486 | 7305681 | 02960520 | 6679969 | 02960566 | 6124651 |
| 02960862 | 6470864 | 02961274 | 6440700 | 02961554 | 6719030 |
| 02962126 | 6283962 | 02962707 | 6758527 | 02962901 | 5907008 |
| 02963339 | 5314348 | 02963861 | 5465898 | 02963936 | 6455979 |
| 02963970 | 6020057 | 02963974 | 6482356 | 02965210 | 5693914 |
| 02965850 | 6015109 | 02966775 | 6010811 | 02967224 | 6683350 |
| 02967341 | 6563926 | 02967353 | 5421288 | 02967500 | 5411654 |
| 02967821 | 6691050 | 02968259 | 7570095 | 02968693 | 6836500 |
| 02969838 | 6258813 | 02969978 | 5917978 | 02970093 | 6258814 |
| 02970647 | 5603308 | 02970829 | 6169011 | 02971065 | 6178049 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 02971873 | 6515634 | 02971924 | 5547006 | 02972117 | 6393681 |
| 02972282 | 7243111 | 02972360 | 5505669 | 02973333 | 5878868 |
| 02973360 | 6794340 | 02973511 | 6531673 | 02973535 | 7526343 |
| 02973545 | 6853081 | 02974699 | 6089129 | 02975224 | 6717327 |
| 02975408 | 5422514 | 02976117 | 19616 | 02977450 | 6075136 |
| 02977495 | 5726118 | 02977671 | 41836 | 02977751 | 5788051 |
| 02978171 | 5820146 | 02978258 | 6275277 | 02978324 | 59689 |
| 02978390 | 6425975 | 02978605 | 6452878 | 02979085 | 5756248 |
| 02979563 | 6440739 | 02980360 | 5970932 | 02980771 | 6586347 |
| 02980930 | 6535211 | 02981434 | 5756255 | 02982128 | 5505681 |
| 02982612 | 5489878 | 02982857 | 5501529 | 02982951 | 5979802 |
| 02983288 | 6385280 | 02983881 | 3012 | 02984104 | 72856 |
| 02984295 | 5397250 | 02984331 | 7459196 | 02984957 | 5358651 |
| 02985367 | 6169032 | 02985778 | 6062430 | 02986222 | 6020094 |
| 02986277 | 5705467 | 02986359 | 5927046 | 02986394 | 7262562 |
| 02986819 | 6015141 | 02986918 | 5762877 | 02986980 | 6085553 |
| 02987143 | 6137344 | 02987286 | 5814753 | 02987479 | 5749276 |
| 02987500 | 6351876 | 02987734 | 6075154 | 02988022 | 5705469 |
| 02988135 | 6241943 | 02988271 | 5455158 | 02989300 | 6294217 |
| 02990088 | 5603332 | 02990933 | 5421318 | 02992153 | 6351883 |
| 02992392 | 6751921 | 02993584 | 6537855 | 02993598 | 6875498 |
| 02994025 | 6284001 | 02995161 | 5833587 | 02995510 | 6755347 |
| 02995814 | 6722621 | 02996474 | 5411703 | 02996694 | 1303 |
| 02997147 | 59344 | 02997280 | 37641 | 02997639 | 7564263 |
| 02997733 | 93418 | 02998183 | 77077 | 02998583 | 6834793 |
| 02999451 | 6226840 | 02999660 | 6407698 | 03000493 | 39731 |
| 03000829 | 7579024 | 03001637 | 5824857 | 03002048 | 5565287 |
| 03002059 | 5375322 | 03003036 | 6209830 | 03004116 | 5977818 |
| 03004333 | 6376244 | 03004380 | 5421339 | 03004679 | 6241256 |
| 03005273 | 5639758 | 03005776 | 5547057 | 03006537 | 6241260 |
| 03006877 | 6407709 | 03007227 | 5710013 | 03007575 | 6718729 |
| 03007599 | 6137374 | 03007903 | 6010831 | 03009551 | 6790635 |
| 03009812 | 5514773 | 03009952 | 5771247 | 03010259 | 5324025 |
| 03010387 | 6617293 | 03010469 | 6041526 | 03010690 | 5833610 |
| 03010859 | 5673057 | 03011146 | 13208 | 03011215 | 5555447 |
| 03011740 | 6822114 | 03011814 | 5625425 | 03011872 | 6055084 |
| 03011977 | 5658501 | 03011991 | 5547068 | 03012061 | 6755348 |
| 03012288 | 5500710 | 03012614 | 5894571 | 03012897 | 6148031 |
| 03013388 | 5819239 | 03013516 | 6544847 | 03013995 | 5502545 |
| 03014384 | 6294260 | 03014543 | 6762651 | 03014569 | 19388 |
| 03014795 | 6169071 | 03015432 | 5696562 | 03015482 | 7369328 |
| 03015611 | 49161 | 03015688 | 5805915 | 03015825 | 6600970 |
| 03016043 | 5639781 | 03016225 | 6048554 | 03017291 | 6055092 |
| 03017550 | 77566 | 03017670 | 6843310 | 03017780 | 5923497 |
| 03018482 | 5579057 | 03020344 | 5993452 | 03020596 | 6339075 |
| 03021616 | 6330943 | 03021623 | 5361022 | 03021738 | 6234340 |
| 03022023 | 5985317 | 03022043 | 6258056 | 03022538 | 7570802 |
| 03022616 | 6787588 | 03023890 | 6094823 | 03024225 | 84248 |
| 03024317 | 6779456 | 03024919 | 6758542 | 03024986 | 7393141 |
| 03025124 | 5501585 | 03025246 | 5670140 | 03025275 | 7083580 |
| 03025311 | 6213351 | 03025508 | 6400761 | 03025531 | 6302415 |
| 03025773 | 5625451 | 03025853 | 5361027 | 03026312 | 6621850 |
| 03026408 | 5603367 | 03027073 | 6548113 | 03027797 | 58915 |
| 03028683 | 5603275 | 03028889 | 6778779 | 03028919 | 5696577 |
| 03029478 | 6302421 | 03029485 | 6648140 | 03029555 | 6535226 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03030006 | 5654388 | 03030064 | 6183596 | 03030240 | 5430655 |
| 03030241 | 6180133 | 03030750 | 5367693 | 03031831 | 6316292 |
| 03032150 | 5871199 | 03032194 | 6041559 | 03032378 | 5801777 |
| 03032624 | 5871200 | 03032977 | 7535095 | 03033319 | 5455223 |
| 03033825 | 84004 | 03033860 | 6271855 | 03034038 | 5801781 |
| 03034181 | 6055110 | 03034369 | 7078784 | 03034899 | 5762940 |
| 03034946 | 5673481 | 03035500 | 5609862 | 03035918 | 45105 |
| 03035972 | 6715292 | 03036629 | 6851950 | 03036781 | 5500738 |
| 03037084 | 6439922 | 03037207 | 6849511 | 03037213 | 6848824 |
| 03037235 | 5819276 | 03037303 | 5547098 | 03037381 | 6814261 |
| 03038225 | 6756385 | 03038681 | 5425565 | 03039116 | 5977861 |
| 03039401 | 11745 | 03039724 | 6000539 | 03039893 | 5938628 |
| 03040455 | 5465980 | 03040577 | 6714019 | 03040969 | 6107416 |
| 03041672 | 6287069 | 03042291 | 5500743 | 03042512 | 6804497 |
| 03042664 | 6786935 | 03042753 | 6041578 | 03043622 | 7577339 |
| 03044252 | 5805960 | 03044312 | 7204616 | 03044856 | 7243137 |
| 03044879 | 5522007 | 03045122 | 6473386 | 03045280 | 5850010 |
| 03045289 | 6236801 | 03045608 | 6717271 | 03045696 | 6522787 |
| 03046335 | 6785889 | 03046412 | 6392814 | 03046866 | 5819283 |
| 03046906 | 5360348 | 03046938 | 5873730 | 03047554 | 6723166 |
| 03047734 | 6570698 | 03048245 | 6614431 | 03048477 | 7542796 |
| 03049195 | 6470882 | 03049376 | 21260 | 03049724 | 5894420 |
| 03049773 | 6827632 | 03050120 | 5988923 | 03050126 | 8746 |
| 03050263 | 6426060 | 03050339 | 6531691 | 03050876 | 5617479 |
| 03051783 | 6531692 | 03052388 | 6375358 | 03052678 | 5740337 |
| 03052949 | 5572317 | 03053207 | 5548826 | 03053238 | 6346970 |
| 03053328 | 6522788 | 03053381 | 6458829 | 03053441 | 6512814 |
| 03053806 | 5918476 | 03053963 | 6824444 | 03054222 | 7449620 |
| 03054409 | 6548117 | 03054670 | 7576776 | 03054867 | 6580249 |
| 03054882 | 6849427 | 03055010 | 5360355 | 03055900 | 6002404 |
| 03055915 | 6795869 | 03056262 | 5369064 | 03056365 | 6785892 |
| 03056481 | 6236820 | 03056551 | 6549576 | 03056635 | 6258108 |
| 03057156 | 6781740 | 03057279 | 6585844 | 03057290 | 6000578 |
| 03057972 | 5801793 | 03058190 | 5909196 | 03058264 | 5709205 |
| 03058273 | 5709206 | 03058276 | 6789370 | 03058377 | 6634471 |
| 03059199 | 6509192 | 03059526 | 6836612 | 03060094 | 6234381 |
| 03060310 | 5308213 | 03060444 | 6218477 | 03060721 | 5752773 |
| 03060924 | 58515 | 03061002 | 6180173 | 03061133 | 5914097 |
| 03061402 | 5424168 | 03062007 | 6271032 | 03062690 | 6821051 |
| 03062897 | 6289782 | 03062928 | 6454427 | 03063168 | 5522036 |
| 03063190 | 5918488 | 03063415 | 6301788 | 03063570 | 5918490 |
| 03063682 | 5545192 | 03063733 | 5579108 | 03064074 | 6790864 |
| 03064110 | 6346269 | 03065174 | 5670183 | 03065377 | 6006376 |
| 03065396 | 6798385 | 03065737 | 6634472 | 03066375 | 17739 |
| 03066652 | 6343062 | 03067058 | 5438524 | 03067693 | 5375466 |
| 03067792 | 5597430 | 03068026 | 6634475 | 03068041 | 7138157 |
| 03068089 | 6571627 | 03068117 | 5894433 | 03069033 | 5476019 |
| 03069364 | 5367748 | 03069444 | 6579618 | 03069473 | 6241348 |
| 03069542 | 6316340 | 03069757 | 6784019 | 03069943 | 6624849 |
| 03069984 | 5609907 | 03070125 | 5909135 | 03070531 | 7556692 |
| 03070895 | 6556422 | 03070930 | 5938671 | 03071316 | 7280038 |
| 03072117 | 6323313 | 03072256 | 5436075 | 03073668 | 6787878 |
| 03073723 | 5464506 | 03073763 | 6724470 | 03073783 | 5548863 |
| 03074430 | 6392842 | 03075345 | 83945 | 03075570 | 6636518 |
| 03075744 | 8755 | 03075766 | 5771325 | 03075840 | 6798626 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03075973 | 6810285 | 03076040 | 6055178 | 03076211 | 5438298 |
| 03076288 | 226 | 03077158 | 5609908 | 03077219 | 6090638 |
| 03077958 | 5438534 | 03077967 | 5577638 | 03077976 | 5985363 |
| 03077989 | 6067838 | 03078953 | 5459690 | 03079189 | 6234415 |
| 03079706 | 7527397 | 03079811 | 6580256 | 03080043 | 6474432 |
| 03080203 | 6396336 | 03081246 | 6583123 | 03081664 | 6083698 |
| 03081879 | 6786942 | 03082611 | 5464538 | 03084249 | 6670757 |
| 03085490 | 6635743 | 03085561 | 6528288 | 03085739 | 5755787 |
| 03085985 | 7273351 | 03086273 | 6074646 | 03086537 | 6390655 |
| 03086587 | 94977 | 03086618 | 6086104 | 03086798 | 7094063 |
| 03087346 | 5673543 | 03087547 | 6842216 | 03087727 | 82939 |
| 03088981 | 6346299 | 03089073 | 7557627 | 03089276 | 6335895 |
| 03089691 | 5522068 | 03089693 | 6516145 | 03089771 | 5793551 |
| 03090268 | 6748089 | 03091220 | 5740383 | 03092383 | 5670218 |
| 03092811 | 5938690 | 03093425 | 5424198 | 03093493 | 5956775 |
| 03093847 | 6445492 | 03093876 | 6749607 | 03094329 | 5394508 |
| 03095085 | 6392876 | 03095859 | 5793564 | 03097878 | 6218516 |
| 03097907 | 6507759 | 03097988 | 5922821 | 03098010 | 5818295 |
| 03098425 | 6852894 | 03099058 | 6083727 | 03099130 | 6289819 |
| 03099383 | 6396363 | 03099429 | 5394516 | 03099640 | 6136778 |
| 03099730 | 6174425 | 03100078 | 6763248 | 03100633 | 7571754 |
| 03100833 | 6280439 | 03101658 | 6323352 | 03101696 | 6225926 |
| 03102407 | 5402658 | 03102586 | 6392872 | 03102699 | 6585851 |
| 03102854 | 6504501 | 03102916 | 6529183 | 03102939 | 5464559 |
| 03102979 | 5758429 | 03103166 | 7539855 | 03103328 | 5670219 |
| 03103816 | 6762020 | 03104210 | 6725883 | 03104915 | 5522089 |
| 03105511 | 6454476 | 03105950 | 6106781 | 03107120 | 5785047 |
| 03107162 | 6634483 | 03107203 | 6771207 | 03107639 | 5438573 |
| 03108001 | 6050727 | 03108430 | 5909184 | 03108546 | 6804507 |
| 03109375 | 7563932 | 03110268 | 6497006 | 03110467 | 7555098 |
| 03110644 | 7364121 | 03112687 | 6218533 | 03114021 | 5862099 |
| 03114375 | 5583771 | 03114527 | 5877639 | 03114589 | 5758447 |
| 03114639 | 6019541 | 03116143 | 88567 | 03116769 | 6528302 |
| 03117319 | 7336531 | 03117950 | 5376854 | 03117962 | 7120310 |
| 03118024 | 6280461 | 03118790 | 6811517 | 03119238 | 5754902 |
| 03119447 | 5754903 | 03119765 | 6727243 | 03119798 | 64054 |
| 03120778 | 6301659 | 03121075 | 5894496 | 03121504 | 6848129 |
| 03121682 | 85281 | 03121683 | 5811100 | 03123390 | 5438720 |
| 03123578 | 7102757 | 03123714 | 5509399 | 03123920 | 5454170 |
| 03124080 | 5592303 | 03124173 | 6617874 | 03124549 | 6383387 |
| 03125206 | 5726468 | 03126122 | 5754911 | 03126467 | 7356796 |
| 03127624 | 6131882 | 03128171 | 5683748 | 03129213 | 7452751 |
| 03129436 | 5431793 | 03129496 | 66321 | 03129622 | 6209110 |
| 03129694 | 5688132 | 03130227 | 6135852 | 03130389 | 5503635 |
| 03130601 | 6696934 | 03130977 | 77643 | 03131341 | 6822713 |
| 03131567 | 6218544 | 03131788 | 6847206 | 03132209 | 6861728 |
| 03133600 | 6271123 | 03133969 | 6135857 | 03134856 | 51054 |
| 03135353 | 6280971 | 03135845 | 5582644 | 03136208 | 6383395 |
| 03136519 | 6445547 | 03138011 | 5595999 | 03138322 | 6257297 |
| 03138741 | 6374781 | 03139045 | 7229796 | 03139751 | 6174963 |
| 03139859 | 63122 | 03139912 | 5459783 | 03140684 | 6715713 |
| 03140962 | 6509209 | 03140997 | 5584741 | 03141271 | 6449919 |
| 03141274 | 6179599 | 03141284 | 6563965 | 03141376 | 7560229 |
| 03141423 | 6845029 | 03141565 | 5583798 | 03142256 | 5375564 |
| 03142432 | 6775480 | 03142493 | 5894510 | 03142949 | 5438374 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03143508 | 6165656 | 03143988 | 6596004 | 03144106 | 6690144 |
| 03145126 | 5811669 | 03145634 | 6843436 | 03145655 | 5858970 |
| 03145657 | 6593065 | 03145868 | 5306357 | 03146181 | 6047131 |
| 03147555 | 6791128 | 03147767 | 6406939 | 03148177 | 6853337 |
| 03148228 | 6179611 | 03148291 | 5692582 | 03149241 | 6128172 |
| 03149458 | 6556437 | 03149611 | 6106842 | 03150432 | 6257315 |
| 03151071 | 5305936 | 03151140 | 6763254 | 03151532 | 5980316 |
| 03152599 | 6106851 | 03152988 | 5894944 | 03153542 | 6165679 |
| 03153645 | 5683769 | 03154000 | 6151865 | 03154245 | 6797233 |
| 03155145 | 5402742 | 03155901 | 6791253 | 03156949 | 6840454 |
| 03157516 | 6047148 | 03159999 | 5605111 | 03160042 | 5390288 |
| 03160872 | 44267 | 03160905 | 5683778 | 03161369 | 7576131 |
| 03161403 | 5811687 | 03161447 | 6656628 | 03163132 | 6423024 |
| 03164103 | 6151881 | 03164911 | 5431844 | 03165042 | 6768681 |
| 03165225 | 6374811 | 03167542 | 15618 | 03167702 | 6208092 |
| 03167782 | 6315637 | 03168057 | 43342 | 03168288 | 5632148 |
| 03169247 | 6378892 | 03169634 | 6195551 | 03170083 | 5877705 |
| 03173360 | 5454228 | 03173589 | 6777432 | 03174530 | 6728643 |
| 03175069 | 6646961 | 03175089 | 6792309 | 03175256 | 5906211 |
| 03175293 | 6768854 | 03175368 | 5971456 | 03176770 | 7371910 |
| 03177055 | 5682452 | 03177293 | 5539932 | 03177891 | 6510894 |
| 03179050 | 6369469 | 03179112 | 86187 | 03179261 | 84141 |
| 03179896 | 9052 | 03179991 | 7528034 | 03181152 | 6806507 |
| 03181379 | 6225371 | 03181389 | 5938196 | 03181426 | 6387746 |
| 03182254 | 5607647 | 03182918 | 5503684 | 03183164 | 36363 |
| 03183600 | 7070977 | 03183783 | 7406707 | 03183989 | 5726527 |
| 03185059 | 5607636 | 03185383 | 6195977 | 03185714 | 6485320 |
| 03185841 | 5480833 | 03186020 | 5909456 | 03186211 | 6453871 |
| 03186930 | 7319703 | 03187030 | 5845881 | 03187530 | 5446909 |
| 03187578 | 6575224 | 03188572 | 6518726 | 03188734 | 6472285 |
| 03189062 | 6321418 | 03189133 | 6106691 | 03189154 | 6440482 |
| 03190490 | 5723227 | 03190911 | 6031948 | 03191242 | 5784258 |
| 03191274 | 6216849 | 03191933 | 5971476 | 03192340 | 5466988 |
| 03192996 | 6636538 | 03193151 | 5376890 | 03193303 | 5708635 |
| 03193457 | 69359 | 03193464 | 5708636 | 03193965 | 5961923 |
| 03194899 | 5770580 | 03194921 | 6763743 | 03195179 | 95055 |
| 03195744 | 5936198 | 03195963 | 5451418 | 03196084 | 6529199 |
| 03196115 | 6135210 | 03196979 | 6709218 | 03197275 | 6828631 |
| 03197368 | 6593078 | 03197421 | 6208107 | 03197568 | 5451421 |
| 03197592 | 5739856 | 03197946 | 6321426 | 03198266 | 5423631 |
| 03198422 | 6618751 | 03198487 | 6240001 | 03198837 | 5367568 |
| 03199014 | 5770588 | 03200025 | 6622299 | 03200224 | 5811140 |
| 03201114 | 5832355 | 03201116 | 5466989 | 03201487 | 6840902 |
| 03202063 | 6115714 | 03202087 | 81320 | 03202354 | 6073879 |
| 03202451 | 6665168 | 03202535 | 6115717 | 03202790 | 5569237 |
| 03202851 | 5510144 | 03203498 | 6090134 | 03203519 | 6536850 |
| 03204335 | 6636230 | 03204779 | 5983171 | 03204883 | 5741009 |
| 03206875 | 6791139 | 03207184 | 6791050 | 03207665 | 5645230 |
| 03208149 | 6594048 | 03208396 | 6522793 | 03208541 | 5832362 |
| 03208680 | 5832363 | 03208731 | 6784200 | 03208866 | 5596074 |
| 03208980 | 6775488 | 03209162 | 69454 | 03209405 | 6656948 |
| 03209453 | 6592510 | 03209825 | 6270195 | 03210107 | 6793555 |
| 03210344 | 6852467 | 03210903 | 5451654 | 03211483 | 7531004 |
| 03211491 | 5952603 | 03211624 | 6551496 | 03211631 | 5770605 |
| 03212293 | 6408350 | 03213768 | 5952596 | 03213869 | 6705654 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03214445 | 6845712 | 03215340 | 6842322 | 03215520 | 6621886 |
| 03215788 | 6493647 | 03216051 | 5596085 | 03216333 | 5480869 |
| 03217065 | 6613256 | 03218473 | 6374851 | 03218841 | 5486989 |
| 03219320 | 6435088 | 03219376 | 5792018 | 03220230 | 6031987 |
| 03220295 | 5900582 | 03220735 | 6820045 | 03221746 | 6115735 |
| 03221763 | 5596079 | 03222638 | 84759 | 03222682 | 5983190 |
| 03223381 | 6556449 | 03223496 | 6635472 | 03224526 | 6346234 |
| 03224890 | 6821064 | 03225722 | 5480417 | 03226936 | 5596093 |
| 03226952 | 6715322 | 03226992 | 7536315 | 03227116 | 5864809 |
| 03227611 | 6829377 | 03228617 | 5784293 | 03229253 | 6179050 |
| 03230377 | 5497428 | 03230519 | 6628916 | 03230578 | 5417109 |
| 03231692 | 6228093 | 03232422 | 5557193 | 03232810 | 6423104 |
| 03233199 | 6142268 | 03233876 | 5517925 | 03233975 | 5921731 |
| 03234139 | 6090178 | 03234253 | 5339203 | 03234259 | 6773238 |
| 03234564 | 6833570 | 03235226 | 6785350 | 03236532 | 6367613 |
| 03236623 | 6316791 | 03236779 | 5770628 | 03237161 | 7568127 |
| 03237672 | 6760896 | 03237799 | 6706131 | 03238911 | 6559935 |
| 03238997 | 7561126 | 03239848 | 6254596 | 03240366 | 5404124 |
| 03240520 | 7100655 | 03240573 | 6537739 | 03240704 | 6360828 |
| 03240792 | 78832 | 03242476 | 6431547 | 03242477 | 6178449 |
| 03242747 | 6616203 | 03242849 | 6784032 | 03244143 | 5790008 |
| 03244916 | 6257806 | 03244924 | 6493652 | 03245024 | 6791264 |
| 03245257 | 5860612 | 03245338 | 5601960 | 03245458 | 6548158 |
| 03245658 | 6438358 | 03245707 | 6509235 | 03246033 | 5451702 |
| 03246083 | 6637911 | 03246324 | 6808562 | 03246915 | 6571659 |
| 03247081 | 5364427 | 03247247 | 6276781 | 03247457 | 6656960 |
| 03247732 | 6724673 | 03248066 | 6228117 | 03248078 | 5754413 |
| 03248349 | 6474461 | 03248452 | 6616207 | 03248807 | 6115777 |
| 03248885 | 6808957 | 03249778 | 7562645 | 03250635 | 6106760 |
| 03251015 | 6435122 | 03251379 | 5636936 | 03251750 | 5860624 |
| 03251886 | 97632 | 03252037 | 6657459 | 03252214 | 6845863 |
| 03252294 | 5731579 | 03253512 | 5399198 | 03253661 | 34388 |
| 03253753 | 5771018 | 03253819 | 7364258 | 03253933 | 5784328 |
| 03254378 | 5423690 | 03254625 | 5864848 | 03254785 | 5636944 |
| 03254868 | 5900623 | 03255332 | 6431568 | 03255425 | 6196059 |
| 03255494 | 5790024 | 03256073 | 5636951 | 03256132 | 6064295 |
| 03256138 | 5797228 | 03256676 | 5952653 | 03256782 | 6777442 |
| 03257049 | 5809448 | 03257385 | 5386066 | 03257811 | 6721580 |
| 03258601 | 91661, 91660 | 03259688 | 50058 | 03259863 | 5799394 |
| 03260203 | 6329768 | 03260496 | 6482409 | 03261187 | 6042027 |
| 03261654 | 5735298 | 03262068 | 6316834 | 03262616 | 6489175 |
| 03263170 | 6530041 | 03264264 | 6801969 | 03264304 | 6422219 |
| 03264609 | 6369984 | 03264693 | 5984245 | 03264839 | 6472802 |
| 03265482 | 6706139 | 03265496 | 7181121 | 03265771 | 52118 |
| 03266916 | 6571668 | 03267191 | 5395159 | 03267581 | 5832199 |
| 03267997 | 5860650 | 03268657 | 90950 | 03269420 | 6285057 |
| 03269575 | 6435139 | 03269729 | 48841 | 03270011 | 36648 |
| 03270249 | 6844188 | 03270252 | 5645823 | 03270370 | 6316841 |
| 03270577 | 5900061 | 03270685 | 5790047 | 03271414 | 7225487 |
| 03272064 | 22321 | 03272445 | 6431586 | 03272538 | 5807423 |
| 03272579 | 5807424 | 03273240 | 6748110 | 03273495 | 6726918 |
| 03274100 | 7234289 | 03274426 | 6038126 | 03275715 | 5735310 |
| 03275796 | 6812944 | 03275964 | 5921793 | 03276291 | 5339275 |
| 03276436 | 49979 | 03277570 | 6721833 | 03277734 | 6689674 |
| 03277816 | 5952681 | 03277875 | 5320837 | 03278087 | 6806645 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03278394 | 6073302 | 03278611 | 5735316 | 03278705 | 6643456 |
| 03279298 | 6370003 | 03280327 | 5960270 | 03280423 | 5962455 |
| 03280756 | 6374207 | 03280814 | 70575, 2066 | 03281151 | 7556521 |
| 03281404 | 6705670 | 03281447 | 6753376 | 03282050 | 5735321 |
| 03282585 | 5624415 | 03282785 | 6720887 | 03282883 | 5708527 |
| 03283140 | 5960279 | 03283294 | 6678992 | 03283426 | 7575273 |
| 03283499 | 5619622 | 03284353 | 12492 | 03284466 | 6818660 |
| 03284637 | 6207554 | 03285028 | 6474468 | 03285441 | 6773902 |
| 03285547 | 6619914 | 03285563 | 6302209 | 03285701 | 6000911 |
| 03285738 | 5998087 | 03286008 | 6313988 | 03286113 | 6863958 |
| 03286523 | 6374215 | 03287411 | 6482414 | 03287429 | 53198 |
| 03288006 | 7400261 | 03288650 | 5900652 | 03289062 | 6354618 |
| 03289142 | 6107200 | 03289337 | 7102907 | 03289375 | 6257870 |
| 03292554 | 5526430 | 03297731 | 5437482 | 03298809 | 6018332 |
| 03299402 | 6307316 | 03301049 | 6224635 | 03304017 | 5738641 |
| 03307443 | 6785915 | 03310973 | 6784212 | 03311478 | 5507950 |
| 03312099 | 6031092 | 03317031 | 7533189 | 03317855 | 6764885 |
| 03318672 | 6813594 | 03321111 | 6615292 | 03321461 | 6219166 |
| 03321603 | 6819059 | 03322736 | 6808962 | 03324413 | 5632503 |
| 03326013 | 6307406 | 03326681 | 5493308 | 03326725 | 5798801 |
| 03328156 | 5738702 | 03328212 | 7530215 | 03329325 | 5634688 |
| 03330480 | 71366 | 03331815 | 6272365 | 03332079 | 6112298 |
| 03332239 | 6059872 | 03332572 | 6762045 | 03333033 | 5475389 |
| 03333125 | 6585888 | 03333249 | 6549619 | 03334454 | 7136302 |
| 03335030 | 6355267 | 03335704 | 5486230 | 03336178 | 6121777 |
| 03336604 | 6824094 | 03337197 | 5886038 | 03339169 | 6709246 |
| 03341136 | 6850633 | 03343024 | 5634740 | 03343365 | 6644114 |
| 03344940 | 6059587 | 03345622 | 6543948 | 03349514 | 6786970 |
| 03349518 | 6436889 | 03349643 | 52150 | 03349656 | 6164037 |
| 03349699 | 5720771 | 03350140 | 37895 | 03350708 | 5535381 |
| 03350870 | 7546715 | 03351192 | 5455480 | 03351669 | 5803091 |
| 03354930 | 6467676 | 03355327 | 5657139 | 03356249 | 6414112 |
| 03356304 | 6795368 | 03356742 | 6059914 | 03356776 | 5947988 |
| 03357093 | 6027404 | 03359099 | 5983536 | 03359211 | 6001447 |
| 03359542 | 5691295 | 03359568 | 6564000 | 03359583 | 6823497 |
| 03359809 | 5366772 | 03360052 | 6305788 | 03365351 | 59478 |
| 03368234 | 6503629 | 03368806 | 6491723 | 03369543 | 44290 |
| 03371666 | 5782726 | 03373177 | 6834645 | 03374463 | 5816547 |
| 03376035 | 34913 | 03376598 | 6261521 | 03376880 | 6720248 |
| 03377074 | 73388 | 03377386 | 6808569 | 03377946 | 7576788 |
| 03378119 | 5951034 | 03378279 | 6780765 | 03379292 | 6511228 |
| 03379447 | 6804532 | 03379522 | 5426835 | 03380597 | 6388144 |
| 03380850 | 6819067 | 03381086 | 5523377 | 03381817 | 6818668 |
| 03382009 | 5753060 | 03382181 | 5481275 | 03382824 | 6329079 |
| 03382921 | 6252737 | 03382964 | 87056 | 03383323 | 6824105 |
| 03383375 | 6771527 | 03383609 | 6574710 | 03384670 | 6604476 |
| 03385217 | 6637934 | 03385354 | 6576348 | 03385710 | 6725133 |
| 03385919 | 6477752 | 03386597 | 6268056 | 03387625 | 5728045 |
| 03389854 | 5470357 | 03390173 | 6717505 | 03390917 | 5502874 |
| 03390981 | 6268062 | 03391997 | 6779600 | 03392050 | 5877500 |
| 03392924 | 6058981 | 03393644 | 6751966 | 03393896 | 40412 |
| 03394903 | 6825844 | 03395473 | 5781772 | 03395826 | 83630 |
| 03395998 | 6358265 | 03396076 | 5518140 | 03396288 | 6206112 |
| 03398927 | 6190929 | 03401582 | 5583253 | 03402455 | 5904857 |
| 03404097 | 6712163 | 03404141 | 5646877 | 03404846 | 6724479 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03405463 | 5668656 | 03408348 | 35702 | 03409950 | 6133822 |
| 03411824 | 6555986 | 03413402 | 6712248 | 03413918 | 5766987 |
| 03414505 | 5882695 | 03414951 | 5411145 | 03415583 | 5753121 |
| 03415618 | 7236463 | 03415666 | 6762690 | 03415923 | 6133828 |
| 03417043 | 6636266 | 03418463 | 5502910 | 03418543 | 65025 |
| 03418685 | 6245754 | 03419626 | 5953841 | 03420093 | 5441046 |
| 03420425 | 6237193 | 03421075 | 6478369 | 03421737 | 6352539 |
| 03421981 | 6102122 | 03423815 | 27182 | 03425231 | 5882711 |
| 03425312 | 6414229 | 03425605 | 5592470 | 03425862 | 6326100 |
| 03426602 | 6841711 | 03428011 | 6006643 | 03428165 | 5941022 |
| 03429300 | 6689692 | 03430232 | 6312615 | 03430284 | 5441063 |
| 03430474 | 6249036 | 03430812 | 6303821 | 03431265 | 6297062 |
| 03431400 | 6706451 | 03431569 | 5486058 | 03431572 | 6276768 |
| 03431680 | 67799 | 03431774 | 6675446 | 03431898 | 6821096 |
| 03431948 | 5827678 | 03432728 | 6750349 | 03433506 | 5330389 |
| 03433617 | 5494795 | 03433810 | 5666588 | 03434102 | 5815891 |
| 03434606 | 6552868 | 03434718 | 6643477 | 03435225 | 6802512 |
| 03435953 | 6259559 | 03436041 | 6791159 | 03436839 | 6373947 |
| 03438217 | 5904134 | 03439316 | 6614875 | 03439837 | 6023926 |
| 03439878 | 6436183 | 03440187 | 6297074 | 03440526 | 6800830 |
| 03441639 | 5490604 | 03441701 | 7554742 | 03443386 | 6797267 |
| 03443905 | 6108869 | 03444032 | 6821420 | 03444206 | 5426931 |
| 03444417 | 6522845 | 03444677 | 6352585 | 03445057 | 6678610 |
| 03445255 | 5749308 | 03445697 | 6843809 | 03446305 | 5666612 |
| 03447066 | 5478496 | 03447722 | 6183793 | 03447742 | 6777471 |
| 03448432 | 5470516 | 03449140 | 6352590 | 03449621 | 5478499 |
| 03450037 | 6423457 | 03450263 | 6013718 | 03450318 | 5753174 |
| 03450349 | 5904156 | 03450569 | 5374459 | 03451092 | 5941053 |
| 03451536 | 95414 | 03451770 | 6699435 | 03451816 | 6841278 |
| 03451963 | 6436214 | 03452168 | 90563 | 03452377 | 96709, 77950 |
| 03452407 | 5384791 | 03452577 | 6798127 | 03452831 | 5779562 |
| 03453879 | 6515723 | 03454028 | 93889 | 03455963 | 6848572 |
| 03457053 | 5513242 | 03457472 | 5774803 | 03458443 | 7448966 |
| 03458572 | 6675450 | 03460008 | 15339 | 03460115 | 5781864 |
| 03460350 | 5640969 | 03461240 | 5659691 | 03461255 | 5827729 |
| 03461687 | 6500490 | 03462029 | 5374474 | 03462109 | 6640110 |
| 03462242 | 6303871 | 03462693 | 6435495 | 03462864 | 6435496 |
| 03464621 | 6477336 | 03465784 | 7540825 | 03467105 | 6342773 |
| 03467812 | 13702 | 03468365 | 68799 | 03468366 | 17446 |
| 03469958 | 5490640 | 03470445 | 5688567 | 03472224 | 5393049 |
| 03472326 | 5590418 | 03472770 | 6762699 | 03473223 | 6017851 |
| 03473793 | 6717622 | 03474252 | 5510564 | 03474764 | 5842854 |
| 03474863 | 6618787 | 03474879 | 6654386 | 03475412 | 21919 |
| 03475776 | 6157065 | 03475792 | 6649709 | 03476252 | 6267378 |
| 03477259 | 6197812 | 03478251 | 5675434 | 03478272 | 6157070 |
| 03479221 | 6142806 | 03479834 | 6222594 | 03480640 | 5737915 |
| 03482905 | 6190379 | 03483099 | 5874133 | 03483744 | 6631854 |
| 03484191 | 5675441 | 03484568 | 5592546 | 03488155 | 6668097 |
| 03488628 | 5945107 | 03489135 | 6797275 | 03491050 | 74511 |
| 03493053 | 6717714 | 03493937 | 6222599 | 03495077 | 6643079 |
| 03495646 | 5438223 | 03496148 | 1872 | 03496424 | 60529 |
| 03496919 | 6284844 | 03499149 | 6311834 | 03499565 | 6449509 |
| 03499694 | 5447441 | 03500461 | 6028905 | 03501428 | 6500497 |
| 03502467 | 5647538 | 03502883 | 6787633 | 03503503 | 6721606 |
| 03504960 | 6534005 | 03506388 | 5373772 | 03506513 | 6492019 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03507786 | 5592564 | 03508402 | 5497628 | 03509048 | 5720012 |
| 03509761 | 6157095 | 03510077 | 5761997 | 03510446 | 5918075 |
| 03512168 | 6549637 | 03512938 | 6820086 | 03513294 | 6715373 |
| 03515234 | 5373779 | 03517729 | 6787918 | 03521198 | 6236284 |
| 03521311 | 6281353 | 03521461 | 5608760 | 03522394 | 6013028 |
| 03523035 | 6419770 | 03523402 | 6190416 | 03524712 | 6841866 |
| 03525414 | 5842146 | 03525877 | 7528626 | 03526704 | 5708127 |
| 03526926 | 6284883 | 03526952 | 6656978 | 03527359 | 5989116 |
| 03528009 | 6807461 | 03528710 | 5447477 | 03528903 | 7265539 |
| 03529667 | 22961 | 03529920 | 6842606 | 03530093 | 6116724 |
| 03530356 | 7533471 | 03530971 | 6724527 | 03532243 | 7392796 |
| 03532477 | 6721746 | 03532662 | 5949534 | 03533254 | 6603542 |
| 03533964 | 6637949 | 03534377 | 6512626 | 03534501 | 6594942 |
| 03534688 | 5815270 | 03534896 | 6553155 | 03535072 | 5762032 |
| 03535991 | 5373813 | 03536466 | 5687725 | 03536553 | 6799935 |
| 03536698 | 5487219 | 03537155 | 6747856 | 03537965 | 6854240 |
| 03539217 | 6830470 | 03539925 | 6797511 | 03539976 | 2223 |
| 03540542 | 6068795 | 03540687 | 6727656 | 03540695 | 5696848 |
| 03542397 | 6818551 | 03542717 | 315 | 03543286 | 67316 |
| 03543528 | 6640120 | 03544375 | 6342102 | 03544437 | 6728293 |
| 03544493 | 5536553 | 03544574 | 6481232 | 03544770 | 6104313 |
| 03545181 | 6726930 | 03546960 | 5536556 | 03547987 | 5322264 |
| 03548135 | 6334703 | 03548144 | 6836901 | 03549225 | 6435374 |
| 03549506 | 5677128 | 03549527 | 37663, 9481, 36501 | 03549996 | 6724285 |
| 03551401 | 6338164 | 03551577 | 5949558 | 03552350 | 39929 |
| 03552447 | 6495678 | 03552644 | 5748338 | 03554071 | 5748340 |
| 03554860 | 5504615 | 03555176 | 6830471 | 03555968 | 6175302 |
| 03557574 | 6787641 | 03559647 | 5386779 | 03559734 | 6777474 |
| 03559782 | 6116762 | 03560058 | 5859735 | 03560719 | 6379171 |
| 03560845 | 5553088 | 03560901 | 6116765 | 03563758 | 5625824 |
| 03563861 | 6553158 | 03564449 | 5322274 | 03564618 | 6296429 |
| 03564834 | 38026 | 03565174 | 5710780 | 03565225 | 8307 |
| 03566038 | 5925601 | 03566572 | 6803337 | 03567111 | 5737744 |
| 03567248 | 6618800 | 03568517 | 6718335 | 03569742 | 5418120 |
| 03570479 | 5418121 | 03570663 | 6778208 | 03570754 | 7454154 |
| 03572097 | 6072411 | 03572232 | 6793585 | 03572525 | 5842204 |
| 03572801 | 5883156 | 03573162 | 6775266 | 03573459 | 5524867 |
| 03574700 | 5522582 | 03574840 | 5978899 | 03574962 | 5514037 |
| 03575474 | 6175340 | 03575786 | 41738 | 03575951 | 5425102 |
| 03577313 | 7558267 | 03577442 | 7525781 | 03578549 | 7557650 |
| 03580241 | 6161819 | 03582585 | 5386791 | 03583794 | 5378109 |
| 03585493 | 6013092 | 03587630 | 6491777 | 03588048 | 5400945 |
| 03588151 | 5812049 | 03588248 | 6705710 | 03588507 | 6175348 |
| 03589187 | 5507203 | 03589199 | 5812050 | 03589475 | 6771019 |
| 03591367 | 6808992 | 03591635 | 6085725 | 03591723 | 5710797 |
| 03592019 | 6244147 | 03593147 | 5507209 | 03593261 | 49489 |
| 03594530 | 6003089 | 03595313 | 7453352 | 03596467 | 83794 |
| 03597860 | 5553105 | 03599525 | 5560864 | 03599569 | 7526755 |
| 03599624 | 76287 | 03600362 | 6470934 | 03602246 | 6477353 |
| 03602346 | 52761 | 03604332 | 6851284 | 03604604 | 6356786 |
| 03604973 | 71293 | 03606015 | 32460 | 03606911 | 6722571 |
| 03607031 | 6766929 | 03607236 | 6104360 | 03607756 | 6845484 |
| 03608083 | 6299356 | 03608684 | 5904066 | 03608855 | 6251314 |
| 03609020 | 6616251 | 03609692 | 6525718 | 03610916 | 72948 |
| 03613352 | 5425122 | 03617008 | 6789413 | 03617785 | 5552854 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03618488 | 6072447 | 03618506 | 6719495 | 03619154 | 6696944 |
| 03619260 | 5539513 | 03620098 | 5514084 | 03620407 | 5932158 |
| 03622048 | 6144998 | 03623809 | 60748 | 03624373 | 37229 |
| 03624809 | 5673667 | 03625107 | 6518192 | 03625166 | 5673668 |
| 03625322 | 6028276 | 03625614 | 6750339 | 03625834 | 6068861 |
| 03626852 | 6576389 | 03627022 | 6100672 | 03627840 | 7577481 |
| 03628538 | 6779617 | 03629690 | 5654048 | 03630546 | 6712476 |
| 03630993 | 52916 | 03631437 | 6624903 | 03631655 | 5449183 |
| 03631699 | 6838497 | 03632056 | 6640144 | 03632413 | 5541627 |
| 03633140 | 6599676 | 03633337 | 6022248 | 03633524 | 6394904 |
| 03633547 | 5675101 | 03633739 | 6837321 | 03635447 | 6003120 |
| 03636420 | 6726937 | 03636982 | 7565468 | 03637531 | 6419146 |
| 03638618 | 5700094 | 03638956 | 5390137 | 03639157 | 5948884 |
| 03639720 | 5829898 | 03640680 | 6130926 | 03641012 | 5994734 |
| 03644305 | 96111 | 03645127 | 5308852 | 03645377 | 5311200 |
| 03645570 | 7571391 | 03645875 | 6785392 | 03646583 | 6574741 |
| 03647730 | 5872264 | 03649477 | 6410488 | 03649737 | 5536627 |
| 03649963 | 5815134 | 03650108 | 5532067 | 03650433 | 6823121 |
| 03653900 | 51332 | 03654474 | 5528655 | 03655283 | 6485329 |
| 03657544 | 7574775 | 03657738 | 6185521 | 03659439 | 6807580 |
| 03659598 | 6457308 | 03659993 | 63399 | 03660170 | 6811570 |
| 03661565 | 5829913 | 03661602 | 7433862 | 03661675 | 6343911 |
| 03661743 | 5650299 | 03662055 | 6464975 | 03663082 | 6649735 |
| 03663439 | 5710844 | 03663641 | 5511981 | 03663853 | 7566815 |
| 03663962 | 5512930 | 03664155 | 6760430 | 03664255 | 5673695 |
| 03665457 | 6723976 | 03665752 | 6057388 | 03666576 | 6219559 |
| 03667195 | 7532399 | 03667347 | 6748674 | 03667550 | 6816387 |
| 03667620 | 14986 | 03667662 | 7531212 | 03670429 | 6280510 |
| 03670853 | 6816388 | 03671446 | 5504376 | 03672108 | 5829926 |
| 03672744 | 5872283 | 03673170 | 5654081 | 03673252 | 5634406 |
| 03673633 | 5446582 | 03674232 | 6188827 | 03674335 | 5462546 |
| 03674830 | 5758744 | 03674864 | 6356843 | 03674882 | 7298571 |
| 03674994 | 5484875 | 03675022 | 5865044 | 03675229 | 6370417 |
| 03675293 | 6470942 | 03675692 | 5865046 | 03676014 | 5381122 |
| 03676022 | 5353082 | 03676533 | 6385590 | 03676984 | 6333039 |
| 03677094 | 6091449 | 03677583 | 5386830 | 03677604 | 5856297 |
| 03678055 | 6435473 | 03678160 | 6095458 | 03678191 | 6786589 |
| 03678250 | 5978965 | 03678452 | 6718014 | 03679527 | 5462556 |
| 03679651 | 6765207 | 03679971 | 5603633 | 03679997 | 6242085 |
| 03680130 | 6852866 | 03681084 | 5923662 | 03681181 | 5634419 |
| 03682155 | 5462562 | 03682244 | 6668124 | 03682316 | 6455303 |
| 03682331 | 5916365 | 03682361 | 7116044 | 03682364 | 7549629 |
| 03682796 | 6235369 | 03682882 | 6385601 | 03683223 | 6802520 |
| 03683333 | 7184251 | 03683413 | 6845036 | 03683424 | 5543398 |
| 03683526 | 5856314 | 03684860 | 6385605 | 03684935 | 7436279 |
| 03685229 | 5459556 | 03685773 | 6713941 | 03685904 | 5887747 |
| 03686099 | 6341490 | 03686230 | 5603647 | 03686409 | 6889137 |
| 03686480 | 5532101 | 03688996 | 6161304 | 03689210 | 5872313 |
| 03689330 | 5826307 | 03689933 | 5504395 | 03689935 | 6174512 |
| 03691667 | 6242102 | 03692065 | 5686784 | 03692482 | 6222989 |
| 03692551 | 6335111 | 03692689 | 6435883 | 03692974 | 7273846 |
| 03694028 | 5650336 | 03694187 | 6185567 | 03694348 | 5516548 |
| 03694370 | 5987509 | 03694380 | 5560952 | 03694401 | 5589719 |
| 03694955 | 5757005 | 03695788 | 5446624 | 03696023 | 7303060 |
| 03696437 | 6814330 | 03696999 | 5603632 | 03697165 | 6447736 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03697532 | 27651 | 03698116 | 6780400 | 03698220 | 6785945 |
| 03698262 | 6288328 | 03698346 | 6823881 | 03698424 | 5928884 |
| 03699499 | 6637968 | 03700270 | 6084739 | 03700498 | 6356874 |
| 03700563 | 6447742 | 03700731 | 7532005 | 03700871 | 6495701 |
| 03701096 | 5543411 | 03701117 | 6447743 | 03701128 | 6385627 |
| 03701235 | 5539731 | 03701250 | 6797526 | 03701364 | 5737999 |
| 03701490 | 80976 | 03701530 | 7540532 | 03703378 | 6840492 |
| 03703642 | 6042285 | 03704464 | 5603667 | 03705050 | 6805938 |
| 03705590 | 6719670 | 03707458 | 7101985 | 03707813 | 5552924 |
| 03708446 | 6139543 | 03708549 | 5701812 | 03709493 | 6377540 |
| 03711453 | 6718555 | 03712954 | 6834146 | 03714633 | 6139546 |
| 03715610 | 6628989 | 03716599 | 5780591 | 03717762 | 6490085 |
| 03718773 | 5539742 | 03718907 | 6469887 | 03719933 | 5700159 |
| 03720171 | 5904615 | 03720330 | 6491796 | 03721718 | 6810746 |
| 03722963 | 5738010 | 03723172 | 5634456 | 03723338 | 5390217 |
| 03724077 | 5520346 | 03724409 | 6161321 | 03724506 | 5413154 |
| 03724562 | 7217730 | 03724670 | 6042302 | 03726976 | 6575309 |
| 03727104 | 7545503 | 03727810 | 6185574 | 03727817 | 6116208 |
| 03730778 | 5811180 | 03732317 | 7580628 | 03733003 | 6805097 |
| 03733588 | 6767605 | 03733668 | 6145096 | 03734293 | 70054 |
| 03734608 | 5552950 | 03735192 | 5539751 | 03737088 | 6218623 |
| 03737618 | 5432100 | 03739806 | 6020288 | 03740063 | 5549811 |
| 03740554 | 6719386 | 03740664 | 5432094 | 03741664 | 6715412 |
| 03741724 | 6747401 | 03742181 | 5532373 | 03742278 | 5701837 |
| 03742357 | 6774767 | 03742833 | 6719069 | 03743184 | 5829979 |
| 03744205 | 7539993 | 03745449 | 5811190 | 03745756 | 5987540 |
| 03746282 | 6848457 | 03746955 | 6311097 | 03747486 | 6491801 |
| 03749386 | 6680333 | 03750680 | 6288355 | 03752141 | 6395009 |
| 03752602 | 6611775 | 03752718 | 5390247 | 03753369 | 58558 |
| 03753592 | 6139574 | 03753774 | 6521671 | 03754120 | 6720966 |
| 03754319 | 19445 | 03754508 | 6491804 | 03756624 | 6410117 |
| 03757484 | 6049270 | 03758045 | 6095532 | 03758656 | 5797927 |
| 03760659 | 7578588 | 03761273 | 5643351 | 03761498 | 6839473 |
| 03762361 | 5994083 | 03765439 | 6027625 | 03771924 | 5480071 |
| 03773753 | 7570958 | 03775342 | 5432124 | 03776085 | 5759170 |
| 03776250 | 80864, 78788 | 03776865 | 6828709 | 03776925 | 5815647 |
| 03777546 | 5732473 | 03777623 | 6811059 | 03777723 | 6697920 |
| 03779338 | 5887052 | 03779396 | 6266702 | 03779653 | 6598703 |
| 03779769 | 5928929 | 03780645 | 93203 | 03780742 | 7415273 |
| 03783330 | 6311113 | 03784387 | 6820100 | 03784792 | 5443434 |
| 03785319 | 6756094 | 03785463 | 5797937 | 03786473 | 6333105 |
| 03787899 | 5586597 | 03788102 | 6231777 | 03788273 | 94840 |
| 03789730 | 5887046 | 03789811 | 6341074 | 03790091 | 5432139 |
| 03790322 | 6236939 | 03790780 | 7572387 | 03793281 | 7558848 |
| 03796156 | 55891 | 03797242 | 6356302 | 03797290 | 6153375 |
| 03799613 | 6218656 | 03799728 | 6236943 | 03802320 | 6161381 |
| 03804237 | 5825601 | 03807212 | 6657525 | 03808173 | 5559691 |
| 03808460 | 6161386 | 03809679 | 6775959 | 03810490 | 5915484 |
| 03811373 | 5821145 | 03811515 | 6649750 | 03812269 | 5418221 |
| 03812442 | 7555853 | 03812451 | 6223070 | 03817173 | 5797952 |
| 03817752 | 5520412 | 03818005 | 6169789 | 03818170 | 42091 |
| 03818264 | 5549010 | 03818588 | 30625 | 03820048 | 6805945 |
| 03820883 | 6546907 | 03822550 | 6499603 | 03822623 | 5586607 |
| 03822910 | 6563778 | 03822920 | 6335197 | 03825444 | 5559703 |
| 03825992 | 5693326 | 03826072 | 6492049 | 03826140 | 6223074 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03826365 | 6294880 | 03826622 | 5994103 | 03826937 | 5985560 |
| 03829081 | 6234731 | 03833247 | 64517 | 03835941 | 6129044 |
| 03837191 | 6594978 | 03838800 | 5415233 | 03839029 | 6231793 |
| 03839609 | 5660259 | 03839935 | 6551583 | 03840232 | 5701887 |
| 03840532 | 6837835 | 03842838 | 6180329 | 03843087 | 5821166 |
| 03844710 | 5586618 | 03845213 | 79561 | 03845464 | 6518218 |
| 03846626 | 6881608 | 03847161 | 6780407 | 03847363 | 6086934 |
| 03848805 | 5521533 | 03849880 | 6056543 | 03850270 | 6845266 |
| 03850510 | 6624946 | 03851747 | 6709299 | 03852121 | 6116049 |
| 03856606 | 5541958 | 03857644 | 5541961 | 03857751 | 6294901 |
| 03859324 | 6236973 | 03859608 | 6323637 | 03859798 | 7554372 |
| 03860093 | 6679922 | 03860844 | 77848 | 03863864 | 6813758 |
| 03864729 | 6721749 | 03864930 | 6311550 | 03866771 | 32981 |
| 03866830 | 6824133 | 03866943 | 7162259 | 03870393 | 5673854 |
| 03870746 | 6056547 | 03871728 | 5810255 | 03872355 | 5418241 |
| 03872364 | 5522912 | 03873459 | 5393720 | 03874156 | 7555636 |
| 03874389 | 5718094 | 03875119 | 6748262 | 03875198 | 5529946 |
| 03875599 | 6049330 | 03876490 | 6217599 | 03876720 | 6619382 |
| 03876843 | 6532348 | 03878305 | 6566039 | 03879205 | 6639174 |
| 03879214 | 6267163 | 03879527 | 5559744 | 03879610 | 6842610 |
| 03880021 | 5492742 | 03881233 | 6494698 | 03884676 | 5770 |
| 03888536 | 6233774 | 03889247 | 6397083 | 03889852 | 6222451 |
| 03890356 | 6138106 | 03891373 | 5643120 | 03891810 | 6843716 |
| 03891832 | 6138108 | 03892107 | 5586647 | 03892211 | 6661341 |
| 03892398 | 6607637 | 03892701 | 5697251 | 03892942 | 6275945 |
| 03893884 | 5592656 | 03895781 | 5755131 | 03896113 | 6768738 |
| 03896503 | 30804 | 03897390 | 6228298 | 03897916 | 6814338 |
| 03899045 | 5643159 | 03904696 | 6821126 | 03904944 | 5755137 |
| 03905192 | 5643108 | 03905276 | 6027696 | 03905359 | 7572506 |
| 03905538 | 6783331 | 03905765 | 5948315 | 03905776 | 5549884 |
| 03905853 | 5697257 | 03906008 | 30868 | 03906018 | 6820111 |
| 03907095 | 6820112 | 03907180 | 6355595 | 03908026 | 6787656 |
| 03908206 | 6657886 | 03908391 | 6635120 | 03908940 | 70757 |
| 03909551 | 6231824 | 03910859 | 6709304 | 03912261 | 5393716 |
| 03913497 | 6401489 | 03914302 | 64325 | 03914512 | 5502955 |
| 03914854 | 52606 | 03917552 | 5510782 | 03917558 | 6286416 |
| 03917693 | 6075951 | 03918486 | 6286418 | 03918832 | 5636266 |
| 03920326 | 5855494 | 03921558 | 6621031 | 03921772 | 66591 |
| 03922050 | 6011593 | 03922889 | 5855495 | 03923100 | 6639185 |
| 03923141 | 6813635 | 03923215 | 5432778 | 03923485 | 5744579 |
| 03923910 | 7085347 | 03924786 | 6441346 | 03924913 | 6209364 |
| 03924942 | 6341140 | 03925706 | 5820775 | 03925831 | 6575335 |
| 03926172 | 6763933 | 03926253 | 5685144 | 03926380 | 5803281 |
| 03926591 | 6859496 | 03926705 | 7532714 | 03927189 | 6470965 |
| 03928940 | 7897 | 03928988 | 5415277 | 03929812 | 6483918 |
| 03931440 | 6532351 | 03934649 | 6573648 | 03935848 | 6417819 |
| 03936770 | 5854431 | 03938315 | 6331218 | 03940231 | 6047329 |
| 03943476 | 5779806 | 03944439 | 6148858 | 03945781 | 6621037 |
| 03945868 | 6842305 | 03946024 | 5755158 | 03948123 | 5731666 |
| 03948488 | 6233819 | 03948626 | 5666456 | 03949357 | 5930872 |
| 03949399 | 6175719 | 03949968 | 6631919 | 03951790 | 5841477 |
| 03952346 | 5577553 | 03952491 | 6432470 | 03952968 | 7138173 |
| 03955967 | 6573653 | 03956145 | 6750601 | 03956390 | 6659845 |
| 03956512 | 6649771 | 03958855 | 6844196 | 03960141 | 5643193 |
| 03962560 | 19761 | 03963619 | 2059 | 03964656 | 6539945 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 03965603 | 6762089 | 03965857 | 6640185 | 03968098 | 6807591 |
| 03968595 | 6441376 | 03968768 | 5436282 | 03969844 | 5549927 |
| 03970526 | 313 | 03970914 | 5863428 | 03971304 | 6481277 |
| 03972894 | 5568799 | 03972970 | 6326503 | 03973056 | 72081 |
| 03973060 | 6233826 | 03974314 | 6848741 | 03974344 | 7550997 |
| 03974513 | 6574785 | 03976264 | 6773416 | 03977231 | 6764707 |
| 03977573 | 6653147 | 03977944 | 6129138 | 03981579 | 5966457 |
| 03981627 | 6720251 | 03982123 | 5907929 | 03992752 | 6087003 |
| 03995768 | 6099376 | 03999390 | 6782546 | 04000663 | 5854462 |
| 04000798 | 6838985 | 04001193 | 6839191 | 04001859 | 11928 |
| 04003240 | 6755435 | 04003505 | 28028 | 04005442 | 6704000 |
| 04010634 | 5567174 | 04011620 | 6474291 | 04011650 | 6463594 |
| 04015849 | 5824962 | 04018384 | 5989662 | 04020221 | 6595695 |
| 04020282 | 6840982 | 04023202 | 6143800 | 04024656 | 6848045 |
| 04024746 | 6384815 | 04025738 | 5609352 | 04025875 | 5569878 |
| 04026705 | 5806612 | 04027881 | 6441370 | 04027893 | 6796421 |
| 04028122 | 6756444 | 04030029 | 6463606 | 04030116 | 5820836 |
| 04030700 | 5673957 | 04031339 | 5500873 | 04031550 | 7547771 |
| 04031762 | 6769993 | 04032150 | 6712054 | 04033333 | 6509814 |
| 04033662 | 24961 | 04033768 | 6709314 | 04034446 | 7555444 |
| 04035352 | 5989673 | 04036019 | 6175757 | 04039951 | 6552958 |
| 04044833 | 6748267 | 04045687 | 5538111 | 04046869 | 5803336 |
| 04048288 | 5522995 | 04049134 | 5662049 | 04049238 | 7440758 |
| 04050166 | 5528080 | 04053519 | 6495739 | 04053702 | 6712058 |
| 04053753 | 5870638 | 04055913 | 5545172 | 04056917 | 18316 |
| 04066000 | 7266019 | 04068283 | 6528932 | 04070509 | 5930934 |
| 04070707 | 6047382 | 04070719 | 6143823 | 04070755 | 6527155 |
| 04070846 | 6575347 | 04070952 | 6040991 | 04072317 | 6217115 |
| 04072447 | 6656373 | 04074431 | 6136148 | 04075620 | 5744652 |
| 04075974 | 5930938 | 04076231 | 5908063 | 04078160 | 83359 |
| 04079592 | 6780817 | 04079779 | 6441000 | 04080420 | 6780818 |
| 04081132 | 6778558 | 04081465 | 5679325 | 04082544 | 6382462 |
| 04083518 | 5870683 | 04083708 | 7205027 | 04084126 | 6474299 |
| 04084185 | 6661113 | 04084568 | 6759380 | 04087527 | 6099415 |
| 04088964 | 6750762 | 04089113 | 5511255 | 04089712 | 6441013 |
| 04090631 | 96772 | 04092656 | 5700522 | 04093554 | 5528118 |
| 04094943 | 6714431 | 04094964 | 6322759 | 04095639 | 6619425 |
| 04098830 | 6597518 | 04103436 | 6027594 | 04103680 | 6755440 |
| 04105045 | 6308244 | 04107743 | 5567231 | 04108035 | 52146 |
| 04108532 | 5746198 | 04113307 | 5538153 | 04116177 | 5506639 |
| 04116361 | 5617641 | 04116760 | 29890 | 04117674 | 6233128 |
| 04120827 | 6281821 | 04122319 | 87364 | 04130360 | 5801511 |
| 04132033 | 6512697 | 04132713 | 6756449 | 04134282 | 5976655 |
| 04134711 | 7438164 | 04134831 | 6128512 | 04134835 | 6010962 |
| 04134882 | 5908394 | 04135688 | 6768911 | 04136362 | 5444653 |
| 04139518 | 6322770 | 04140493 | 6714742 | 04141204 | 6807901 |
| 04142432 | 6160563 | 04142492 | 6833752 | 04144024 | 6493509 |
| 04145079 | 6816412 | 04146250 | 6603057 | 04146557 | 5673107 |
| 04149511 | 6078126 | 04149798 | 5975067 | 04157889 | 6840368 |
| 04158911 | 6121927 | 04162562 | 6714435 | 04168687 | 5436377 |
| 04168996 | 5528140 | 04170093 | 63036 | 04170542 | 6720590 |
| 04170906 | 5906655 | 04171922 | 6748716 | 04173066 | 6165941 |
| 04174258 | 5763029 | 04176081 | 97581 | 04176198 | 5809716 |
| 04176463 | 6074091 | 04176692 | 6446270 | 04177518 | 6847781 |
| 04179891 | 6226658 | 04181099 | 6818716 | 04181858 | 7578657 |

| Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule | | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|---|---|
| 04183581 | 87268 | | 04184680 | 6028049 | | 04185667 | 6725150 |
| 04186248 | 6308272 | | 04187990 | 52022 | | 04191401 | 6007073 |
| 04192942 | 6821469 | | 04196350 | 6431742 | | 04197944 | 6143204 |
| 04198381 | 6143205 | | 04200156 | 6010956 | | 04202940 | 5434363 |
| 04206673 | 7075418 | | 04207143 | 6439714 | | 04207229 | 6210626 |
| 04208080 | 5554274 | | 04208129 | 5780294 | | 04208398 | 6233163 |
| 04210067 | 5850786 | | 04210435 | 5551599 | | 04210538 | 5739512 |
| 04210664 | 6802025 | | 04211553 | 64076 | | 04213632 | 6546953 |
| 04216152 | 6506562 | | 04217220 | 6226674 | | 04217228 | 5509832 |
| 04218838 | 6757673 | | 04222524 | 6833581 | | 04222741 | 5869981 |
| 04223188 | 6748718 | | 04226343 | 5448146 | | 04227358 | 5730865 |
| 04228332 | 5806673 | | 04232506 | 6537333 | | 04232825 | 5750608 |
| 04233835 | 6578396 | | 04236335 | 5944683 | | 04236728 | 6463002 |
| 04236819 | 6776010 | | 04238544 | 6233178 | | 04238598 | 5551607 |
| 04241619 | 5628999 | | 04241909 | 7454467 | | 04250623 | 5961199 |
| 04250648 | 6756122 | | 04259130 | 6787043 | | 04260834 | 5351373 |
| 04261780 | 6824947 | | 04262729 | 5351377 | | 04265689 | 6834722 |
| 04267814 | 40593 | | 04271376 | 6263070 | | 04272911 | 5673162 |
| 04273708 | 28772 | | 04275342 | 5448167 | | 04276331 | 64461 |
| 04276867 | 5673164 | | 04278064 | 6847863 | | 04280222 | 6678128 |
| 04282944 | 6834501 | | 04284658 | 6040490 | | 04286542 | 5352420 |
| 04287142 | 5801577 | | 04291961 | 5679407 | | 04292966 | 6263047 |
| 04294515 | 6546961 | | 04294640 | 5309788 | | 04296262 | 49088 |
| 04297265 | 5525443 | | 04297338 | 6270847 | | 04297644 | 39348 |
| 04298789 | 5624675 | | 04301058 | 6799030 | | 04301747 | 6439773 |
| 04302620 | 6791206 | | 04302684 | 5427878 | | 04303200 | 6127594 |
| 04303452 | 5589991 | | 04305403 | 6834179 | | 04305736 | 6577365 |
| 04306479 | 6844568 | | 04307295 | 6795423 | | 04307722 | 6216223 |
| 04307744 | 6759394 | | 04308767 | 6756454 | | 04308771 | 5562655 |
| 04308825 | 6762503 | | 04309047 | 77926 | | 04309320 | 5944720 |
| 04309488 | 6801094 | | 04310447 | 6706461 | | 04313439 | 6270869 |
| 04314157 | 6418211 | | 04314243 | 7446105 | | 04316620 | 5624681 |
| 04316676 | 6607675 | | 04317588 | 6712088 | | 04317720 | 6232437 |
| 04317891 | 7264118 | | 04319669 | 5750663 | | 04325192 | 6817380 |
| 04325386 | 5539120 | | 04326083 | 6770009 | | 04326383 | 5718518 |
| 04326395 | 5853925 | | 04326810 | 6400217 | | 04327296 | 6510146 |
| 04327916 | 5931267 | | 04329718 | 7450 | | 04330622 | 6383447 |
| 04333261 | 5545455 | | 04334241 | 6821474 | | 04336378 | 6522305 |
| 04339936 | 6477426 | | 04341623 | 5799613 | | 04342703 | 5579991 |
| 04342809 | 6685801 | | 04344493 | 6566079 | | 04350345 | 5799623 |
| 04350959 | 6127626 | | 04352552 | 6845495 | | 04358149 | 5808765 |
| 04358360 | 5420434 | | 04358883 | 6837467 | | 04363324 | 6759398 |
| 04365715 | 6722764 | | 04367656 | 5736973 | | 04367916 | 6831094 |
| 04368970 | 5629079 | | 04369037 | 5570627 | | 04369098 | 6756128 |
| 04369179 | 89468 | | 04369448 | 5594264 | | 04369491 | 6322157 |
| 04371432 | 6768918 | | 04372045 | 5516369 | | 04372905 | 6619995 |
| 04373078 | 81060 | | 04377062 | 5839028 | | 04377215 | 5318304 |
| 04377515 | 6598082 | | 04377552 | 6322164 | | 04378550 | 5970027 |
| 04378673 | 6352170 | | 04378729 | 6852338 | | 04379212 | 6415022 |
| 04379289 | 87277 | | 04379321 | 13447 | | 04380789 | 6643177 |
| 04381132 | 6751304 | | 04382891 | 6708018 | | 04383096 | 5730318 |
| 04383671 | 5931296 | | 04384515 | 6216266 | | 04388174 | 6841186 |
| 04389953 | 6659032 | | 04390773 | 6762506 | | 04392296 | 6807915 |
| 04392498 | 6563838 | | 04392906 | 6685804 | | 04395636 | 6427219 |
| 04395860 | 6427220 | | 04398458 | 6843528 | | 04399113 | 5424904 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04403151 | 5467104 | 04405475 | 6054640 | 04407085 | 7355641 |
| 04410598 | 13521 | 04411449 | 6856682 | 04412947 | 6040153 |
| 04415358 | 6754233 | 04415494 | 7368290 | 04415756 | 5824345 |
| 04415767 | 6823162 | 04416791 | 6776139 | 04416845 | 5416771 |
| 04417965 | 6152415 | 04422409 | 6835465 | 04426028 | 6596125 |
| 04431937 | 35437 | 04435727 | 6581752 | 04439362 | 6400273 |
| 04439457 | 5972231 | 04440622 | 32274 | 04440665 | 5331554 |
| 04442178 | 7560420 | 04444514 | 6762115 | 04445496 | 7578526 |
| 04445507 | 5594288 | 04445751 | 6503181 | 04445765 | 5799662 |
| 04445908 | 6793629 | 04446083 | 7577158 | 04446383 | 6481330 |
| 04446390 | 6775567 | 04446411 | 5852984 | 04446860 | 6484534 |
| 04447010 | 6784293 | 04447694 | 6799038 | 04447700 | 6122461 |
| 04447920 | 6802031 | 04448101 | 6779655 | 04448433 | 5909855 |
| 04448497 | 5594303 | 04449292 | 6544067 | 04450818 | 6766978 |
| 04451348 | 6638271 | 04451858 | 6821149 | 04451871 | 6751103 |
| 04452184 | 5594304 | 04452629 | 6841116 | 04452952 | 6775306 |
| 04453269 | 6166297 | 04453321 | 6782562 | 04453626 | 27380 |
| 04453688 | 5723758 | 04453723 | 6850992 | 04454383 | 5492410 |
| 04454645 | 5959652 | 04454825 | 6524883 | 04455211 | 6157760 |
| 04455294 | 5467151 | 04455754 | 6122452 | 04456455 | 7571681 |
| 04457510 | 6777187 | 04458878 | 6171281 | 04461082 | 5389326 |
| 04461666 | 5315795 | 04462661 | 5439996 | 04462775 | 6364834 |
| 04466622 | 6474327 | 04468768 | 7577814 | 04471087 | 6693906 |
| 04471233 | 6834809 | 04474310 | 6808139 | 04474339 | 6762120 |
| 04475477 | 6033369 | 04476130 | 5931348 | 04476848 | 5745593 |
| 04477039 | 6780842 | 04477501 | 6825529 | 04477562 | 5315809 |
| 04478472 | 6835472 | 04480488 | 6803474 | 04480925 | 5683914 |
| 04481324 | 5539209 | 04483960 | 6356118 | 04485843 | 6122516 |
| 04486317 | 5581744 | 04488279 | 5440023 | 04491672 | 56460 |
| 04492838 | 6807925 | 04493554 | 5992853 | 04494032 | 6835633 |
| 04495836 | 7567113 | 04498816 | 5762324 | 04498885 | 94020 |
| 04500676 | 6781852 | 04500907 | 5845627 | 04501044 | 6704862 |
| 04503372 | 7576508 | 04503552 | 5959693 | 04503585 | 59907 |
| 04503636 | 6020979 | 04503876 | 5968181 | 04504022 | 5669640 |
| 04504156 | 77055 | 04504799 | 5541215 | 04505060 | 35521 |
| 04505600 | 5315841 | 04505989 | 6836429 | 04507347 | 6846888 |
| 04507508 | 6843640 | 04507965 | 6171330 | 04508139 | 5504043 |
| 04508337 | 5648740 | 04508600 | 6848310 | 04509264 | 6834728 |
| 04509885 | 6782570 | 04510513 | 5638251 | 04510888 | 6166367 |
| 04512165 | 84916 | 04512576 | 6484548 | 04514650 | 12188 |
| 04516390 | 6081917 | 04517448 | 6536093 | 04517530 | 5992851 |
| 04517590 | 19545 | 04517718 | 5968192 | 04517775 | 6293659 |
| 04517820 | 5847697 | 04518815 | 5602596 | 04519698 | 6503195 |
| 04520820 | 5638261 | 04521715 | 5852371 | 04522217 | 6588491 |
| 04522395 | 6188056 | 04523724 | 5697680 | 04524038 | 34512 |
| 04524292 | 6567328 | 04526892 | 6800411 | 04527007 | 5607606 |
| 04528505 | 6544074 | 04529920 | 5452589 | 04529932 | 5775492 |
| 04531724 | 5582365 | 04532295 | 6656421 | 04532544 | 6477459 |
| 04532912 | 5954060 | 04534934 | 6718553 | 04535230 | 5366935 |
| 04535347 | 6551626 | 04535871 | 7578641 | 04535876 | 5897879 |
| 04536496 | 5590256 | 04538130 | 5350627 | 04538325 | 6637543 |
| 04538814 | 5784110 | 04539182 | 6423757 | 04539217 | 6188071 |
| 04539412 | 6249919 | 04539809 | 6728496 | 04541106 | 7535218 |
| 04541280 | 5683381 | 04541705 | 6400161 | 04542377 | 5524464 |
| 04542628 | 6081346 | 04543111 | 5434003 | 04543881 | 14550 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04543900 | 5648767 | 04543970 | 6642267 | 04544010 | 5837305 |
| 04544015 | 5790783 | 04545038 | 6692272 | 04545098 | 5469871 |
| 04545438 | 71070 | 04546377 | 6293687 | 04546897 | 7575843 |
| 04547404 | 7553655 | 04547654 | 6430391 | 04547881 | 6531352 |
| 04548132 | 6839127 | 04549732 | 89007 | 04550808 | 5501125 |
| 04552633 | 5824778 | 04552820 | 7568999 | 04553516 | 6628494 |
| 04556438 | 6828751 | 04557874 | 6838127 | 04559815 | 6712120 |
| 04560035 | 6143631 | 04562780 | 6635193 | 04564616 | 6650296 |
| 04565157 | 6306089 | 04570899 | 5484605 | 04572252 | 6714482 |
| 04573263 | 5482384 | 04573699 | 5833478 | 04575603 | 5507752 |
| 04575691 | 5837335 | 04576828 | 5645733 | 04577093 | 5392761 |
| 04578489 | 6471021 | 04582677 | 5484617 | 04584524 | 5406515 |
| 04586287 | 6214991 | 04588397 | 5482406 | 04588688 | 6566102 |
| 04589535 | 5683290 | 04593636 | 7525666 | 04594503 | 5433220 |
| 04594734 | 6542872 | 04595391 | 6294145 | 04595883 | 6514933 |
| 04596314 | 6113583 | 04597028 | 70855 | 04597626 | 6747447 |
| 04597819 | 6820135 | 04597903 | 5415362 | 04598275 | 5532432 |
| 04599492 | 6010768 | 04600043 | 5625249 | 04601700 | 15916 |
| 04602878 | 6524904 | 04602999 | 6334787 | 04603554 | 5897287 |
| 04603989 | 6419922 | 04604374 | 14766 | 04604612 | 6276397 |
| 04605807 | 6847835 | 04606869 | 6823934 | 04607008 | 6838130 |
| 04607123 | 557 | 04607561 | 5313153 | 04608745 | 6459181 |
| 04609244 | 5465594 | 04609553 | 6848532 | 04610671 | 6725634 |
| 04610814 | 5535554 | 04611007 | 64024 | 04611107 | 5600025 |
| 04611599 | 5724238 | 04612345 | 6412718 | 04612521 | 6686440 |
| 04612707 | 5504924 | 04612708 | 5645734 | 04613937 | 6637558 |
| 04614195 | 6750793 | 04615095 | 6505706 | 04617489 | 6475510 |
| 04618113 | 6585334 | 04619027 | 5535562 | 04619538 | 6795446 |
| 04619713 | 6290916 | 04620871 | 6320888 | 04621479 | 6490710 |
| 04622267 | 5998798 | 04622476 | 79097 | 04622767 | 5790158 |
| 04623447 | 5408605 | 04623541 | 87509 | 04624824 | 5704751 |
| 04625639 | 6024098 | 04626015 | 6780585 | 04628858 | 6276421 |
| 04629086 | 5401369 | 04629168 | 5759609 | 04629454 | 5704759 |
| 04630268 | 6334810 | 04630427 | 5913973 | 04630698 | 7571732 |
| 04630894 | 5312097 | 04632705 | 6717716 | 04632929 | 6255283 |
| 04634339 | 6024101 | 04634585 | 5926392 | 04635255 | 5415398 |
| 04635914 | 6509872 | 04636505 | 6838708 | 04636771 | 6789039 |
| 04637856 | 6039646 | 04638928 | 6807626 | 04639737 | 6844482 |
| 04640051 | 6787075 | 04640197 | 6716417 | 04640436 | 6445384 |
| 04640831 | 6407077 | 04641916 | 6520838 | 04642531 | 5865972 |
| 04642846 | 6566120 | 04643623 | 6763971 | 04644084 | 6808159 |
| 04644194 | 6677566 | 04645202 | 5608068 | 04645220 | 5709861 |
| 04645949 | 96959 | 04646047 | 6379257 | 04646352 | 74892 |
| 04647238 | 6540023 | 04647302 | 6833950 | 04647618 | 6483362 |
| 04648141 | 5838738 | 04648261 | 41898 | 04648408 | 6231932 |
| 04650431 | 6359788 | 04650725 | 6613819 | 04651021 | 27463 |
| 04652151 | 6300037 | 04653137 | 6696322 | 04653543 | 5762860 |
| 04654541 | 6542886 | 04654912 | 6407590 | 04655545 | 6078516 |
| 04656368 | 5569789 | 04657356 | 6713944 | 04657782 | 6788346 |
| 04657947 | 5524910 | 04658460 | 5392845 | 04658547 | 5350402 |
| 04659649 | 6843243 | 04660132 | 5881880 | 04660586 | 6509878 |
| 04660910 | 6724825 | 04661406 | 5599228 | 04662315 | 6170294 |
| 04662560 | 6199073 | 04664258 | 6607722 | 04665580 | 5544098 |
| 04665755 | 6125765 | 04665845 | 6104629 | 04666266 | 5683640 |
| 04666596 | 6821509 | 04668297 | 6818757 | 04670475 | 6841608 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04670864 | 6531373 | 04671032 | 6110307 | 04672123 | 5544114 |
| 04672234 | 6849716 | 04672777 | 6199081 | 04672814 | 5878163 |
| 04673638 | 6276459 | 04673704 | 18291 | 04674238 | 6773452 |
| 04674762 | 5774103 | 04675506 | 5728090 | 04675653 | 6512979 |
| 04678383 | 5644638 | 04678855 | 6512980 | 04679228 | 6104610 |
| 04682029 | 6768789 | 04683645 | 5407394 | 04683789 | 6244964 |
| 04684493 | 6851855 | 04684726 | 6750698 | 04685398 | 6807525 |
| 04686044 | 6299597 | 04686060 | 6764349 | 04686236 | 5327892 |
| 04686800 | 6694608 | 04689007 | 6156159 | 04689363 | 6638610 |
| 04691089 | 6797575 | 04691682 | 5421209 | 04692871 | 6320960 |
| 04692934 | 6723944 | 04693329 | 6704896 | 04696561 | 6555201 |
| 04696649 | 6794041 | 04696690 | 6631088 | 04697399 | 6016169 |
| 04697819 | 6290113 | 04697870 | 6253572 | 04699098 | 5933027 |
| 04699381 | 6728505 | 04700467 | 5619517 | 04700600 | 5544141 |
| 04700724 | 6102835 | 04701913 | 7543404 | 04702404 | 6827856 |
| 04702552 | 5588662 | 04702775 | 6602617 | 04703043 | 7577881 |
| 04703131 | 69929 | 04703144 | 6838552 | 04703779 | 5540156 |
| 04703871 | 5975786 | 04704540 | 7572988 | 04704898 | 6016176 |
| 04705291 | 5602817 | 04705311 | 6531382 | 04705689 | 6139584 |
| 04705878 | 5325430 | 04707953 | 6509886 | 04709309 | 6751123 |
| 04710303 | 5481715 | 04711967 | 6492163 | 04712483 | 6762508 |
| 04713390 | 6776173 | 04714270 | 5525829 | 04715111 | 5569842 |
| 04715250 | 5745331 | 04715663 | 6679125 | 04715855 | 6543540 |
| 04716194 | 6542880 | 04716470 | 5525831 | 04717677 | 5619706 |
| 04719107 | 6540034 | 04719797 | 6753038 | 04719878 | 6843020 |
| 04720237 | 6532081 | 04720254 | 6846015 | 04721864 | 6649112 |
| 04721893 | 6025177 | 04735055 | 6139666 | 04738414 | 7573416 |
| 04743280 | 6591405 | 04745010 | 6598143 | 04750969 | 6678195 |
| 04752690 | 75276 | 04759157 | 5607417 | 04759507 | 6388851 |
| 04759640 | 6602629 | 04760792 | 6581366 | 04766188 | 5820886 |
| 04766807 | 6835500 | 04777549 | 7578055 | 04777553 | 6750539 |
| 04780576 | 6694630 | 04782802 | 6837663 | 04794490 | 5990393 |
| 04796760 | 5667118 | 04798833 | 5957868 | 04800755 | 5618204 |
| 04806613 | 7578608 | 04809248 | 6838554 | 04810204 | 7578227 |
| 04810570 | 6371104 | 04813383 | 6838312 | 04818006 | 6836926 |
| 04818988 | 6694635 | 04823589 | 6685430 | 04823837 | 6132962 |
| 04825543 | 6460427 | 04825703 | 82298 | 04829895 | 6636661 |
| 04830317 | 6122989 | 04830801 | 6817423 | 04834296 | 6613849 |
| 04834425 | 19584 | 04838480 | 6841006 | 04841598 | 5480444 |
| 04842492 | 5617793 | 04842880 | 6427553 | 04843481 | 6663388 |
| 04843730 | 5795191 | 04845248 | 6841937 | 04845677 | 6677593 |
| 04845937 | 6486558 | 04846706 | 6243000 | 04848894 | 5685380 |
| 04852699 | 6845894 | 04854923 | 91234 | 04855287 | 95276 |
| 04857077 | 6815999 | 04857828 | 6753041 | 04858196 | 6771598 |
| 04860906 | 68101 | 04861268 | 6784675 | 04861846 | 7572478 |
| 04864044 | 6711081 | 04865126 | 5880490 | 04868969 | 5334562 |
| 04869242 | 5572523 | 04871297 | 6833770 | 04871735 | 72478 |
| 04873085 | 6696348 | 04873900 | 6836544 | 04874708 | 7579019 |
| 04875487 | 6661194 | 04875799 | 6348580 | 04876083 | 7847156 |
| 04877323 | 6499081 | 04877623 | 6595777 | 04877938 | 6801138 |
| 04878038 | 5586849 | 04879106 | 6287822 | 04879236 | 6154224 |
| 04881041 | 6846248 | 04881064 | 6841126 | 04881416 | 5349723 |
| 04881920 | 6317166 | 04881962 | 6600729 | 04882666 | 6762528 |
| 04883342 | 6332611 | 04883648 | 6636667 | 04886529 | 6772597 |
| 04887466 | 6197091 | 04887971 | 6325087 | 04888182 | 7576974 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 04888478 | 42828 | 04889403 | 5915782 | 04889474 | 7543742 |
| 04889506 | 6646209 | 04889827 | 5641069 | 04890172 | 5851208 |
| 04891164 | 6840164 | 04891981 | 6456174 | 04891983 | 6703456 |
| 04894483 | 7551571 | 04897853 | 6291311 | 04898248 | 6753045 |
| 04901852 | 6620910 | 04904422 | 5600799 | 04905899 | 6822329 |
| 04910154 | 6853780 | 04911751 | 5879929 | 04915233 | 5586857 |
| 04915382 | 7450139 | 04916033 | 5971827 | 04917573 | 6498674 |
| 04917878 | 83333 | 04917996 | 6126088 | 04918357 | 6132997 |
| 04918540 | 6773468 | 04918549 | 6609326 | 04918638 | 6750817 |
| 04918783 | 6138467 | 04919384 | 6578489 | 04919854 | 5819964 |
| 04920282 | 5551898 | 04920427 | 6447154 | 04920592 | 6694645 |
| 04920905 | 6677602 | 04921338 | 6554955 | 04922118 | 6599559 |
| 04922445 | 6846899 | 04922560 | 7549969 | 04925663 | 6394439 |
| 04927393 | 6376959 | 04927999 | 6685437 | 04928495 | 6287838 |
| 04928584 | 6327330 | 04930317 | 6723435 | 04931134 | 6553351 |
| 04931532 | 34587 | 04932309 | 5493554 | 04932338 | 5669171 |
| 04933365 | 46594 | 04935578 | 6724809 | 04937272 | 6656472 |
| 04937308 | 6792420 | 04940283 | 5772211 | 04941083 | 6670257 |
| 04942526 | 6595218 | 04944749 | 6287849 | 04946589 | 91733 |
| 04947271 | 5647174 | 04947365 | 6854215 | 04947923 | 6817426 |
| 04948939 | 5617838 | 04949606 | 37125, 28181 | 04949613 | 23421 |
| 04949833 | 5360565 | 04951796 | 5905360 | 04951925 | 6659111 |
| 04953468 | 6796469 | 04958726 | 5863766 | 04960718 | 5674657 |
| 04960810 | 6395307 | 04962693 | 5870869 | 04962870 | 6155611 |
| 04963117 | 5557855 | 04965843 | 5685436 | 04967231 | 6237535 |
| 04971326 | 5924425 | 04971657 | 6616513 | 04972436 | 7568414 |
| 04973437 | 5924427 | 04973883 | 5724621 | 04977750 | 6451472 |
| 04981465 | 5344303 | 04984094 | 6839953 | 04987654 | 5795239 |
| 04988383 | 5436900 | 04989235 | 6768390 | 04996926 | 5820017 |
| 04997370 | 6392236 | 04997421 | 6766087 | 04997559 | 6838917 |
| 04997790 | 5544777 | 04998836 | 6844212 | 05000455 | 6258913 |
| 05007000 | 5905382 | 05007184 | 5957927 | 05007653 | 5933070 |
| 05008043 | 6767690 | 05009131 | 78254 | 05009190 | 6684247 |
| 05010628 | 6534455 | 05013554 | 5977592 | 05017066 | 77136 |
| 05017676 | 6776047 | 05021270 | 6640042 | 05023706 | 37124 |
| 05024729 | 5492778 | 05026243 | 5981871 | 05028381 | 6456218 |
| 05031463 | 6511334 | 05031889 | 6505763 | 05037489 | 5587570 |
| 05037491 | 6652351 | 05039032 | 6663405 | 05045491 | 6523782 |
| 05046934 | 43119, 36540 | 05049686 | 6491511 | 05049803 | 7572874 |
| 05049878 | 6303255 | 05049961 | 5747144 | 05052288 | 5727918 |
| 05052838 | 5958263 | 05055575 | 6574464 | 05058563 | 5616493 |
| 05060708 | 5557886 | 05061267 | 6570173 | 05063047 | 7546750 |
| 05066868 | 6153420 | 05069031 | 6721615 | 05072385 | 5567362 |
| 05073026 | 6371203 | 05076003 | 6397901 | 05077305 | 5923755 |
| 05086101 | 6574466 | 05091100 | 5506286 | 05094600 | 5986432 |
| 05095575 | 6843026 | 05100866 | 6837191 | 05103150 | 6523788 |
| 05104197 | 6548996 | 05105301 | 5506358 | 05105469 | 5847331 |
| 05106274 | 6287264 | 05106998 | 6067729 | 05107426 | 6427974 |
| 05107742 | 6658768 | 05108778 | 6553614 | 05110431 | 6640044 |
| 05111026 | 6242194 | 05111579 | 5499251 | 05111852 | 7574355 |
| 05112038 | 6627945 | 05113069 | 6322974 | 05117225 | 6038778 |
| 05117596 | 7573691 | 05123893 | 6682431 | 05124043 | 5795274 |
| 05124351 | 6656485 | 05124939 | 6524951 | 05124993 | 6661755 |
| 05124999 | 6595237 | 05125913 | 6531557 | 05126006 | 6852718 |
| 05126183 | 5593750 | 05127186 | 6800443 | 05128270 | 5361823 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05130548 | 6075392 | 05136912 | 5986452 | 05138102 | 6538998 |
| 05139892 | 6727088 | 05140287 | 22803 | 05140340 | 5308378 |
| 05147279 | 6087738 | 05149396 | 6875108 | 05151234 | 6672933 |
| 05153938 | 5361805 | 05160485 | 6814177 | 05161882 | 6823596 |
| 05162699 | 6848947 | 05164001 | 6393922 | 05165278 | 5833863 |
| 05168054 | 6704944 | 05168464 | 5923773 | 05169531 | 15167 |
| 05170826 | 6242211 | 05171600 | 5601901 | 05171922 | 5659739 |
| 05178032 | 6682274 | 05180652 | 5354181 | 05180886 | 6451536 |
| 05184336 | 56798 | 05185332 | 6513348 | 05186293 | 6792432 |
| 05186433 | 6515988 | 05186498 | 6576846 | 05190395 | 6695091 |
| 05191594 | 6480494 | 05192950 | 6331951 | 05193226 | 34589 |
| 05193573 | 6108245 | 05195899 | 6369312 | 05197151 | 5601911 |
| 05199833 | 6282613 | 05199984 | 6323003 | 05201282 | 5801835 |
| 05201899 | 22582 | 05202115 | 41298 | 05203750 | 6845178 |
| 05204657 | 5986468 | 05205300 | 6427645 | 05206540 | 5601917 |
| 05206838 | 6083437 | 05207467 | 6868953 | 05207559 | 5477167 |
| 05207935 | 6684252 | 05209686 | 6723139 | 05210485 | 7560813 |
| 05210760 | 6226955 | 05210821 | 7559648 | 05210881 | 6713287 |
| 05211259 | 6824680 | 05212151 | 5954860 | 05212461 | 5739618 |
| 05213457 | 6843837 | 05213892 | 5527988 | 05214315 | 5587617 |
| 05215173 | 6824681 | 05217353 | 6786515 | 05217903 | 5755944 |
| 05218353 | 6805285 | 05218499 | 5785781 | 05218889 | 6796859 |
| 05218890 | 6727094 | 05219953 | 6209775 | 05221804 | 60850 |
| 05222133 | 5862826 | 05223427 | 6787106 | 05224289 | 6790405 |
| 05224492 | 5309279 | 05226733 | 6782101 | 05227338 | 6755451 |
| 05227929 | 6389365 | 05228138 | 6837195 | 05233995 | 6838908 |
| 05234759 | 6362225 | 05236720 | 6844668 | 05237410 | 5362864 |
| 05238320 | 6788374 | 05238544 | 6218369 | 05239000 | 6843124 |
| 05239735 | 6782114 | 05239809 | 6514738 | 05239953 | 6773846 |
| 05240407 | 6754001 | 05240769 | 6772620 | 05240912 | 6347978 |
| 05241082 | 6726014 | 05243564 | 6766274 | 05243729 | 6771415 |
| 05244041 | 6813846 | 05245116 | 6795453 | 05246125 | 6652367 |
| 05247540 | 6767852 | 05247656 | 6817994 | 05247683 | 6804318 |
| 05248047 | 6777331 | 05248639 | 6389387 | 05249234 | 6771627 |
| 05250052 | 6768406 | 05250082 | 6747958 | 05251183 | 6815094 |
| 05252024 | 7575933 | 05252311 | 88588 | 05252473 | 6767856 |
| 05252659 | 6841008 | 05253948 | 6830713 | 05254604 | 6626482 |
| 05254806 | 5447549 | 05255578 | 5801860 | 05256054 | 7550899 |
| 05259171 | 7558863 | 05259355 | 6814191 | 05261435 | 6553633 |
| 05261645 | 6562051 | 05268724 | 6226982 | 05268885 | 5620146 |
| 05271027 | 6841046 | 05271142 | 6777214 | 05271468 | 6845181 |
| 05271589 | 7577672 | 05272518 | 6832719 | 05272600 | 6331243 |
| 05273354 | 5472910 | 05274005 | 6287333 | 05274338 | 6772627 |
| 05275262 | 79773, 40189 | 05275292 | 6840520 | 05275660 | 6666757 |
| 05276020 | 6535940 | 05277621 | 6719773 | 05278810 | 6777844 |
| 05279478 | 6815099 | 05280838 | 7577435 | 05280985 | 6839596 |
| 05281871 | 6807373 | 05282324 | 6783325 | 05282922 | 44899, 20894 |
| 05283287 | 6795234 | 05284021 | 69551 | 05284412 | 6817891 |
| 05284614 | 6761970 | 05284842 | 6646248 | 05285652 | 6822830 |
| 05286682 | 6768425 | 05286962 | 5793425 | 05287668 | 6801174 |
| 05288301 | 6610649 | 05289291 | 6776206 | 05289643 | 83707 |
| 05289864 | 6674332 | 05289985 | 6078959 | 05292025 | 6815104 |
| 05292329 | 6118995 | 05292904 | 5723899 | 05292973 | 38038, 29024 |
| 05293220 | 6814132 | 05293481 | 6805707 | 05293814 | 6750067 |
| 05293890 | 6847894 | 05293909 | 6362270 | 05296103 | 6087784 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05300396 | 5862861 | 05301588 | 5397682 | 05304469 | 6806287 |
| 05304683 | 6728648 | 05304775 | 6779974 | 05305180 | 6827907 |
| 05305618 | 6832730 | 05306104 | 16435 | 05306723 | 62532 |
| 05307213 | 5633237 | 05307230 | 6253609 | 05307243 | 6209812 |
| 05308600 | 7573774 | 05312764 | 5819380 | 05313912 | 6823540 |
| 05315143 | 6773795 | 05315192 | 5986508 | 05315201 | 6681055 |
| 05316887 | 5570856 | 05317398 | 6767872 | 05318044 | 6407877 |
| 05318447 | 5954911 | 05318730 | 6750360 | 05320169 | 6823631 |
| 05320767 | 5501783 | 05321744 | 6316228 | 05322759 | 6819369 |
| 05326600 | 6172183 | 05329247 | 20317 | 05330635 | 5742598 |
| 05330746 | 6574490 | 05330769 | 6287349 | 05332713 | 6703491 |
| 05334469 | 6652359 | 05334592 | 6728628 | 05334971 | 5575900 |
| 05335236 | 6844497 | 05335933 | 6513038 | 05338779 | 6002624 |
| 05340279 | 6683634 | 05340594 | 6747974 | 05342254 | 5546822 |
| 05344216 | 6618329 | 05346531 | 6833137 | 05348767 | 87090 |
| 05352993 | 5404779 | 05353747 | 5633258 | 05353974 | 75705 |
| 05354276 | 5801884 | 05355302 | 6834528 | 05357339 | 6136945 |
| 05358274 | 5681766 | 05362325 | 6474965 | 05364163 | 5772114 |
| 05365714 | 6764032 | 05368719 | 6067819 | 05375188 | 5908427 |
| 05379952 | 5742621 | 05383310 | 6658797 | 05383657 | 6424603 |
| 05384374 | 6849446 | 05385193 | 5653611 | 05386602 | 6180457 |
| 05387775 | 6440100 | 05392284 | 6845905 | 05396732 | 31858 |
| 05402701 | 6711129 | 05404695 | 5723928 | 05406930 | 6777350 |
| 05407234 | 6819372 | 05407473 | 6331294 | 05408372 | 5653618 |
| 05408607 | 6331295 | 05408643 | 5373995 | 05409601 | 5833700 |
| 05410678 | 5362669 | 05410777 | 6684538 | 05411853 | 6616557 |
| 05414796 | 60978 | 05415187 | 5648850 | 05416879 | 6119048 |
| 05417894 | 38881 | 05418179 | 6626498 | 05419003 | 6787138 |
| 05419486 | 6770338 | 05422562 | 6166445 | 05422820 | 6271160 |
| 05423529 | 6002653 | 05425344 | 6784732 | 05426854 | 6728843 |
| 05428229 | 5479061 | 05428378 | 6854892 | 05429465 | 6508637 |
| 05429718 | 5570929 | 05430686 | 6121169 | 05431034 | 6581432 |
| 05431400 | 6695111 | 05432089 | 6492233 | 05432282 | 5984663 |
| 05432605 | 82834 | 05434491 | 6197683 | 05435093 | 5362940 |
| 05435821 | 5772152 | 05437536 | 6019776 | 05441142 | 56525 |
| 05442337 | 6633986 | 05443161 | 5798727 | 05449080 | 6721028 |
| 05462891 | 6455522 | 05464976 | 61647 | 05465343 | 5578793 |
| 05470186 | 5906479 | 05471301 | 6748613 | 05472211 | 6349868 |
| 05472448 | 5546876 | 05472643 | 90344 | 05472665 | 6841048 |
| 05474119 | 6645647 | 05474699 | 5610269 | 05479706 | 6555016 |
| 05481166 | 6616567 | 05482550 | 6562067 | 05486819 | 6375703 |
| 05501879 | 6649197 | 05504883 | 6692367 | 05506452 | 6565279 |
| 05508711 | 6714130 | 05508772 | 5892398 | 05516054 | 6367310 |
| 05517669 | 6641288 | 05518525 | 6483437 | 05520592 | 6367314 |
| 05522716 | 5578816 | 05523289 | 6613903 | 05524492 | 6609772 |
| 05527165 | 6437029 | 05530363 | 6375718 | 05536404 | 6256030 |
| 05536797 | 6551740 | 05537213 | 6617488 | 05540441 | 5878572 |
| 05542088 | 6048266 | 05545124 | 5693481 | 05546843 | 5970343 |
| 05551769 | 5693483 | 05553942 | 5733111 | 05555198 | 6597301 |
| 05556173 | 6527774 | 05557907 | 6202388 | 05558369 | 22364 |
| 05558835 | 5801041 | 05560064 | 5610292 | 05561722 | 6220696 |
| 05564353 | 5523582 | 05565908 | 6673417 | 05567551 | 5734581 |
| 05568230 | 5661709 | 05570026 | 6002703 | 05571152 | 6259501 |
| 05573042 | 6375738 | 05575131 | 5613591 | 05576171 | 6393200 |
| 05576265 | 5387272 | 05580962 | 6149807 | 05586633 | 6556208 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 05587416 | 5970355 | 05587618 | 7570030 | 05589119 | 6658817 |
| 05594032 | 5371543 | 05600678 | 6472941 | 05600839 | 5692771 |
| 05603818 | 5738795 | 05608003 | 5862364 | 05610467 | 6532157 |
| 05613010 | 6073225 | 05613897 | 6361470 | 05617342 | 6711159 |
| 05623453 | 6565888 | 05623963 | 6597306 | 05624881 | 6672970 |
| 05627074 | 5999623 | 05628970 | 5999624 | 05630128 | 6120588 |
| 05630533 | 6047434 | 05634178 | 5491541 | 05635380 | 6687846 |
| 05635724 | 6209242 | 05638936 | 6590065 | 05639515 | 5961839 |
| 05640238 | 6361478 | 05640879 | 6504642 | 05642595 | 6256068 |
| 05649129 | 6645219 | 05652447 | 5589209 | 05652644 | 5801070 |
| 05653096 | 6256070 | 05654478 | 6127913 | 05656387 | 6113713 |
| 05656775 | 6532163 | 05657990 | 42701 | 05659012 | 6136229 |
| 05663363 | 6687848 | 05667713 | 5629704 | 05670210 | 6047450 |
| 05671551 | 6439305 | 05676651 | 6621503 | 05682846 | 6226179 |
| 05688879 | 5970384 | 05691362 | 7541583 | 05695289 | 6539481 |
| 05696736 | 5333498 | 05696819 | 6286624 | 05698531 | 6595285 |
| 05698829 | 5397788 | 05699495 | 15367 | 05700127 | 5382430 |
| 05703358 | 5878616 | 05708424 | 5961851 | 05709197 | 7852120 |
| 05710233 | 5491279 | 05714392 | 6695137 | 05720130 | 5923202 |
| 05721574 | 5964163 | 05725146 | 6578297 | 05725423 | 6672978 |
| 05728701 | 6344984 | 05729258 | 6371665 | 05730515 | 6256098 |
| 05731454 | 5491575 | 05731471 | 5755288 | 05732669 | 6578298 |
| 05732719 | 6470526 | 05738113 | 6216526 | 05743264 | 1188 |
| 05745187 | 6167076 | 05747916 | 5923212 | 05752398 | 6600820 |
| 05756834 | 2969, 122 | 05760014 | 7570637 | 05763947 | 5474768 |
| 05768005 | 5723091 | 05768719 | 6626530 | 05774969 | 6535990 |
| 05777267 | 6194351 | 05780141 | 6433074 | 05781845 | 6470538 |
| 05782260 | 5723100 | 05784092 | 6621508 | 05786193 | 6698229 |
| 05789098 | 54870 | 05790870 | 6318567 | 05792504 | 6032635 |
| 05799357 | 6434614 | 05799735 | 5583362 | 05799835 | 6016887 |
| 05800009 | 6661824 | 05800044 | 5649113 | 05800813 | 6558202 |
| 05801488 | 6498745 | 05802075 | 6470543 | 05805086 | 6407229 |
| 05805212 | 6016890 | 05805482 | 6609795 | 05810701 | 5638821 |
| 05810824 | 6152679 | 05813488 | 35962 | 05814178 | 54434 |
| 05820313 | 6651893 | 05829660 | 5723115 | 05831178 | 6420653 |
| 05836830 | 6486033 | 05842214 | 6309229 | 05843593 | 5558500 |
| 05844986 | 21996 | 05847499 | 5910048 | 05850343 | 5409433 |
| 05850740 | 6637212 | 05853953 | 6113777 | 05854457 | 6211881 |
| 05857475 | 6622161 | 05858197 | 6158827 | 05859852 | 6220768 |
| 05862211 | 7574361 | 05865198 | 6578307 | 05868075 | 5410737 |
| 05869885 | 5558511 | 05871646 | 91737 | 05874407 | 5959899 |
| 05874755 | 6273899 | 05876756 | 5949374 | 05879918 | 6486645 |
| 05885219 | 5618449 | 05893038 | 6698233 | 05893696 | 6505184 |
| 05898797 | 5857518 | 05900373 | 6179882 | 05901490 | 7574687 |
| 05901805 | 6658842 | 05902646 | 6330708 | 05906532 | 6454898 |
| 05920611 | 6524367 | 05921658 | 6639644 | 05921807 | 80998, 28320 |
| 05922154 | 6314862 | 05922976 | 5410745 | 05925287 | 5354883 |
| 05956508 | 6016924 | 05968538 | 5466554 | 05980653 | 6517063 |
| 05982626 | 5800397 | 05982958 | 6344180 | 05998956 | 6285946 |
| 06011208 | 6375079 | 06019096 | 5354896 | 06019766 | 6645243 |
| 06020139 | 5586049 | 06024093 | 5672313 | 06028514 | 6536005 |
| 06032006 | 6225609 | 06032352 | 6105431 | 06034898 | 5878449 |
| 06043809 | 6360681 | 06044205 | 5506823 | 06046645 | 6479507 |
| 06047615 | 5784354 | 06048212 | 5959922 | 06052336 | 5818009 |
| 06056021 | 5491355 | 06057622 | 6711175 | 06063941 | 5834290 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06064053 | 6490935 | 06064933 | 6695151 | 06065108 | 75435 |
| 06068456 | 5875274 | 06080940 | 5710717 | 06081426 | 6630587 |
| 06083104 | 6505196 | 06090803 | 5618475 | 06095357 | 5586062 |
| 06105214 | 6241504 | 06105883 | 5410186 | 06106222 | 6470599 |
| 06111086 | 6709890 | 06132137 | 5628770 | 06153285 | 5354916 |
| 06154298 | 6307200 | 06163062 | 6680755 | 06176267 | 6713948 |
| 06182835 | 6565917 | 06217804 | 5508600 | 06221527 | 74678 |
| 06235183 | 6055751 | 06250254 | 6149148 | 06254385 | 6576122 |
| 06267290 | 5664261 | 06282295 | 5589385 | 06292207 | 6285974 |
| 06307932 | 6356923 | 06327169 | 5670827 | 06334303 | 6583483 |
| 06334775 | 6587470 | 06335878 | 6720971 | 06337904 | 76234 |
| 06338340 | 5508645 | 06338793 | 5646536 | 06344755 | 6392414 |
| 06351815 | 5562021 | 06356403 | 6255411 | 06356535 | 6676354 |
| 06365069 | 26450 | 06366470 | 5722543 | 06367699 | 6531631 |
| 06378214 | 5670845 | 06379651 | 5690052 | 06381734 | 5535302 |
| 06381864 | 6645695 | 06384126 | 6609822 | 06384522 | 5776095 |
| 06387783 | 6485489 | 06388186 | 6114302 | 06389246 | 6666823 |
| 06392957 | 6673463 | 06395969 | 5353424 | 06397710 | 5953325 |
| 06398759 | 6660010 | 06398858 | 5378957 | 06399300 | 7861034 |
| 06399328 | 5860940 | 06399856 | 6660011 | 06403533 | 5655892 |
| 06406853 | 6683689 | 06407704 | 6556255 | 06410897 | 5586135 |
| 06411227 | 5829348 | 06411924 | 5413923 | 06415715 | 6374989 |
| 06415746 | 6597341 | 06416624 | 5998941 | 06419260 | 6609823 |
| 06426201 | 6493899 | 06427198 | 6073589 | 06431258 | 6626561 |
| 06431657 | 5526982 | 06433711 | 5906071 | 06434036 | 6549078 |
| 06434296 | 5787100 | 06436878 | 6718410 | 06437522 | 5955373 |
| 06439165 | 6046694 | 06440077 | 5626641 | 06441716 | 6621546 |
| 06442117 | 6490952 | 06443634 | 5920412 | 06444985 | 5379000 |
| 06446969 | 6114355 | 06447752 | 6645265 | 06463958 | 5333721 |
| 06464650 | 6601825 | 06464691 | 6676362 | 06468504 | 6199270 |
| 06476725 | 5572901 | 06480181 | 6490956 | 06483681 | 6269762 |
| 06485147 | 2742, 120 | 06488391 | 5721681 | 06495661 | 5353509 |
| 06502278 | 5449951 | 06502730 | 6477614 | 06505280 | 6626567 |
| 06508758 | 6285869 | 06517284 | 6555081 | 06518845 | 6008069 |
| 06521045 | 5449967 | 06526664 | 32951 | 06527370 | 7530552 |
| 06527659 | 5751822 | 06528299 | 6537127 | 06528751 | 6687905 |
| 06529619 | 6360118 | 06539036 | 5333765 | 06539366 | 6645274 |
| 06557299 | 5417633 | 06566195 | 7864399 | 06576433 | 5320247 |
| 06577729 | 5844403 | 06578368 | 6683702 | 06583963 | 6043975 |
| 06590845 | 6392904 | 06594023 | 6456280 | 06597551 | 5893585 |
| 06597652 | 6810905 | 06598233 | 32687 | 06598980 | 7532697 |
| 06602827 | 6583893 | 06606146 | 6633180 | 06606778 | 5559116 |
| 06607190 | 6523892 | 06621844 | 49966 | 06623932 | 5816755 |
| 06632766 | 6338701 | 06633447 | 6472996 | 06635097 | 6496782 |
| 06635624 | 6046767 | 06642853 | 7556843 | 06643881 | 5663790 |
| 06643955 | 5837974 | 06646366 | 6501805 | 06647111 | 6088202 |
| 06648317 | 6305453 | 06649709 | 6612637 | 06650555 | 6460625 |
| 06650639 | 6460626 | 06652647 | 6015343 | 06653362 | 6482573 |
| 06662170 | 5572958 | 06665612 | 7554165 | 06671839 | 5998017 |
| 06677869 | 5968282 | 06687151 | 6176988 | 06687938 | 6683707 |
| 06687962 | 5632993 | 06688143 | 6331079 | 06688227 | 6103801 |
| 06688566 | 7543440 | 06689352 | 6359140 | 06689570 | 6660038 |
| 06691198 | 6460623 | 06691262 | 5935559 | 06691688 | 6627110 |
| 06693001 | 5783600 | 06694815 | 5721000 | 06695199 | 20972 |
| 06697959 | 5520294 | 06700000 | 6342511 | 06700868 | 6110541 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06702401 | 6158420 | 06705098 | 6514821 | 06705738 | 6611367 |
| 06705768 | 6611368 | 06706083 | 6269054 | 06706216 | 5520298 |
| 06708916 | 5783609 | 06710540 | 6611369 | 06711166 | 6185200 |
| 06711501 | 5679659 | 06711580 | 6511925 | 06712606 | 6642185 |
| 06713912 | 5390073 | 06714420 | 6501239 | 06715744 | 6618431 |
| 06715850 | 6044023 | 06716080 | 6570231 | 06718220 | 6504695 |
| 06718509 | 6630620 | 06718580 | 6099940 | 06718866 | 5606421 |
| 06719071 | 1822 | 06719602 | 7573466 | 06721361 | 5320292 |
| 06721847 | 6015374 | 06722956 | 5343634 | 06723113 | 6286334 |
| 06725300 | 6451052 | 06725378 | 5487033 | 06727654 | 6682386 |
| 06727763 | 5838021 | 06730511 | 6015383 | 06732394 | 5347753 |
| 06733044 | 5611073 | 06734431 | 5545322 | 06734579 | 5782872 |
| 06735522 | 5446326 | 06737777 | 7538065 | 06737995 | 5919608 |
| 06741967 | 7560690 | 06745191 | 6611373 | 06748056 | 6561202 |
| 06751036 | 6490981 | 06756809 | 6030598 | 06757599 | 5501000 |
| 06767526 | 6313528 | 06768478 | 6621570 | 06769841 | 5844476 |
| 06769952 | 35346, 1665 | 06771115 | 6504700 | 06771508 | 6477646 |
| 06771570 | 6250666 | 06774238 | 6552301 | 06776484 | 6135546 |
| 06776585 | 6359182 | 06781139 | 6342550 | 06786648 | 97389, 23246 |
| 06787286 | 6044050 | 06789086 | 6414071 | 06790308 | 6533436 |
| 06792828 | 5617043 | 06792981 | 5559183 | 06793179 | 6583520 |
| 06793196 | 6623213 | 06795519 | 5716245 | 06798782 | 5981468 |
| 06799979 | 5527060 | 06800593 | 6185265 | 06803293 | 5313899 |
| 06808377 | 5390124 | 06809054 | 6532511 | 06809310 | 6014754 |
| 06811203 | 6207110 | 06811676 | 5417666 | 06811806 | 6014755 |
| 06814873 | 6698289 | 06815130 | 6639701 | 06817873 | 6105891 |
| 06818618 | 97555, 94945 | 06819288 | 5755025 | 06822015 | 5857917 |
| 06823145 | 6118421 | 06824737 | 6237969 | 06830256 | 6526979 |
| 06831008 | 6698291 | 06832413 | 6612644 | 06834846 | 6533441 |
| 06835809 | 5382129 | 06837077 | 5527701 | 06837184 | 6709940 |
| 06838482 | 5714392 | 06839467 | 6437340 | 06839579 | 6467788 |
| 06839774 | 6583918 | 06842405 | 6654406 | 06842827 | 5844502 |
| 06843353 | 74594 | 06843896 | 6194673 | 06846125 | 5584227 |
| 06847526 | 6545070 | 06847786 | 6516855 | 06848602 | 6237976 |
| 06848873 | 6043099 | 06849175 | 6156896 | 06851419 | 6516856 |
| 06852341 | 6549109 | 06852346 | 6638721 | 06852510 | 5763575 |
| 06852620 | 5584237 | 06854861 | 6654410 | 06857619 | 5767691 |
| 06858270 | 6313573 | 06859765 | 5601099 | 06860584 | 5882598 |
| 06862320 | 5382145 | 06862383 | 5533819 | 06864869 | 6135993 |
| 06867377 | 6132542 | 06867801 | 5882601 | 06867857 | 6556301 |
| 06868997 | 6658528 | 06871376 | 5882604 | 06872733 | 6256576 |
| 06872961 | 5664698 | 06873550 | 9644 | 06875892 | 6411988 |
| 06876624 | 6467814 | 06878212 | 5704187 | 06879438 | 97297 |
| 06883853 | 6626080 | 06884246 | 6456011 | 06884603 | 5624727 |
| 06887921 | 5418567 | 06888337 | 5487110 | 06889256 | 6224126 |
| 06889319 | 6087338 | 06892012 | 6673507 | 06897028 | 5489178 |
| 06900785 | 20514 | 06901917 | 5661295 | 06904000 | 6639909 |
| 06905518 | 5313939 | 06905966 | 5716317 | 06907189 | 6691271 |
| 06909434 | 6312806 | 06912919 | 6404921 | 06913605 | 5418892 |
| 06913836 | 5563290 | 06913855 | 6268361 | 06914304 | 6094917 |
| 06914595 | 6043157 | 06916699 | 6070562 | 06917965 | 6341573 |
| 06919487 | 6087356 | 06923642 | 6696556 | 06924789 | 5884645 |
| 06925026 | 6206356 | 06926798 | 5595299, 4231 | 06927059 | 5688413 |
| 06928562 | 6187079 | 06929140 | 5782973 | 06929286 | 6682786 |
| 06931600 | 6006520 | 06932019 | 6568809 | 06933534 | 5306741 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 06935194 | 6706000 | 06936163 | 7551517 | 06938557 | 5595313 |
| 06938984 | 5763635 | 06939161 | 5537008 | 06939524 | 6787148 |
| 06939623 | 5763637 | 06942126 | 6070580 | 06943800 | 6505274 |
| 06947262 | 6512217 | 06947845 | 6073991 | 06948792 | 6654422 |
| 06948819 | 5343642 | 06949004 | 5608826 | 06951672 | 6420823 |
| 06952580 | 6450174 | 06953599 | 5615920 | 06954914 | 5857999 |
| 06955025 | 7574469 | 06957197 | 23541 | 06957323 | 6575843 |
| 06959621 | 5606998 | 06959788 | 5397929 | 06959987 | 5469617 |
| 06963684 | 6029885 | 06964321 | 7574165 | 06966266 | 6501842 |
| 06966431 | 6605771 | 06974685 | 6485550 | 06976436 | 5767065 |
| 06976879 | 6651297 | 06976898 | 5687772 | 06977000 | 5428069 |
| 06977030 | 5889401 | 06977773 | 6609879 | 06980201 | 6247632 |
| 06980204 | 53370 | 06980972 | 5889406 | 06981323 | 6519992 |
| 06981338 | 5869885 | 06981790 | 5668461 | 06982705 | 6466791 |
| 06983399 | 5769856 | 06983744 | 6096926 | 06985059 | 6497881 |
| 06985081 | 5428073 | 06985408 | 5712493 | 06985672 | 6697155 |
| 06987249 | 5798999 | 06987288 | 5570763 | 06988617 | 6697157 |
| 06989731 | 5497254 | 06991157 | 6597929 | 06991475 | 5668480 |
| 06991720 | 6560703 | 06991956 | 6245690 | 06992199 | 6398267 |
| 06992611 | 6094989 | 06993714 | 5843781 | 06994179 | 5736203 |
| 06997864 | 6548217 | 06998632 | 6245697 | 07000893 | 50292 |
| 07003540 | 6619611 | 07003653 | 6187124 | 07003810 | 5388648 |
| 07004205 | 7575178 | 07004981 | 5869898 | 07005665 | 7549866 |
| 07006149 | 30520, 27316, 27713 | 07007544 | 6593432 | 07008386 | 5980622 |
| 07009158 | 6577878 | 07009846 | 5996447 | 07010053 | 6597111 |
| 07013957 | 5769870 | 07016058 | 6532556 | 07016270 | 7571666 |
| 07017239 | 6541573 | 07018768 | 5348876 | 07019645 | 6162801 |
| 07019891 | 6511966 | 07021937 | 6004594 | 07022923 | 6703539 |
| 07024801 | 6651309 | 07024948 | 6661024 | 07028448 | 6021848 |
| 07029704 | 5990692 | 07031172 | 59134 | 07032672 | 6291936 |
| 07033051 | 5857079 | 07034839 | 6520431 | 07035917 | 7549442 |
| 07039412 | 36898 | 07040175 | 5951251 | 07041194 | 5873912 |
| 07041797 | 5869872 | 07042285 | 5579464 | 07044238 | 5646136 |
| 07045210 | 5607060 | 07046496 | 6722932 | 07047700 | 5427482 |
| 07050042 | 5951257 | 07051850 | 6476474 | 07052700 | 6624208 |
| 07052987 | 6403986 | 07059022 | 5674268 | 07060485 | 5687828 |
| 07062565 | 6575863 | 07064934 | 6697165 | 07066578 | 95368 |
| 07070085 | 6312928 | 07071301 | 6706836 | 07076087 | 5703520 |
| 07078172 | 5608904 | 07079710 | 5796198 | 07082265 | 6357757 |
| 07082420 | 6102345 | 07082838 | 6640736 | 07083151 | 6541581 |
| 07083693 | 6004623 | 07086505 | 5910122 | 07086658 | 5466480 |
| 07086839 | 6268232 | 07086847 | 6476480 | 07087294 | 6703555 |
| 07089555 | 6409398 | 07089958 | 6710352 | 07092565 | 5750152 |
| 07094542 | 6096998 | 07096342 | 6672358 | 07096839 | 6621611 |
| 07097920 | 5918168 | 07098388 | 16858 | 07102553 | 6206449 |
| 07103552 | 95012 | 07105934 | 6297340 | 07117175 | 6467285 |
| 07118225 | 7572293 | 07118395 | 7544823 | 07120095 | 5927158 |
| 07120668 | 6527018 | 07121246 | 5651186 | 07121525 | 6052586 |
| 07124673 | 91738 | 07124686 | 5406072 | 07126002 | 6633253 |
| 07134076 | 5866707 | 07134638 | 81589 | 07135290 | 6237122 |
| 07138020 | 6097025 | 07138562 | 5927168 | 07139052 | 7533827 |
| 07143114 | 6570300 | 07145290 | 5619394 | 07145605 | 6515411 |
| 07147973 | 5383286 | 07148236 | 6545659 | 07152033 | 6527021 |
| 07154001 | 6668894 | 07158547 | 6696603 | 07159089 | 5719629 |
| 07160189 | 6687503 | 07162710 | 6101594 | 07164023 | 6694472 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07164201 | 7293822 | 07165455 | 5934000 | 07166000 | 6420096 |
| 07166994 | 5325669 | 07171928 | 5996557 | 07173146 | 6079254 |
| 07175136 | 5507251 | 07176699 | 5646216 | 07180247 | 5616263 |
| 07183167 | 5827155 | 07299565 | 5638431 | 07299943 | 6545661 |
| 07300167 | 81220 | 07300293 | 5412768 | 07302591 | 6626140 |
| 07302627 | 5888670 | 07304125 | 6379079 | 07305204 | 6236349 |
| 07306242 | 6716891 | 07306244 | 6466085 | 07306504 | 5616276 |
| 07306948 | 5540873 | 07307144 | 5337326 | 07307305 | 5402396 |
| 07307446 | 6162897 | 07307484 | 6691302 | 07308178 | 5606166 |
| 07309146 | 5980007 | 07309682 | 5902741 | 07309991 | 6289886 |
| 07310015 | 5564659 | 07310070 | 6449591 | 07310130 | 6387409 |
| 07310713 | 5449860 | 07310871 | 5580149 | 07310882 | 5795322 |
| 07311403 | 6117662 | 07311995 | 5582541 | 07312129 | 6387415 |
| 07312461 | 43751 | 07312730 | 6371284 | 07313124 | 5337336 |
| 07313470 | 73194 | 07313526 | 79951, 5997 | 07313872 | 5651230 |
| 07313903 | 5758538 | 07314419 | 6252353 | 07314487 | 6512257 |
| 07315055 | 6296567 | 07315231 | 6206254 | 07315553 | 6449601 |
| 07315853 | 6420125 | 07316029 | 6093084 | 07316531 | 59786 |
| 07316605 | 5758545 | 07316787 | 6598300 | 07316816 | 6669509 |
| 07316862 | 6516918 | 07317026 | 6512458 | 07317027 | 6598301 |
| 07317075 | 6357855 | 07317262 | 6000113 | 07317320 | 5412767 |
| 07317697 | 6694481 | 07318408 | 5827184 | 07318549 | 6694483 |
| 07318561 | 5555231 | 07318874 | 6101634 | 07319244 | 6629202 |
| 07319493 | 6710372 | 07319567 | 6466113 | 07319690 | 5388377 |
| 07319794 | 6577912 | 07320001 | 6545117 | 07320200 | 5734144 |
| 07320304 | 5631915 | 07320511 | 6665531 | 07320662 | 6371309 |
| 07320902 | 6466119 | 07321011 | 5659404 | 07321224 | 6420144 |
| 07321248 | 5449880 | 07321358 | 7375777 | 07321378 | 6569454 |
| 07321510 | 5442139 | 07321619 | 5363292 | 07321687 | 94642, 17781, 92945, 89981 |
| 07321736 | 6570311 | 07321807 | 84005 | 07321810 | 6281218 |
| 07321895 | 5914750 | 07321982 | 5914751 | 07322030 | 5508028 |
| 07322080 | 6220378 | 07322205 | 5508031 | 07322244 | 5412799 |
| 07322313 | 14538 | 07322690 | 6618624 | 07322794 | 5766205 |
| 07323162 | 6665532 | 07323390 | 6684421 | 07323469 | 6268777 |
| 07323474 | 6456060 | 07323622 | 5781481 | 07323775 | 6570313 |
| 07324313 | 6619111 | 07324335 | 5864914 | 07324717 | 6146094 |
| 07324728 | 6512268 | 07324894 | 6017383 | 07324960 | 6117699 |
| 07324993 | 6552369 | 07325067 | 6410012 | 07325200 | 5781489 |
| 07325644 | 5507304 | 07325729 | 6088597 | 07325959 | 6181925 |
| 07326124 | 5902793 | 07326143 | 5968061 | 07326161 | 5508044 |
| 07326552 | 6456354 | 07326808 | 6478661 | 07327087 | 6474760 |
| 07327166 | 5435772 | 07327262 | 6476508 | 07327457 | 6703568 |
| 07327549 | 5822208 | 07327783 | 247 | 07327936 | 5639440 |
| 07328362 | 5449918 | 07328577 | 6456069 | 07328590 | 6707870 |
| 07328726 | 6665538 | 07328822 | 7147331 | 07328986 | 6541142 |
| 07329108 | 6456965 | 07329392 | 5438427 | 07329721 | 5553481 |
| 07329725 | 6675532 | 07330386 | 6287984 | 07330717 | 6398506 |
| 07331447 | 6615982 | 07331534 | 6687519 | 07332133 | 5491606 |
| 07332216 | 6601665 | 07332297 | 6394629 | 07332426 | 6527047 |
| 07332532 | 6589495 | 07332563 | 6287995 | 07332731 | 6516937 |
| 07332872 | 6548272 | 07332924 | 6568875 | 07332958 | 6538254 |
| 07333011 | 6557385 | 07333027 | 5914793 | 07333173 | 5555294 |
| 07333218 | 93214 | 07333259 | 5436478 | 07333294 | 6058257 |
| 07333563 | 6476514 | 07333792 | 6668451 | 07333823 | 6474768 |
| 07334139 | 6058261 | 07334167 | 6516938 | 07334203 | 6130811 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07334206 | 6536658 |
| 07334683 | 5442214 |
| 07335581 | 6712981 |
| 07336673 | 6077557 |
| 07337139 | 6658583 |
| 07337438 | 7439574 |
| 07337765 | 5876239 |
| 07338133 | 6586676 |
| 07338770 | 6570328 |
| 07339207 | 6482675 |
| 07339403 | 79046 |
| 07339960 | 5702836 |
| 07340397 | 6668464 |
| 07341631 | 6526445 |
| 07342567 | 6456372 |
| 07343167 | 6068727 |
| 07343390 | 6671510 |
| 07345037 | 6515447 |
| 07345295 | 5822697 |
| 07345825 | 6057545 |
| 07346250 | 5684395 |
| 07346431 | 5826558 |
| 07346599 | 5498136 |
| 07347070 | 6478688 |
| 07347443 | 5822704 |
| 07347998 | 6548292 |
| 07348630 | 6576965 |
| 07348967 | 80175, 6099 |
| 07349569 | 6705415 |
| 07349885 | 6568553 |
| 07350677 | 5427684 |
| 07351218 | 5449263 |
| 07351804 | 6386600 |
| 07352018 | 28003 |
| 07352460 | 5863034 |
| 07352889 | 5307160 |
| 07353368 | 80093, 6473 |
| 07354174 | 6173733 |
| 07354703 | 85214, 6436 |
| 07355063 | 5907500 |
| 07356107 | 6168338 |
| 07357176 | 5920903 |
| 07358162 | 6515448 |
| 07359137 | 5820728 |
| 07359760 | 5528955 |
| 07359968 | 6525880 |
| 07360452 | 6644463 |
| 07361121 | 6611837 |
| 07361628 | 6507933 |
| 07362041 | 5741137 |
| 07362537 | 94029 |
| 07363094 | 6641717 |
| 07363452 | 6482125 |
| 07363586 | 6526473 |
| 07364533 | 5764683 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07334265 | 69399 |
| 07335398 | 5453445 |
| 07336073 | 6623025 |
| 07336811 | 5639485 |
| 07337163 | 6313298 |
| 07337510 | 6442954 |
| 07337825 | 6485604 |
| 07338279 | 6668916 |
| 07338903 | 6682858 |
| 07339296 | 5822671 |
| 07339497 | 6576951 |
| 07339973 | 6477063 |
| 07341138 | 6084893 |
| 07342120 | 11668 |
| 07342959 | 5547688 |
| 07343348 | 6141451 |
| 07344236 | 6661589 |
| 07345091 | 5495626 |
| 07345573 | 6474785 |
| 07345951 | 6189911 |
| 07346268 | 6512024 |
| 07346498 | 6476521 |
| 07346810 | 6568550 |
| 07347084 | 6493336 |
| 07347478 | 6537221 |
| 07348288 | 6681177 |
| 07348686 | 6484696 |
| 07349294 | 5822713 |
| 07349687 | 5492991 |
| 07350364 | 6657292 |
| 07350813 | 5872462 |
| 07351563 | 5686274 |
| 07351833 | 6534206 |
| 07352205 | 6141495 |
| 07352573 | 6713003 |
| 07352998 | 6484699 |
| 07353404 | 6372528 |
| 07354388 | 6328234 |
| 07354988 | 5382730 |
| 07355092 | 6602935 |
| 07356673 | 6173746 |
| 07357657 | 5932544 |
| 07358689 | 6529809 |
| 07359294 | 6206902 |
| 07359845 | 6012522 |
| 07360199 | 6640420 |
| 07360847 | 5643815 |
| 07361397 | 6647796 |
| 07361825 | 5534148 |
| 07362068 | 5808062 |
| 07362540 | 5756786 |
| 07363301 | 6662949 |
| 07363532 | 6515470 |
| 07363659 | 6647797 |
| 07364634 | 5732324 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07334604 | 6568536 |
| 07335577 | 6377172 |
| 07336601 | 6475075 |
| 07337111 | 6556775 |
| 07337221 | 81752 |
| 07337545 | 6496343 |
| 07337907 | 6474146 |
| 07338666 | 5987199 |
| 07339054 | 6615989 |
| 07339372 | 6557393 |
| 07339824 | 5540976 |
| 07340010 | 6203420 |
| 07341250 | 6613434 |
| 07342287 | 6581605 |
| 07343130 | 5963727 |
| 07343359 | 5615088 |
| 07344444 | 6173684 |
| 07345225 | 6274109 |
| 07345574 | 6328180 |
| 07346005 | 6612733 |
| 07346399 | 6219456 |
| 07346553 | 6328187 |
| 07346872 | 6114756 |
| 07347240 | 5702144 |
| 07347844 | 6527068 |
| 07348422 | 5492983 |
| 07348865 | 6377237 |
| 07349514 | 5979196 |
| 07349718 | 75659 |
| 07350485 | 6632628 |
| 07350839 | 6369668 |
| 07351576 | 5741084 |
| 07351905 | 5907481 |
| 07352350 | 6586688 |
| 07352732 | 5746152 |
| 07353139 | 5553348 |
| 07353555 | 6596809 |
| 07354532 | 6586693 |
| 07355010 | 6592133 |
| 07355484 | 5686293 |
| 07356831 | 6551099 |
| 07357685 | 6690396 |
| 07359124 | 5667809 |
| 07359496 | 6357066 |
| 07359848 | 95899 |
| 07360296 | 6548307 |
| 07361029 | 6526469 |
| 07361451 | 6647399 |
| 07362010 | 80142, 5960 |
| 07362304 | 6475107 |
| 07362994 | 6602947 |
| 07363328 | 6467346 |
| 07363566 | 97658 |
| 07363767 | 6447986 |
| 07364912 | 6473597 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07365022 | 7439575 | 07365154 | 6464655 | 07365221 | 6541649 |
| 07365291 | 6456115 | 07365547 | 6529823 | 07365793 | 6126773 |
| 07365811 | 5547804 | 07366046 | 6517507 | 07366050 | 5384585 |
| 07366055 | 5803163 | 07366351 | 6464661 | 07366429 | 6869047 |
| 07366840 | 6557155 | 07367060 | 95106 | 07367315 | 6228251 |
| 07367507 | 6687567 | 07367526 | 6671542 | 07367772 | 2836 |
| 07367938 | 5900919 | 07368169 | 6555738 | 07368270 | 6643432 |
| 07368426 | 6703632 | 07368728 | 6084210 | 07368737 | 5554360 |
| 07368927 | 6563323 | 07368974 | 5781918 | 07369030 | 6686149 |
| 07369349 | 6679749 | 07369590 | 6473588 | 07369665 | 5415873 |
| 07369941 | 6384052 | 07369950 | 6494229 | 07369959 | 6467357 |
| 07370117 | 6515140 | 07370316 | 6626204 | 07370767 | 5647725 |
| 07370827 | 6541192 | 07371144 | 6624297 | 07371198 | 6162146 |
| 07371291 | 6538028 | 07371308 | 6029696 | 07371360 | 5647731 |
| 07371406 | 6703637 | 07371447 | 7436651 | 07371513 | 6686154 |
| 07371577 | 6589550 | 07371584 | 6056828 | 07371595 | 6569079 |
| 07371657 | 5973758 | 07371730 | 6569080 | 07372217 | 5415884 |
| 07372529 | 5665706 | 07372545 | 5720096 | 07372602 | 6568921 |
| 07372641 | 6629275 | 07372769 | 6686155 | 07372894 | 6563328 |
| 07372898 | 5583648 | 07372986 | 5392454 | 07373080 | 6611850 |
| 07373266 | 6593535 | 07373389 | 6654535 | 07374133 | 6555742 |
| 07374391 | 6541199 | 07374450 | 6385877 | 07374469 | 6671550 |
| 07374533 | 5667880 | 07374610 | 6578218 | 07374842 | 6616031 |
| 07375004 | 6448039 | 07375062 | 6283495 | 07375170 | 13441 |
| 07375526 | 6518115 | 07375611 | 6250861 | 07375645 | 5962099 |
| 07375826 | 90321 | 07375886 | 6647813 | 07376014 | 6515144 |
| 07376135 | 6474194 | 07376162 | 6707939 | 07376179 | 6681208 |
| 07376351 | 5588920 | 07376529 | 17383 | 07376606 | 6632660 |
| 07376791 | 6568923 | 07376922 | 5852325 | 07376948 | 5423721 |
| 07376958 | 6557166 | 07377156 | 6456131 | 07377312 | 6283517 |
| 07377330 | 6560272 | 07377335 | 6568925 | 07377487 | 6576996 |
| 07377500 | 6593543 | 07377705 | 5534209 | 07377801 | 6568590 |
| 07377816 | 6599470 | 07378187 | 5588927 | 07378268 | 5628929 |
| 07378712 | 6700274 | 07378858 | 5658241 | 07378883 | 6474197 |
| 07379058 | 6533677 | 07379119 | 5911961 | 07379155 | 6507322 |
| 07379824 | 5976535 | 07379979 | 6154009 | 07380253 | 6707945 |
| 07380482 | 6674989 | 07381141 | 5777650 | 07381493 | 6510724 |
| 07381579 | 5475403 | 07381632 | 5854708 | 07382295 | 6113926 |
| 07382370 | 6126870 | 07382731 | 6641999 | 07383269 | 6644496 |
| 07383543 | 6642850 | 07383639 | 6354298 | 07383713 | 5932419 |
| 07384142 | 5655199 | 07384245 | 5454469 | 07384684 | 6555435 |
| 07385128 | 6134765 | 07385266 | 6534627 | 07385302 | 6628702 |
| 07386751 | 6632672 | 07386884 | 6560279 | 07386929 | 6599132 |
| 07387508 | 6629226 | 07387738 | 6569110 | 07388094 | 6526493 |
| 07388243 | 6506739 | 07388891 | 6563344 | 07389247 | 6665625 |
| 07389440 | 5470013 | 07389677 | 6474202 | 07390115 | 6650441 |
| 07390340 | 6543703 | 07391097 | 5369632 | 07391135 | 5573553 |
| 07391639 | 5521690 | 07392245 | 6678466 | 07392291 | 6653358 |
| 07392345 | 6319351 | 07392449 | 20697 | 07392552 | 5664827 |
| 07392724 | 6534252 | 07392960 | 6113032 | 07393047 | 6154043 |
| 07393296 | 6467374 | 07393438 | 6599137 | 07393477 | 6636080 |
| 07393508 | 6628706 | 07393854 | 62186 | 07394371 | 6385113 |
| 07394403 | 6488751 | 07394971 | 6706942 | 07395105 | 5360928 |
| 07395724 | 6517525 | 07396239 | 6623101 | 07396501 | 6548331 |
| 07396748 | 6647830 | 07396784 | 6363419 | 07396865 | 6484742 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07397620 | 6493392 | 07397677 | 6473623 | 07398214 | 5752316 |
| 07398435 | 6585664 | 07398769 | 6585665 | 07399198 | 6599144 |
| 07399236 | 5676734 | 07399418 | 5664836 | 07399441 | 5971650 |
| 07399521 | 97554 | 07399673 | 6428702 | 07399719 | 6447223 |
| 07399863 | 6495970 | 07399874 | 6568606 | 07400201 | 5442659 |
| 07400234 | 5602416 | 07400303 | 5994025 | 07400723 | 6071098 |
| 07401261 | 6121819 | 07401432 | 6577011 | 07401653 | 5932455 |
| 07401971 | 5973841 | 07402096 | 89548 | 07402188 | 6623103 |
| 07402535 | 5583714 | 07402725 | 6100197 | 07402857 | 5814202 |
| 07402925 | 93726 | 07403046 | 5684820 | 07403216 | 6672462 |
| 07403443 | 6263675 | 07403489 | 6539250 | 07403523 | 11788 |
| 07403603 | 5602424 | 07404470 | 6700297 | 07404473 | 6217858 |
| 07404907 | 6611870 | 07404953 | 5658261 | 07405401 | 6481682 |
| 07406075 | 6056923 | 07406112 | 5347145 | 07406125 | 5888438 |
| 07406181 | 5932460 | 07406397 | 5702093 | 07406427 | 6557187 |
| 07407415 | 6248042 | 07408782 | 6689908 | 07408814 | 85011, 5981 |
| 07408887 | 5777705 | 07409016 | 6518137 | 07409107 | 6599489 |
| 07409125 | 6512555 | 07409176 | 5716796 | 07409200 | 6401933 |
| 07409515 | 5467518 | 07409837 | 63031 | 07410017 | 6038897 |
| 07410156 | 6503911 | 07410496 | 6248053 | 07410688 | 7046 |
| 07411302 | 6038900 | 07411519 | 6533697 | 07411584 | 6217874 |
| 07411835 | 6523091 | 07412239 | 5976586 | 07412504 | 6611879 |
| 07412509 | 94698 | 07412684 | 6522496 | 07412987 | 6162654 |
| 07413089 | 6697271 | 07413661 | 6503395 | 07413846 | 6592182 |
| 07413938 | 6551139 | 07414563 | 6578002 | 07414904 | 5655256 |
| 07415008 | 5950287 | 07415996 | 6439629 | 07416722 | 5475446 |
| 07416921 | 5639907 | 07417020 | 6686663 | 07417194 | 5787302 |
| 07417396 | 5577416 | 07418123 | 90184, 76217, 82497 | 07418433 | 5792961 |
| 07418889 | 6681781 | 07419140 | 6401692 | 07419182 | 5973865 |
| 07419375 | 6038911 | 07419542 | 7084051 | 07419684 | 6064975 |
| 07419702 | 81988 | 07419992 | 5347163 | 07420000 | 6705112 |
| 07420037 | 5486590 | 07420236 | 97604 | 07420360 | 3951 |
| 07420493 | 6201766 | 07420698 | 6064977 | 07420719 | 6357649 |
| 07420839 | 6533702 | 07420855 | 6518144 | 07420989 | 65255 |
| 07421321 | 6578005 | 07421772 | 5327045 | 07422592 | 5573608 |
| 07423758 | 6368871 | 07423776 | 6503402 | 07423925 | 5655271 |
| 07424624 | 5429904 | 07424630 | 5684853 | 07424722 | 6640773 |
| 07424733 | 94301 | 07424851 | 6512561 | 07424863 | 6599954 |
| 07424912 | 6113079 | 07424955 | 6623113 | 07425170 | 5871865 |
| 07425184 | 49861 | 07425355 | 6308073 | 07425682 | 6067349 |
| 07425692 | 65715 | 07425906 | 6493405 | 07426168 | 6503404 |
| 07426295 | 7316310 | 07427037 | 5462759 | 07427263 | 5715875 |
| 07427520 | 5464340 | 07427568 | 6621243 | 07427683 | 6599957 |
| 07429152 | 5994279 | 07429158 | 80037, 5992 | 07429170 | 6512562 |
| 07429654 | 6061687 | 07429751 | 6401712 | 07430438 | 6625309 |
| 07430628 | 6668533 | 07430629 | 6614739 | 07430890 | 6217899 |
| 07430942 | 62924 | 07432707 | 6065000 | 07433287 | 6599159 |
| 07433373 | 5594092 | 07433604 | 79949, 5889 | 07433808 | 5566661 |
| 07433823 | 5463347 | 07433928 | 6578258 | 07434740 | 6279168 |
| 07435070 | 6555470 | 07436095 | 5743273 | 07436344 | 6295084 |
| 07436690 | 6189623 | 07437025 | 6416461 | 07437037 | 5577441 |
| 07437102 | 5825757 | 07437189 | 5725338 | 07437262 | 6310696 |
| 07438170 | 6689920 | 07439322 | 5897200 | 07439454 | 6621256 |
| 07439496 | 6467398 | 07439939 | 5801348 | 07440666 | 6201796 |
| 07440884 | 82923 | 07440921 | 6295139 | 07440946 | 95630, 93371 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07440996 | 5560992 |
| 07442473 | 5814253 |
| 07443232 | 6636105 |
| 07444164 | 6543728 |
| 07445132 | 6263738 |
| 07445939 | 6432356 |
| 07446727 | 6640486 |
| 07447348 | 5871004 |
| 07448003 | 6599970 |
| 07448712 | 6144609 |
| 07450534 | 6353538 |
| 07451482 | 87107 |
| 07452523 | 5903216 |
| 07452548 | 5932939 |
| 07453420 | 6640487 |
| 07453784 | 5602488 |
| 07454248 | 6425271 |
| 07455140 | 6349066 |
| 07455639 | 6685058 |
| 07456074 | 5561006 |
| 07456821 | 6159296 |
| 07456927 | 5571542 |
| 07458455 | 5571544 |
| 07458784 | 5496235 |
| 07459608 | 5423072 |
| 07459966 | 6315072 |
| 07461456 | 6310735 |
| 07461796 | 6614754 |
| 07462255 | 6113132 |
| 07462644 | 6539288 |
| 07462895 | 6519212 |
| 07463169 | 6661978 |
| 07463474 | 95339 |
| 07464427 | 6563388 |
| 07464938 | 5482527 |
| 07465388 | 5839579 |
| 07465690 | 6496003 |
| 07466824 | 5893751 |
| 07466947 | 6368217 |
| 07467519 | 46459 |
| 07468507 | 6713000 |
| 07468750 | 6628266 |
| 07470355 | 5725390 |
| 07470667 | 6608818 |
| 07470996 | 5969808 |
| 07471298 | 6083589 |
| 07472083 | 6678503 |
| 07472324 | 5764101 |
| 07472497 | 6675030 |
| 07472814 | 594 |
| 07473447 | 5735110 |
| 07474248 | 5650569 |
| 07474543 | 6540318 |
| 07474869 | 6008902 |
| 07475532 | 7182627 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07441201 | 6705476 |
| 07442882 | 6467401 |
| 07443283 | 5473443 |
| 07444493 | 5961318 |
| 07445487 | 6640791 |
| 07446059 | 5725340 |
| 07447303 | 6270576 |
| 07447583 | 5810473 |
| 07448078 | 80054, 5958 |
| 07449189 | 6368173 |
| 07450992 | 6100265 |
| 07451619 | 6668998 |
| 07452534 | 5577447 |
| 07452672 | 5546567 |
| 07453570 | 1659 |
| 07453856 | 7207541 |
| 07455009 | 5639285 |
| 07455331 | 6008857 |
| 07455720 | 6503944 |
| 07456336 | 5725361 |
| 07456889 | 5725363 |
| 07457335 | 6519203 |
| 07458477 | 6008862 |
| 07459402 | 5550392 |
| 07459654 | 6666560 |
| 07460955 | 5577472 |
| 07461499 | 6700331 |
| 07461898 | 6036557 |
| 07462523 | 5423077 |
| 07462830 | 6467406 |
| 07463012 | 5316030 |
| 07463367 | 5958972 |
| 07463884 | 6553833 |
| 07464593 | 6685061 |
| 07465202 | 5566705 |
| 07465447 | 5441302 |
| 07465942 | 5893748 |
| 07466828 | 5473486 |
| 07466996 | 6478759 |
| 07467704 | 6036577 |
| 07468540 | 5915281 |
| 07469169 | 5854137 |
| 07470403 | 58221 |
| 07470815 | 6675029 |
| 07471128 | 5486693 |
| 07471710 | 6011757 |
| 07472088 | 6558900 |
| 07472373 | 5547806 |
| 07472507 | 6217316 |
| 07472924 | 5550419 |
| 07473673 | 5602535 |
| 07474285 | 6339635 |
| 07474716 | 6661989 |
| 07474934 | 6363003 |
| 07475561 | 6022577 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07441440 | 6686193 |
| 07442922 | 6599120 |
| 07444097 | 6494277 |
| 07444602 | 6316998 |
| 07445584 | 6067372 |
| 07446266 | 6632149 |
| 07447340 | 6447293 |
| 07447658 | 5854085 |
| 07448350 | 5961326 |
| 07449288 | 5462786 |
| 07451152 | 7286711 |
| 07452286 | 6707982 |
| 07452537 | 6671558 |
| 07452858 | 5308713 |
| 07453761 | 6538094 |
| 07454101 | 5854092 |
| 07455056 | 6636106 |
| 07455466 | 6279187 |
| 07456003 | 6127008 |
| 07456511 | 6310732 |
| 07456893 | 6008859 |
| 07458385 | 6127012 |
| 07458634 | 6611905 |
| 07459535 | 6619218 |
| 07459835 | 6681788 |
| 07461325 | 5945309 |
| 07461597 | 6568637 |
| 07462105 | 6619221 |
| 07462632 | 5577477 |
| 07462856 | 6534278 |
| 07463085 | 5463389 |
| 07463400 | 5715937 |
| 07464107 | 6353571 |
| 07464885 | 6499009 |
| 07465299 | 6678510 |
| 07465613 | 6440840 |
| 07466446 | 6026282 |
| 07466926 | 6431763 |
| 07467271 | 5849395 |
| 07468011 | 6599185 |
| 07468693 | 6186023 |
| 07469480 | 6690469 |
| 07470586 | 6349103 |
| 07470912 | 17912 |
| 07471225 | 5602525 |
| 07471863 | 5647850 |
| 07472236 | 5649202 |
| 07472461 | 5617369 |
| 07472662 | 5961372 |
| 07473307 | 6339631 |
| 07474010 | 79350 |
| 07474526 | 6248159 |
| 07474809 | 5550430 |
| 07475272 | 6469266 |
| 07475830 | 6431789 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07476178 | 6642911 | 07476239 | 6623686 | 07476267 | 6503963 |
| 07476400 | 5496266 | 07476855 | 6686696 | 07477053 | 5482558 |
| 07477150 | 6478771 | 07477253 | 5955593 | 07477656 | 5847147 |
| 07477660 | 6478772 | 07477957 | 6493055 | 07478133 | 6551177 |
| 07478468 | 5405177 | 07478916 | 5486711 | 07479003 | 5662569 |
| 07479072 | 5439044 | 07479320 | 5378672 | 07479387 | 6366431 |
| 07479924 | 6457893 | 07481981 | 6263138 | 07482043 | 6683174 |
| 07482206 | 6613540 | 07482282 | 7415144 | 07482297 | 5585590 |
| 07483074 | 6628273 | 07483276 | 5977026 | 07483925 | 6349125 |
| 07484097 | 6491623 | 07484501 | 6368249 | 07484632 | 6127931 |
| 07484703 | 6623692 | 07485189 | 6600341 | 07485454 | 6022594 |
| 07485505 | 6547675 | 07485524 | 6100763 | 07485588 | 6618034 |
| 07485787 | 6595576 | 07486683 | 5854165 | 07486829 | 5316095 |
| 07486875 | 6279263 | 07486899 | 6576650 | 07487044 | 6263146 |
| 07487216 | 5550452 | 07488292 | 6646553 | 07489315 | 6008932 |
| 07489354 | 5619875 | 07489743 | 6473885 | 07490028 | 6315131 |
| 07490355 | 6592680 | 07490794 | 6595578 | 07491001 | 6336904 |
| 07491165 | 6022603 | 07491190 | 5669005 | 07491244 | 5699060 |
| 07491301 | 6547189 | 07491329 | 6474252 | 07491380 | 6295643 |
| 07491609 | 5553647 | 07491744 | 6082821 | 07491750 | 6233455 |
| 07492002 | 6201258 | 07492131 | 6599995 | 07492362 | 6540327 |
| 07492717 | 5316107 | 07492718 | 6097392 | 07493663 | 5668337 |
| 07493773 | 6558272 | 07493788 | 5439063 | 07493842 | 6033192 |
| 07494356 | 6233462 | 07494452 | 6620714 | 07494821 | 6519231 |
| 07495068 | 6270667 | 07495237 | 6582784 | 07495253 | 6693420 |
| 07495624 | 57224 | 07495659 | 5933020 | 07495903 | 6660647 |
| 07495921 | 7362103 | 07495973 | 5871097 | 07496162 | 6572279 |
| 07496165 | 6251490 | 07496192 | 6307552 | 07496385 | 6525976 |
| 07496420 | 5585615 | 07496703 | 5684711 | 07496814 | 6119996 |
| 07496893 | 5684713 | 07496956 | 6011795 | 07497858 | 5675856 |
| 07498105 | 5472182 | 07498202 | 6481736 | 07498408 | 5746569 |
| 07498958 | 6510792 | 07499332 | 6066831 | 07499891 | 5735154 |
| 07500457 | 5472186 | 07500465 | 5893818 | 07500543 | 5945373 |
| 07501092 | 5977066 | 07501630 | 6663978 | 07502330 | 6625352 |
| 07502362 | 6256651 | 07502415 | 6538116 | 07502608 | 6507383 |
| 07502619 | 6186083 | 07502622 | 5561100 | 07502715 | 5615563 |
| 07502776 | 6693425 | 07503037 | 6366460 | 07503295 | 5763899 |
| 07503343 | 5847190 | 07503689 | 5669026 | 07503791 | 5654821 |
| 07504129 | 6022626 | 07505609 | 5316128 | 07505831 | 6265871 |
| 07505861 | 5553669 | 07506011 | 6366465 | 07506057 | 6461564 |
| 07506128 | 5384220 | 07506335 | 5547859 | 07506426 | 5469390 |
| 07506886 | 5629223 | 07507063 | 5651333 | 07508191 | 5546645 |
| 07508298 | 6621304 | 07508353 | 6496033 | 07508425 | 5977076 |
| 07508460 | 5955652 | 07508477 | 5662625 | 07508592 | 6497774 |
| 07508981 | 5629225 | 07509662 | 6233489 | 07509734 | 5785597 |
| 07509850 | 6555517 | 07510247 | 7204414 | 07510986 | 6022650 |
| 07511058 | 6168008 | 07511268 | 79114 | 07511579 | 6686238 |
| 07512079 | 7402996 | 07512203 | 5672648 | 07512208 | 6315163 |
| 07512313 | 6208533 | 07512365 | 6263192 | 07512385 | 5605412 |
| 07512413 | 5308830 | 07512546 | 7402707 | 07512708 | 5455707 |
| 07512978 | 79971, 5799 | 07513132 | 6599206 | 07513217 | 6620723 |
| 07513245 | 6623704 | 07513296 | 6623705 | 07513543 | 6479784 |
| 07514228 | 6278492 | 07514342 | 6600010 | 07514505 | 6539316 |
| 07515174 | 6697083 | 07515230 | 6600011 | 07515376 | 6547700 |
| 07515475 | 6641805 | 07515756 | 6278494 | 07515815 | 6557238 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07515929 | 6477187 | 07516080 | 5944786 | 07516332 | 78971 |
| 07516487 | 7201418 | 07516615 | 5469407 | 07516660 | 5504820 |
| 07516857 | 6233508 | 07517195 | 6216563 | 07517304 | 1259 |
| 07517410 | 5746604 | 07517722 | 5965024 | 07517731 | 6461579 |
| 07517777 | 6384510 | 07517809 | 6529910 | 07517893 | 6620566 |
| 07517976 | 6186123 | 07518110 | 6533107 | 07518135 | 6700361 |
| 07518206 | 6632194 | 07518579 | 5547871 | 07518770 | 5684762 |
| 07518787 | 6547709 | 07518891 | 6145183 | 07519022 | 6487604 |
| 07519404 | 92936 | 07519422 | 6544314 | 07519671 | 31828 |
| 07519676 | 6384515 | 07519812 | 5629251 | 07520036 | 5358807 |
| 07520402 | 6186129 | 07520801 | 80334 | 07521438 | 5796702 |
| 07521555 | 96917 | 07521570 | 25430 | 07521762 | 6352814 |
| 07521894 | 5553700 | 07523287 | 6336962 | 07523404 | 5681833 |
| 07524039 | 6352820 | 07524520 | 5677775 | 07524548 | 6127992 |
| 07524714 | 6469288 | 07524768 | 5853344 | 07525311 | 7293113 |
| 07525562 | 6295691 | 07526451 | 5439122 | 07526521 | 5853348 |
| 07526900 | 6336971 | 07526903 | 79928, 5932 | 07526989 | 5899619 |
| 07527095 | 6446622 | 07527402 | 6538131 | 07527770 | 6208561 |
| 07527800 | 6496368 | 07527826 | 5456330 | 07528082 | 5567398 |
| 07528192 | 5497178 | 07528433 | 6641812 | 07528700 | 5668382 |
| 07528985 | 5647949 | 07529014 | 5310896 | 07529814 | 6208563 |
| 07530010 | 6592705 | 07530040 | 6493083 | 07530048 | 6539325 |
| 07530141 | 80150, 6444 | 07530239 | 5547897 | 07530321 | 6494335 |
| 07530463 | 6186147 | 07530661 | 5498212 | 07531077 | 6208566 |
| 07531295 | 6628309 | 07531416 | 5991422 | 07531434 | 6478781 |
| 07531939 | 6668574 | 07532049 | 6558294 | 07532359 | 5960811 |
| 07532513 | 6558934 | 07532586 | 6008180 | 07532865 | 6493086 |
| 07533109 | 6506819 | 07533251 | 6529924 | 07533328 | 5853351 |
| 07533358 | 6423566 | 07533520 | 6558478 | 07533589 | 5320327 |
| 07533661 | 96069 | 07534033 | 6639336 | 07534428 | 5571892 |
| 07534539 | 5776432 | 07534601 | 6145211 | 07534865 | 6496054 |
| 07534878 | 5567412 | 07535055 | 6711788 | 07535148 | 5677791 |
| 07535558 | 92070 | 07535723 | 6522109 | 07536207 | 6112610 |
| 07536617 | 5416350 | 07536971 | 6278532 | 07537151 | 6310788 |
| 07537459 | 5796719 | 07537922 | 6465151 | 07537991 | 6336991 |
| 07538031 | 6711790 | 07538259 | 6575483 | 07538264 | 6614806 |
| 07538523 | 6216593 | 07538541 | 6480813 | 07538847 | 5677797 |
| 07539152 | 5585690 | 07539583 | 6166187 | 07539694 | 6558939 |
| 07539697 | 26061 | 07539741 | 5504860 | 07539968 | 6572305 |
| 07540048 | 6614815 | 07540256 | 6200535 | 07540284 | 5310915 |
| 07540366 | 6008196 | 07540388 | 6514591 | 07540906 | 6345546 |
| 07541040 | 5567422 | 07541431 | 6260283 | 07542221 | 5546698 |
| 07542389 | 6117322 | 07542906 | 6352852 | 07542993 | 6568022 |
| 07543018 | 5826373 | 07543063 | 6528481 | 07543203 | 6012289 |
| 07543280 | 6171637 | 07543378 | 5629282 | 07543468 | 6711792 |
| 07543609 | 6581638 | 07544078 | 6681842 | 07544081 | 6185328 |
| 07544332 | 5731105 | 07544736 | 6265936 | 07545124 | 5518577 |
| 07545143 | 6558482 | 07545213 | 5976879 | 07545708 | 6626358 |
| 07545735 | 6599236 | 07546110 | 6664944 | 07546226 | 5532184 |
| 07546510 | 5853386 | 07546943 | 6096629 | 07547213 | 5547919 |
| 07547273 | 6115225 | 07547453 | 6526011 | 07547574 | 6607896 |
| 07548155 | 6256738 | 07548396 | 6560 | 07548564 | 6265944 |
| 07548787 | 5845293 | 07550336 | 5663322 | 07550393 | 6336211 |
| 07550575 | 6200559 | 07550623 | 5641349 | 07550758 | 6547736 |
| 07551466 | 5615641 | 07551755 | 7284177 | 07551780 | 6106064 |

94

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07551900 | 6543787 | 07552053 | 83339 | 07552249 | 5410370 |
| 07552273 | 6539340 | 07552484 | 6599243 | 07552577 | 5991452 |
| 07552648 | 6610792 | 07552748 | 5635778 | 07552830 | 5320361 |
| 07552890 | 5635779 | 07552964 | 6495423 | 07553062 | 6599245 |
| 07553479 | 6696424 | 07553536 | 5591546 | 07553805 | 5629305 |
| 07553835 | 6367508 | 07553836 | 6381576 | 07553840 | 6008226 |
| 07554214 | 6575500 | 07554545 | 6558312 | 07554776 | 5764428 |
| 07554894 | 5698363 | 07554997 | 6562855 | 07555075 | 6665430 |
| 07555502 | 16323 | 07555660 | 6620753 | 07555798 | 6678570 |
| 07555976 | 5498250 | 07556205 | 65888 | 07556739 | 6111847 |
| 07556889 | 6563443 | 07557590 | 5727227 | 07557784 | 5635788 |
| 07558023 | 6671613 | 07558140 | 6567916 | 07558193 | 6414845 |
| 07558739 | 6711456 | 07558974 | 6528495 | 07559213 | 6502977 |
| 07559287 | 6533124 | 07559350 | 5337274 | 07559406 | 6414850 |
| 07559811 | 6506837 | 07560131 | 6106079 | 07560277 | 5929464 |
| 07560417 | 6171684 | 07560510 | 6483779 | 07560598 | 5416395 |
| 07560777 | 5337282 | 07561714 | 5845320 | 07561794 | 5557580 |
| 07562010 | 6547744 | 07562025 | 6117356 | 07562535 | 6111857 |
| 07562948 | 95842 | 07563271 | 5928663 | 07563378 | 6256772 |
| 07563614 | 6185364 | 07563754 | 5731146 | 07563829 | 6336236 |
| 07564089 | 6706729 | 07564177 | 6579073 | 07564198 | 6622580 |
| 07564522 | 5532214 | 07564688 | 6457649 | 07565057 | 5557588 |
| 07566286 | 24821 | 07566644 | 5899035 | 07566655 | 6478552 |
| 07567849 | 6689989 | 07568325 | 6440888 | 07568389 | 7371816 |
| 07568578 | 5455814 | 07568624 | 5953941 | 07569271 | 33009 |
| 07569905 | 38953 | 07569991 | 5787846 | 07570144 | 5938443 |
| 07570158 | 96927 | 07570214 | 6522580 | 07570348 | 5810040 |
| 07570461 | 5960894 | 07570656 | 6678580 | 07571093 | 5892210 |
| 07571150 | 95904 | 07571700 | 6600394 | 07571752 | 6620762 |
| 07571842 | 6656519 | 07572105 | 6171441 | 07572843 | 6544347 |
| 07573523 | 6457651 | 07573580 | 5835347 | 07573681 | 66033 |
| 07573870 | 6685126 | 07573927 | 83951 | 07574284 | 6696432 |
| 07574552 | 5310981 | 07574778 | 6096682 | 07574924 | 6562381 |
| 07574951 | 5373488 | 07574959 | 6265987 | 07575316 | 7215271 |
| 07575499 | 6586135 | 07575834 | 6644327 | 07576076 | 6600400 |
| 07576228 | 21718 | 07576682 | 5455825 | 07576829 | 5670089 |
| 07577128 | 6562383 | 07577244 | 5810047 | 07577577 | 5468409 |
| 07577653 | 6246436 | 07577661 | 6096686 | 07577959 | 5714623 |
| 07578298 | 5312601 | 07578719 | 6150444 | 07578763 | 6514038 |
| 07579417 | 5476325 | 07579783 | 5395848 | 07580043 | 6621351 |
| 07580475 | 79989, 6424 | 07580556 | 6642521 | 07580845 | 6384361 |
| 07581224 | 6446467 | 07581830 | 5591599 | 07581846 | 6667629 |
| 07581864 | 6656497 | 07582443 | 5417189 | 07582511 | 6446470 |
| 07582513 | 6366758 | 07582601 | 5604343 | 07582808 | 6554366 |
| 07583524 | 5883362 | 07583970 | 6547755 | 07584252 | 6557811 |
| 07585011 | 5681950 | 07585086 | 5417191 | 07585110 | 5707945 |
| 07585220 | 6414879 | 07585863 | 5870402 | 07586006 | 5776521 |
| 07586096 | 5852653 | 07587028 | 6082717 | 07587178 | 6037940 |
| 07587235 | 5787860 | 07587353 | 6200604 | 07587520 | 5591610 |
| 07587728 | 6585761 | 07588313 | 6473954 | 07589310 | 5845348 |
| 07589425 | 5456427 | 07589555 | 5764474 | 07589711 | 5809146 |
| 07589716 | 6568048 | 07589868 | 7281896 | 07590021 | 6696434 |
| 07591009 | 96109 | 07591068 | 5598738 | 07591616 | 5838910 |
| 07591621 | 6423655 | 07591658 | 6547237 | 07591749 | 5481002 |
| 07591810 | 5746461 | 07591820 | 5870413 | 07592056 | 6708842 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07592086 | 5956131 | 07592448 | 5655633 | 07592529 | 6171459 |
| 07592616 | 5532259 | 07593763 | 6193422 | 07594279 | 5321785 |
| 07594290 | 6198331 | 07594587 | 6567938 | 07594743 | 5787884 |
| 07595357 | 5883382 | 07595478 | 6166276 | 07595530 | 6487645 |
| 07595543 | 6037938 | 07595564 | 5840652 | 07595777 | 5746468 |
| 07596051 | 6216680 | 07596073 | 6310272 | 07596300 | 6649544 |
| 07596318 | 6127299 | 07596328 | 6366776 | 07596885 | 6398969 |
| 07597050 | 5521828 | 07597060 | 5990711 | 07597906 | 6649969 |
| 07598359 | 6306841 | 07599343 | 5776538 | 07599697 | 6292349 |
| 07599702 | 88332 | 07600419 | 6547242 | 07601166 | 5604358 |
| 07601373 | 5791780 | 07601547 | 6480855 | 07601883 | 5706335 |
| 07601981 | 5838921 | 07601997 | 5641134 | 07602023 | 5513750 |
| 07602083 | 5677894 | 07602656 | 70932 | 07602658 | 6681871 |
| 07603328 | 5445624 | 07603492 | 6621763 | 07603516 | 6024641 |
| 07603628 | 6696440 | 07603639 | 5641139 | 07603898 | 5956143 |
| 07603945 | 5312639 | 07603950 | 5787894 | 07604192 | 6398976 |
| 07604229 | 5791786 | 07604473 | 5977378 | 07604735 | 6366785 |
| 07604873 | 5347247 | 07605667 | 6641843 | 07605941 | 7383170 |
| 07606149 | 6111917 | 07606553 | 6257191 | 07607003 | 5936715 |
| 07607349 | 6306854 | 07607459 | 6421699 | 07607660 | 6037967 |
| 07607696 | 5890272 | 07607806 | 5867573 | 07607951 | 6000289 |
| 07608070 | 6256733 | 07608608 | 5532278 | 07608628 | 6431165 |
| 07608673 | 5598768 | 07608986 | 5883402 | 07608990 | 5326510 |
| 07609062 | 5574314 | 07609429 | 6580061 | 07609804 | 6484205 |
| 07609893 | 6277838 | 07610499 | 6469332 | 07610855 | 5852688 |
| 07611081 | 6384388 | 07611872 | 5347261 | 07611891 | 5776557 |
| 07611908 | 5476363 | 07612258 | 6473962 | 07612639 | 6150499 |
| 07613034 | 1965 | 07613456 | 5852691 | 07613532 | 5915639 |
| 07613695 | 6246485 | 07613806 | 6164388 | 07614065 | 5600302 |
| 07614873 | 6301083 | 07615032 | 5787910 | 07615115 | 5698434 |
| 07615312 | 80041, 5969 | 07616705 | 6000302 | 07617031 | 6677673 |
| 07617154 | 5532291 | 07617198 | 80158, 5914 | 07617473 | 6708850 |
| 07617480 | 5629844 | 07617528 | 6610814 | 07618104 | 6024659 |
| 07618991 | 7407336 | 07619201 | 6345663 | 07619229 | 5952093 |
| 07619880 | 3280 | 07619917 | 6488152 | 07620046 | 5952095 |
| 07620120 | 60439 | 07620445 | 5674875 | 07621954 | 6460819 |
| 07622849 | 5557670 | 07623248 | 6514626 | 07623253 | 6185433 |
| 07623986 | 5326530 | 07624053 | 97564 | 07624165 | 6562394 |
| 07624747 | 6598841 | 07626143 | 6538707 | 07626445 | 6203972 |
| 07626952 | 6506862 | 07627090 | 6082775 | 07627500 | 6082776 |
| 07627545 | 6595642 | 07627619 | 6644343 | 07627701 | 5840694 |
| 07628468 | 6598842 | 07628748 | 6066102 | 07629028 | 5347285 |
| 07629374 | 6514330 | 07629745 | 6255154 | 07630368 | 6157729 |
| 07630394 | 5574333 | 07630414 | 49739 | 07633209 | 5809811 |
| 07633344 | 6635259 | 07633929 | 5779069 | 07636539 | 6631320 |
| 07636717 | 6478574 | 07637186 | 5775669 | 07637349 | 6343946 |
| 07637505 | 6514632 | 07637838 | 5513803 | 07639949 | 85213, 71001 |
| 07640406 | 6558348 | 07641065 | 6503008 | 07641442 | 6503009 |
| 07641858 | 82548 | 07642418 | 7394644 | 07643097 | 5898191 |
| 07643185 | 5779077 | 07643349 | 6543290 | 07643437 | 5629875 |
| 07643492 | 6649566 | 07643789 | 6618103 | 07644023 | 5838320 |
| 07644565 | 5936755 | 07644943 | 41929 | 07645196 | 6705556 |
| 07645232 | 6459840 | 07645386 | 6440910 | 07645595 | 5521875 |
| 07645644 | 6380868 | 07645689 | 5472336 | 07646200 | 6336328 |
| 07646282 | 6343960 | 07646646 | 6000339 | 07646964 | 6520197 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07647026 | 5879806 | 07647461 | 6000341 | 07647580 | 5475788 |
| 07648113 | 6215928 | 07648618 | 5312884 | 07648943 | 5451873 |
| 07649156 | 6277874 | 07649327 | 6335372 | 07649497 | 6398978 |
| 07649604 | 5468484 | 07649638 | 6198386 | 07649755 | 13894 |
| 07650108 | 6306903 | 07650328 | 6547258 | 07651339 | 6607946 |
| 07651364 | 5347308 | 07651921 | 5347311 | 07652985 | 6689498 |
| 07654444 | 6562892 | 07654869 | 31025 | 07655135 | 6628347 |
| 07655221 | 6557833 | 07655327 | 6255182 | 07656029 | 6198399 |
| 07656399 | 6618107 | 07657460 | 6446985 | 07657636 | 6674994 |
| 07657667 | 5706392 | 07659061 | 6199996 | 07659318 | 5746969 |
| 07659583 | 6366850 | 07660200 | 6501109 | 07660744 | 6024708 |
| 07661616 | 6539767 | 07661739 | 5761157 | 07661846 | 6301546 |
| 07662019 | 5898215 | 07663169 | 6414351 | 07664081 | 6104446 |
| 07664299 | 5347321 | 07664998 | 5670611 | 07665075 | 5574363 |
| 07665161 | 6677688 | 07665560 | 39044 | 07665662 | 5977445 |
| 07667596 | 6664982 | 07667629 | 62312 | 07668404 | 5600361 |
| 07668982 | 94864 | 07669278 | 5952140 | 07671300 | 6198415 |
| 07672172 | 79985, 5836 | 07672217 | 6656543 | 07672412 | 6419009 |
| 07673093 | 6106561 | 07674058 | 5990792 | 07676105 | 6414360 |
| 07677625 | 5840727 | 07686569 | 6697129 | 07695742 | 5711553 |
| 07696132 | 5430457 | 07698479 | 6558994 | 07698873 | 85168, 5798 |
| 07698982 | 5838356 | 07699184 | 5773388 | 07699251 | 6111329 |
| 07700218 | 5960092 | 07700602 | 6520207 | 07702272 | 5310288 |
| 07702966 | 6540396 | 07703415 | 5729703 | 07704778 | 6595653 |
| 07705794 | 5809856 | 07706082 | 5310292 | 07706938 | 5544295 |
| 07708631 | 5678587 | 07710277 | 5600372 | 07711264 | 84042 |
| 07711291 | 6111335 | 07711823 | 5952159 | 07711893 | 5657011 |
| 07712214 | 6667669 | 07712499 | 6659414 | 07712543 | 6708872 |
| 07712559 | 5406465 | 07713048 | 6659415 | 07713110 | 6711505 |
| 07713116 | 6635271 | 07713184 | 6525126 | 07713199 | 5840743 |
| 07713617 | 33794 | 07713895 | 6699148 | 07713899 | 6488179 |
| 07713990 | 6528547 | 07714043 | 6602383 | 07714088 | 6684792 |
| 07714150 | 5729710 | 07714183 | 6671059 | 07714545 | 6706792 |
| 07715148 | 6625171 | 07715260 | 6215969 | 07715648 | 6666676 |
| 07716521 | 6257281 | 07716685 | 6535646 | 07717035 | 6535647 |
| 07717125 | 6623790 | 07717366 | 5697545 | 07718030 | 6602385 |
| 07718412 | 6230616 | 07718965 | 6478592 | 07719202 | 6017585 |
| 07719567 | 6230617 | 07719905 | 5779124 | 07722258 | 6634693 |
| 07722581 | 6677711 | 07722680 | 6255190 | 07723628 | 6459887 |
| 07725637 | 5944184 | 07725766 | 6677717 | 07726002 | 6501124 |
| 07726256 | 6469425 | 07726289 | 6664998 | 07726410 | 6664999 |
| 07727129 | 5773409 | 07727849 | 6528552 | 07728117 | 6062145 |
| 07728130 | 6579123 | 07729226 | 6498383 | 07730853 | 6550377 |
| 07730876 | 6543314 | 07731150 | 6559520 | 07731283 | 82409, 34186 |
| 07731419 | 6536737 | 07732030 | 6539785 | 07732080 | 6635277 |
| 07732375 | 6457697 | 07732412 | 6680561 | 07733273 | 5598855 |
| 07733360 | 5808433 | 07734634 | 6670615 | 07735504 | 6677721 |
| 07735955 | 6104472 | 07736420 | 5643423 | 07736940 | 6685164 |
| 07737194 | 83571 | 07737963 | 5674965 | 07738009 | 6575546 |
| 07738471 | 6500094 | 07738871 | 6568100 | 07739608 | 5840755 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07740337 | 2924, 2932, 2706, 2933, 2710, 2699, 2703, 2928, 5558, 2916, 2912, 2954, 2671, 2708, 2937, 2918, 2704, 2930, 2911, 2921, 2894, 2929, 2925, 5559, 2938, 2712, 2909, 2709, 2707, 2702, 2919, 2892, 2898, 2893, 2711, 2891, 2705, 2814, 2899, 2927, 2934, 2923, 2903, 2897 | 07740945 | 5497776 | 07741001 | 6447045 |
| 07741193 | 6605101 | 07741571 | 5678004 | 07741662 | 6509969 |
| 07741685 | 6079298 | 07742069 | 5598859 | 07742417 | 79952, 6453 |
| 07742433 | 6478600 | 07743229 | 6696471 | 07743426 | 6689527 |
| 07744260 | 6255223 | 07744768 | 5944193 | 07744841 | 6414395 |
| 07744873 | 6538742 | 07745014 | 80188, 5834 | 07745172 | 5678009 |
| 07746052 | 6568101 | 07746330 | 5952182 | 07746381 | 5773424 |
| 07746528 | 5838390 | 07747061 | 6547285 | 07747293 | 6554424 |
| 07747422 | 6699164 | 07747434 | 85166, 6547 | 07747936 | 5331881 |
| 07748132 | 5527749 | 07748295 | 6242766 | 07748327 | 6164487 |
| 07748683 | 6291620 | 07749333 | 6686527 | 07749729 | 6607982 |
| 07750390 | 6626441 | 07750392 | 5621710 | 07750888 | 6487697 |
| 07751514 | 6634703 | 07752524 | 5472406 | 07752621 | 6635288 |
| 07752630 | 6581165 | 07753149 | 6665015 | 07753937 | 91405 |
| 07753943 | 6570978 | 07754121 | 5697569 | 07754139 | 85244, 6439 |
| 07754859 | 6384923 | 07755295 | 5657035 | 07755549 | 70619 |
| 07755724 | 5527763 | 07755962 | 6366873 | 07756012 | 5808442 |
| 07756399 | 6503041 | 07756502 | 6410126 | 07757266 | 6520249 |
| 07757679 | 5982860 | 07757786 | 6026770 | 07758225 | 6355874 |
| 07759470 | 5706436 | 07759930 | 6172012 | 07761203 | 5652627 |
| 07761876 | 6604011 | 07762208 | 6677729 | 07762215 | 6667695 |
| 07762272 | 5538889 | 07762316 | 5527766 | 07762339 | 6195395 |
| 07762475 | 6562451 | 07763755 | 6111370 | 07763943 | 95648 |
| 07764716 | 5339461 | 07765208 | 6277671 | 07765351 | 6409627 |
| 07765464 | 6484267 | 07765626 | 6421815 | 07766359 | 5663208 |
| 07766407 | 6704229 | 07766618 | 5424661 | 07767019 | 5690727 |
| 07767481 | 6689545 | 07767875 | 6352386 | 07768002 | 6580119 |
| 07768638 | 5424666 | 07769354 | 6605121 | 07769830 | 6195408 |
| 07769965 | 6705595 | 07769991 | 91148 | 07770198 | 6707353 |
| 07770376 | 5451933 | 07771049 | 6220004 | 07771150 | 6052705 |
| 07771387 | 5451934 | 07771412 | 6109525 | 07771493 | 5580610 |
| 07771608 | 6560499 | 07772054 | 5779159 | 07772177 | 5773442 |
| 07772681 | 6546371 | 07773026 | 6384936 | 07773685 | 5729738 |
| 07774040 | 6017627 | 07774112 | 5451935 | 07774129 | 6414422 |
| 07774193 | 6159730 | 07774574 | 6230654 | 07774792 | 6483853 |
| 07776904 | 6006770 | 07777139 | 5927862 | 07777585 | 6613967 |
| 07777806 | 6509988 | 07777817 | 6291647 | 07777926 | 5934844 |
| 07778069 | 5409002 | 07778192 | 93858 | 07779634 | 6344038 |
| 07779683 | 6674601 | 07780163 | 5773457 | 07780391 | 5475856 |
| 07780610 | 5309530 | 07780617 | 5309531 | 07780618 | 6038664 |
| 07780903 | 3972 | 07781462 | 6535811 | 07781756 | 5927865 |
| 07782242 | 6469390 | 07782560 | 5580626 | 07783101 | 6578692 |
| 07783401 | 6299423 | 07784086 | 6384946 | 07784182 | 94411 |
| 07785921 | 6620836 | 07786757 | 5623401 | 07786893 | 6291656 |
| 07787042 | 88727 | 07787078 | 6052715 | 07787161 | 6695304 |
| 07787376 | 6644943 | 07787490 | 5998694 | 07787850 | 5338623 |
| 07788945 | 5436163 | 07788994 | 5890398 | 07790079 | 6405956 |
| 07790153 | 6351402 | 07790159 | 5663220 | 07790700 | 6539816 |
| 07791536 | 6416892 | 07791855 | 5527779 | 07792786 | 6707361 |
| 07792839 | 5998699 | 07793029 | 52345 | 07793054 | 6613974 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07793356 | 6598921 |
| 07794854 | 6506013 |
| 07795699 | 5770051 |
| 07797062 | 5538924 |
| 07798835 | 6024159 |
| 07799045 | 6457726 |
| 07801262 | 6379942 |
| 07802087 | 6538761 |
| 07802681 | 6626464 |
| 07803782 | 6291674 |
| 07804305 | 1466 |
| 07804523 | 6578701 |
| 07804958 | 68576 |
| 07805825 | 6157240 |
| 07807019 | 6533211 |
| 07807950 | 6673679 |
| 07809101 | 6562471 |
| 07810564 | 84230 |
| 07811699 | 5998718 |
| 07812358 | 5943580 |
| 07813445 | 6584894 |
| 07815141 | 6015984 |
| 07816625 | 6622664 |
| 07817841 | 6656056 |
| 07820310 | 6594776 |
| 07821214 | 5339509 |
| 07822395 | 6141790 |
| 07823928 | 5830068 |
| 07824867 | 6277731 |
| 07825347 | 6578716 |
| 07826384 | 6606940 |
| 07826997 | 6650048 |
| 07828416 | 6459550 |
| 07830339 | 6689580 |
| 07832775 | 5621779 |
| 07833672 | 5451975 |
| 07834484 | 6506026 |
| 07837128 | 91589 |
| 07837854 | 6677162 |
| 07838502 | 5866853 |
| 07840078 | 5927915 |
| 07841473 | 5436217 |
| 07843185 | 5696994 |
| 07843749 | 6287172 |
| 07844318 | 6480937 |
| 07846543 | 6181140 |
| 07847879 | 6623404 |
| 07849686 | 6602432 |
| 07851823 | 6079382 |
| 07854684 | 6379991 |
| 07858162 | 5852624 |
| 07859635 | 6582666 |
| 07861443 | 5921079 |
| 07863346 | 6560537 |
| 07863746 | 6656076 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07793869 | 5882917 |
| 07795068 | 6650031 |
| 07796098 | 5567585 |
| 07798694 | 5339491 |
| 07798855 | 6588799 |
| 07800492 | 5482159 |
| 07801730 | 6245986 |
| 07802123 | 6499844 |
| 07803082 | 6509434 |
| 07803833 | 5612649 |
| 07804410 | 5424691 |
| 07804860 | 6149011 |
| 07805535 | 5482167 |
| 07806029 | 5934866 |
| 07807164 | 5760430 |
| 07808781 | 6459957 |
| 07809409 | 6616833 |
| 07810683 | 6262039 |
| 07811712 | 6709748 |
| 07812661 | 6351418 |
| 07815065 | 5830058 |
| 07816332 | 5989920 |
| 07817128 | 6469482 |
| 07819626 | 6670663 |
| 07820631 | 6379963 |
| 07821342 | 5471084 |
| 07822722 | 5580663 |
| 07824617 | 5337677 |
| 07824901 | 6322881 |
| 07825542 | 6366678 |
| 07826791 | 5898275 |
| 07827333 | 6024184 |
| 07828709 | 85167, 6427 |
| 07830678 | 5580668 |
| 07833177 | 5743653 |
| 07833953 | 6472517 |
| 07834762 | 6088772 |
| 07837673 | 5852610 |
| 07837884 | 6253267 |
| 07839260 | 6024216 |
| 07840093 | 6670674 |
| 07842775 | 6616860 |
| 07843214 | 5912542 |
| 07844065 | 6606954 |
| 07845179 | 6627461 |
| 07846566 | 6351456 |
| 07848108 | 6051759 |
| 07850317 | 5689018 |
| 07852773 | 6038709 |
| 07854437 | 5882033 |
| 07858296 | 5565417 |
| 07861212 | 82589, 78438 |
| 07861885 | 5527843 |
| 07863359 | 5697010 |
| 07863766 | 5341269 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 07794496 | 6703053 |
| 07795125 | 5852565 |
| 07797001 | 6550410 |
| 07798762 | 5866810 |
| 07798897 | 6052722 |
| 07800957 | 6620200 |
| 07801878 | 6354830 |
| 07802381 | 5791119 |
| 07803179 | 5882922 |
| 07804008 | 6539821 |
| 07804464 | 5497809 |
| 07804889 | 6529108 |
| 07805609 | 89517 |
| 07806046 | 5538933 |
| 07807225 | 5621766 |
| 07809084 | 6538765 |
| 07809740 | 6673681 |
| 07810858 | 6541446 |
| 07812265 | 6605141 |
| 07812888 | 5649347 |
| 07815072 | 5897597 |
| 07816392 | 5437889 |
| 07817508 | 5866825 |
| 07819691 | 6159770 |
| 07821207 | 6159775 |
| 07822092 | 5587360 |
| 07823332 | 6354845 |
| 07824651 | 6291691 |
| 07824970 | 6616845 |
| 07825726 | 5943589 |
| 07826946 | 6550419 |
| 07827664 | 5387144 |
| 07829042 | 6195448 |
| 07832056 | 5959399 |
| 07833582 | 6191440 |
| 07834384 | 6480933 |
| 07836400 | 5678863 |
| 07837831 | 5998740 |
| 07838494 | 6416937 |
| 07839758 | 5689010 |
| 07840556 | 6634751 |
| 07843104 | 7987, 789 |
| 07843237 | 96356, 83965 |
| 07844170 | 1095 |
| 07846021 | 5399917 |
| 07847223 | 5717302 |
| 07848840 | 5319410 |
| 07851465 | 6521287 |
| 07853482 | 6483875 |
| 07856844 | 5487640 |
| 07859107 | 6390410 |
| 07861244 | 5416157 |
| 07863037 | 6583814 |
| 07863500 | 6591648 |
| 07863795 | 5339544 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07864545 | 6630845 | 07864799 | 6146996 | 07865087 | 5497857 |
| 07865313 | 6146998 | 07865816 | 79301 | 07866386 | 6692059 |
| 07867772 | 6065209 | 07867843 | 5830107 | 07868930 | 6630847 |
| 07871816 | 5759429 | 07871912 | 5882039 | 07872809 | 6334857 |
| 07873326 | 5866874 | 07873375 | 6541472 | 07873412 | 5704506 |
| 07873663 | 6642953 | 07873934 | 5974143 | 07875374 | 6334861 |
| 07876550 | 6627471 | 07876824 | 6334864 | 07876994 | 6261243 |
| 07877402 | 5947402 | 07877550 | 5822322 | 07878419 | 6242889 |
| 07881128 | 5490667 | 07882273 | 6416981 | 07883020 | 5805723 |
| 07884383 | 6588172 | 07884406 | 6018042 | 07885500 | 6605168 |
| 07885704 | 5768302 | 07885982 | 22779 | 07886111 | 6698984 |
| 07886334 | 5837480 | 07886386 | 5947476 | 07886836 | 6580402 |
| 07887040 | 6475992 | 07887775 | 6038734 | 07887815 | 6510028 |
| 07888114 | 6630852 | 07888628 | 6102582 | 07888812 | 6692068 |
| 07889464 | 5943633 | 07889808 | 6239482 | 07891861 | 5768326 |
| 07891944 | 6623426 | 07892199 | 6614011 | 07892293 | 5310018 |
| 07892626 | 6467063 | 07892946 | 6546429 | 07892963 | 5943635 |
| 07893022 | 6095263 | 07893858 | 5770466 | 07893864 | 6498459 |
| 07895874 | 6328331 | 07895972 | 6390440 | 07898027 | 5350512 |
| 07898224 | 5341297 | 07898842 | 6680645 | 07899540 | 6671133 |
| 07901192 | 5768334 | 07901410 | 5885594 | 07902793 | 6510034 |
| 07904283 | 6092174 | 07904358 | 6177648 | 07909646 | 6667751 |
| 07912251 | 6413556 | 07912533 | 5876294 | 07912731 | 5652739 |
| 07913093 | 5648110 | 07913855 | 6708685 | 07914119 | 6051800 |
| 07914678 | 80164, 7075 | 07915573 | 5989346 | 07916013 | 5609586 |
| 07916299 | 5713293 | 07916543 | 6088818 | 07917510 | 5339580 |
| 07918644 | 5697040 | 07919442 | 6557925 | 07919735 | 6698992 |
| 07919763 | 6566393 | 07920821 | 5743727 | 07920937 | 5362469 |
| 07922203 | 5577126 | 07922514 | 6584939 | 07922745 | 6334886 |
| 07923538 | 6540209 | 07923821 | 6707400 | 07924283 | 6535863 |
| 07924476 | 5343164 | 07925156 | 5775247 | 07926487 | 6404199 |
| 07926528 | 6659511 | 07927066 | 5350531 | 07928008 | 6499902 |
| 07928400 | 5770489 | 07928992 | 6562510 | 07929985 | 6680654 |
| 07930947 | 6476288 | 07931038 | 5612744 | 07932516 | 5704536 |
| 07932778 | 5885606 | 07933145 | 6601303 | 07933557 | 6594315 |
| 07933885 | 6079429 | 07934605 | 49563 | 07934664 | 6452646 |
| 07935938 | 6397438 | 07936157 | 5678292 | 07936215 | 5341314 |
| 07936417 | 6594828 | 07936767 | 6287243 | 07938693 | 5752490 |
| 07938852 | 6557574 | 07938909 | 6578758 | 07939023 | 6245153 |
| 07939463 | 5495774 | 07939813 | 6524694 | 07939944 | 5943667 |
| 07940426 | 6404209 | 07940560 | 6404210 | 07940625 | 6092200 |
| 07941087 | 5885610 | 07941188 | 6417009 | 07942222 | 6390477 |
| 07942709 | 5343179 | 07943332 | 6594831 | 07943467 | 6181197 |
| 07944035 | 6486847 | 07944511 | 6525218 | 07945829 | 6627496 |
| 07946028 | 6297547 | 07946341 | 6044606 | 07946904 | 5822360 |
| 07947208 | 85192, 6430 | 07948670 | 6044595 | 07950558 | 5559040 |
| 07950739 | 5399989 | 07951034 | 6141169 | 07951267 | 6018094 |
| 07951838 | 6549258 | 07952435 | 3535 | 07952464 | 6379354 |
| 07952795 | 1688 | 07953111 | 6680664 | 07953594 | 6688326 |
| 07953954 | 5697061 | 07954014 | 6594834 | 07954018 | 6557939 |
| 07955525 | 6584684 | 07955619 | 5495787 | 07955801 | 6638145 |
| 07956194 | 10431 | 07957353 | 6481915 | 07957521 | 6692088 |
| 07958740 | 6390486 | 07959035 | 6141178 | 07959516 | 6666121 |
| 07959784 | 5587159 | 07959878 | 5471154 | 07960190 | 23311 |
| 07960312 | 6539882 | 07962859 | 6684879 | 07963462 | 6088849 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 07963812 | 6177691 | 07964127 | 5319493 | 07964394 | 6404229 |
| 07964511 | 94897 | 07965979 | 5356366 | 07966003 | 6602491 |
| 07966678 | 6582215 | 07966734 | 6691606 | 07966928 | 6379365 |
| 07967026 | 6245179 | 07967049 | 6594330 | 07967192 | 5416236 |
| 07967285 | 6582217 | 07967541 | 6490887 | 07967866 | 6429837 |
| 07968701 | 6367195 | 07969551 | 5666 | 07969561 | 5882102 |
| 07969583 | 6023365 | 07969602 | 5708405 | 07969687 | 5657809 |
| 07969749 | 6594333 | 07970691 | 97255 | 07971645 | 5713339 |
| 07972347 | 5865856 | 07973290 | 10301 | 07973302 | 6150939 |
| 07973736 | 6506081 | 07974978 | 6634189 | 07974986 | 6530600 |
| 07975546 | 5938023 | 07975706 | 6663204 | 07976259 | 6709816 |
| 07976343 | 5822389 | 07977477 | 5320055 | 07977652 | 6512875 |
| 07978040 | 6614044 | 07978142 | 864 | 07978226 | 6429843 |
| 07978593 | 6476896 | 07979016 | 6406632 | 07979296 | 5805787 |
| 07980466 | 6539883 | 07981439 | 6490292 | 07981500 | 5708419 |
| 07982457 | 6275083 | 07982659 | 5678327 | 07982841 | 6549277 |
| 07983109 | 5648151 | 07983152 | 6471630 | 07983369 | 5808342 |
| 07983689 | 6443197 | 07983795 | 6594848 | 07983837 | 6458379 |
| 07984152 | 6615672 | 07984344 | 6623869 | 07984771 | 6710677 |
| 07985209 | 5919365 | 07985212 | 5448490 | 07985484 | 5865864 |
| 07985894 | 6509496 | 07986600 | 6396759 | 07986763 | 10294 |
| 07987487 | 5768394 | 07987517 | 6524193 | 07987521 | 6404250 |
| 07987756 | 6512880 | 07989676 | 5742892 | 07990181 | 6261328 |
| 07990430 | 5981230 | 07990703 | 6477303 | 07991098 | 6695384 |
| 07991992 | 6561603 | 07992322 | 6495207 | 07992349 | 6141203 |
| 07993157 | 76283, 76256 | 07993769 | 6471639 | 07994711 | 6346082 |
| 07994828 | 6692110 | 07995142 | 5329258 | 07995327 | 5974246 |
| 07995537 | 6623477 | 07995848 | 5774483 | 07996076 | 6578790 |
| 07996273 | 6591711 | 07997151 | 6553204 | 07997359 | 6109960 |
| 07997519 | 5774486 | 07998211 | 6486883 | 07998217 | 5808355 |
| 07998304 | 6516759 | 07999237 | 6574318 | 07999463 | 6443209 |
| 07999470 | 6616942 | 07999521 | 6505450 | 07999584 | 97405 |
| 08000311 | 6647679 | 08000401 | 5350570 | 08000423 | 6413617 |
| 08000721 | 6567568 | 08000733 | 6245196 | 08000912 | 6559218 |
| 08000999 | 6553209 | 08001411 | 6574320 | 08002395 | 6443211 |
| 08002409 | 6647681 | 08002442 | 6602182 | 08003969 | 5448498 |
| 08004104 | 6530623 | 08004174 | 6538839 | 08004192 | 87355 |
| 08004511 | 6490312 | 08005358 | 6692117 | 08005551 | 6459621 |
| 08006075 | 5587184 | 08006218 | 6601343 | 08006644 | 6673771 |
| 08006649 | 6379397 | 08006817 | 5355832 | 08007560 | 5959259 |
| 08008602 | 6498141 | 08009160 | 6404263 | 08009404 | 6643044 |
| 08009618 | 47103 | 08009710 | 69925 | 08009729 | 5919388 |
| 08010576 | 6667531 | 08010614 | 6476924 | 08010622 | 6610066 |
| 08011135 | 6609538 | 08011280 | 6564970 | 08011928 | 6549306 |
| 08012045 | 6692132 | 08012856 | 6655498 | 08013002 | 5367427 |
| 08013931 | 6564974 | 08014110 | 6677243 | 08016499 | 5355840 |
| 08016589 | 6443689 | 08016718 | 5959268 | 08017544 | 6646527 |
| 08017985 | 6476055 | 08018339 | 6688708 | 08018627 | 6396778 |
| 08019294 | 6566453 | 08019813 | 6638188 | 08020023 | 5356409 |
| 08020078 | 6297609 | 08020143 | 6669836 | 08020219 | 6582256 |
| 08021555 | 5354647 | 08022543 | 6647697 | 08022707 | 6638192 |
| 08023147 | 6564985 | 08023310 | 6602539 | 08023353 | 6278279 |
| 08023605 | 6583273 | 08023615 | 6498568 | 08023953 | 6658645 |
| 08024067 | 6597714 | 08024126 | 1852 | 08024598 | 6475722 |
| 08024816 | 5356413 | 08024836 | 68450 | 08024945 | 6580857 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08025094 | 5836868 | 08025310 | 6181246 | 08025509 | 6559390 |
| 08025740 | 6522358 | 08026147 | 5400056 | 08026163 | 6133137 |
| 08026781 | 6216364 | 08027262 | 95516 | 08027761 | 6618980 |
| 08028425 | 6707472 | 08028620 | 5615793 | 08029256 | 6512914 |
| 08029751 | 5822428 | 08030674 | 6181250 | 08030684 | 6229977 |
| 08030925 | 5929919 | 08031527 | 6065310 | 08032329 | 5416276 |
| 08032512 | 5759538 | 08032571 | 5362557 | 08033196 | 6587848 |
| 08033513 | 6573058 | 08033874 | 6498156 | 08033875 | 60912 |
| 08035316 | 6350921 | 08035554 | 6527982 | 08035580 | 6546497 |
| 08035607 | 6695416 | 08035611 | 1609 | 08036295 | 6505075 |
| 08036523 | 6667101 | 08036673 | 5973395 | 08037237 | 48428 |
| 08037586 | 6601375 | 08037678 | 5755831 | 08038187 | 5615798 |
| 08039339 | 6297620 | 08039519 | 6602548 | 08039936 | 5981262 |
| 08040482 | 6014152 | 08040819 | 6662649 | 08040945 | 6673799 |
| 08040979 | 5804904 | 08041861 | 5929927 | 08041884 | 6290179 |
| 08042666 | 6486920 | 08042880 | 5328453 | 08042980 | 6538872 |
| 08043186 | 6198768 | 08043205 | 6658653 | 08043427 | 5490758 |
| 08043456 | 5836887 | 08043973 | 6458421 | 08044061 | 91339 |
| 08045606 | 93727 | 08045781 | 5328295 | 08046001 | 5991872 |
| 08046242 | 5587481 | 08046412 | 6003811 | 08046812 | 5354659 |
| 08047239 | 6278294 | 08047468 | 6622888 | 08047594 | 5729153 |
| 08047968 | 6602554 | 08048056 | 6239573 | 08048066 | 68358 |
| 08048293 | 6573073 | 08049229 | 6647087 | 08049297 | 6459653 |
| 08050119 | 6641503 | 08050287 | 6667108 | 08050732 | 5642438 |
| 08050875 | 5328459 | 08050926 | 6673152 | 08051110 | 6498583 |
| 08051263 | 5615806 | 08051880 | 17436 | 08052090 | 6966 |
| 08052097 | 5713394 | 08052215 | 6561371 | 08052245 | 6652047 |
| 08052458 | 6623527 | 08052680 | 62956 | 08053031 | 6319677 |
| 08053387 | 6244489 | 08053429 | 6638215 | 08053827 | 6565003 |
| 08054009 | 5742931 | 08055824 | 6623933 | 08056535 | 6695427 |
| 08056546 | 6458431 | 08056752 | 6175820 | 08057052 | 6508929 |
| 08057132 | 6580893 | 08057722 | 6703167 | 08057739 | 5328463 |
| 08057744 | 5367457 | 08057860 | 5876391 | 08058220 | 6481990 |
| 08058467 | 6213078 | 08058509 | 5619034 | 08058513 | 6610103 |
| 08058744 | 5699629 | 08058782 | 6044686 | 08059205 | 6482979 |
| 08059916 | 5865917 | 08060001 | 5897529 | 08060393 | 5587220 |
| 08060463 | 6500511 | 08060586 | 6609579 | 08060786 | 6078471 |
| 08061235 | 6495260 | 08061332 | 6346130 | 08062260 | 6625535 |
| 08062483 | 6577647 | 08063253 | 6634258 | 08063576 | 6388720 |
| 08063805 | 94958, 36270 | 08063940 | 6559414 | 08065421 | 6691675 |
| 08065677 | 6429206 | 08065692 | 5804929 | 08065928 | 6493765 |
| 08066458 | 6290196 | 08066593 | 6612900 | 08066765 | 6667566 |
| 08067082 | 5542814 | 08068319 | 5571982 | 08068382 | 5326295 |
| 08068850 | 5808413 | 08069494 | 6553254 | 08071143 | 6175839 |
| 08071254 | 5441726 | 08071604 | 5587728 | 08072841 | 6346145 |
| 08072937 | 6372681 | 08073594 | 5821509 | 08073814 | 5804935 |
| 08074651 | 6278308 | 08074757 | 6622312 | 08074837 | 6590863 |
| 08075201 | 6260614 | 08076096 | 77610 | 08076585 | 6478939 |
| 08076629 | 5828230 | 08076812 | 6512941 | 08077404 | 6350947 |
| 08077605 | 5881457 | 08077767 | 5713407 | 08078683 | 6229026 |
| 08080281 | 6038718 | 08080464 | 6557661 | 08080752 | 6396826 |
| 08080817 | 5989460 | 08082214 | 95131 | 08083267 | 6155804 |
| 08084258 | 6557982 | 08084303 | 5858553 | 08084761 | 5758889 |
| 08085838 | 6505109 | 08085981 | 5497930 | 08087274 | 5929968 |
| 08087798 | 6691688 | 08088010 | 6213096 | 08088262 | 5587742 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08088338 | 96324 | 08089646 | 6087059 | 08089920 | 6124494 |
| 08089922 | 6479327 | 08090260 | 5464654 | 08090340 | 6538440 |
| 08090434 | 6500527 | 08091102 | 5401873 | 08091370 | 5441745 |
| 08091990 | 5587746 | 08094018 | 6641535 | 08094046 | 6689754 |
| 08094326 | 6542565 | 08094332 | 6003851 | 08094825 | 6142333 |
| 08094912 | 6042894 | 08094970 | 6665245 | 08095395 | 6602583 |
| 08095512 | 6616090 | 08095675 | 38091 | 08095677 | 5881472 |
| 08096212 | 6672770 | 08096491 | 5497941 | 08096613 | 6292817 |
| 08096887 | 6479333 | 08097947 | 79402 | 08098194 | 6688762 |
| 08098729 | 29588 | 08098885 | 6652078 | 08099261 | 6549873 |
| 08099466 | 5410192 | 08100349 | 6683904 | 08100411 | 6216417 |
| 08100674 | 6023409 | 08100790 | 6698435 | 08101452 | 5699652 |
| 08102671 | 5464660 | 08103166 | 5386645 | 08103323 | 5742947 |
| 08103448 | 5821530 | 08103519 | 6655554 | 08103599 | 93210 |
| 08103735 | 6573097 | 08103854 | 6647122 | 08103947 | 6577672 |
| 08103948 | 6538911 | 08104201 | 6489766 | 08104424 | 5509503 |
| 08104617 | 6559963 | 08104679 | 6216423 | 08104824 | 6652082 |
| 08105340 | 92915, 82304 | 08105566 | 5557399 | 08105633 | 6617648 |
| 08105717 | 6140568 | 08107919 | 5400130 | 08109043 | 6260648 |
| 08109058 | 6566509 | 08109206 | 6561405 | 08109981 | 5561569 |
| 08110244 | 6672768 | 08110666 | 6691707 | 08111023 | 6558001 |
| 08111339 | 6094485 | 08111673 | 6645076 | 08112007 | 6652085 |
| 08112659 | 6603913 | 08112712 | 5328350 | 08113266 | 31242 |
| 08114235 | 96599 | 08114697 | 85176, 6316 | 08115849 | 6244530 |
| 08116494 | 6065794 | 08116502 | 5836947 | 08116686 | 6337947 |
| 08116837 | 6229056 | 08116887 | 5328357 | 08116910 | 6553281 |
| 08117312 | 6429242 | 08118229 | 5804979 | 08118650 | 6485897 |
| 08118668 | 6545927 | 08118717 | 5991922 | 08121443 | 85152, 5994 |
| 08121453 | 5497964 | 08121515 | 6603920 | 08121720 | 6616101 |
| 08121919 | 6584801 | 08122538 | 6538919 | 08123743 | 5509517 |
| 08124108 | 83353 | 08124282 | 6633398 | 08124927 | 5424830 |
| 08125445 | 5973474 | 08125608 | 6570434 | 08126240 | 5587273 |
| 08126537 | 5441765 | 08127357 | 6596357 | 08128581 | 5766460 |
| 08128870 | 5858615 | 08129790 | 6538465 | 08134106 | 5355930 |
| 08134151 | 5662998 | 08134219 | 6213124 | 08135480 | 6645091 |
| 08135492 | 6332018 | 08137030 | 6429254 | 08137435 | 5791505 |
| 08138206 | 6636870 | 08138322 | 6556478 | 08138762 | 5386665 |
| 08139046 | 5973483 | 08140082 | 6462039 | 08140357 | 6706155 |
| 08140727 | 6706156 | 08141087 | 6429256 | 08141215 | 5858609 |
| 08142283 | 48500 | 08142810 | 6577693 | 08143857 | 6396870 |
| 08144305 | 6006067 | 08145828 | 95621 | 08146683 | 6459369 |
| 08146781 | 71986 | 08147890 | 5973488 | 08148163 | 6531140 |
| 08148310 | 6658113 | 08149225 | 6444655 | 08149836 | 5341571 |
| 08149916 | 6492890 | 08150047 | 6673222 | 08150660 | 6609098 |
| 08151297 | 6458507 | 08151851 | 6429272 | 08152369 | 6521185 |
| 08152516 | 6625586 | 08152894 | 6619057 | 08154152 | 5341575 |
| 08154211 | 5979241 | 08154818 | 6470633 | 08156017 | 6505139 |
| 08156323 | 6229077 | 08156376 | 6648589 | 08158372 | 5441789 |
| 08158582 | 5399803 | 08160025 | 6643929 | 08160304 | 6648597 |
| 08160336 | 6497305 | 08160539 | 6022769 | 08160991 | 6022772 |
| 08161447 | 5518861 | 08161558 | 5823556 | 08161855 | 6239103 |
| 08161882 | 6489796 | 08162050 | 5508205 | 08162542 | 6658127 |
| 08163047 | 6413048 | 08163772 | 6516509 | 08164355 | 5439649 |
| 08165607 | 6651734 | 08166879 | 5557448 | 08166989 | 6221783 |
| 08168024 | 5865257 | 08168490 | 6517762 | 08169023 | 49494 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08169237 | 5337459 | 08169848 | 6198853 | 08170133 | 5441792 |
| 08170336 | 6479351 | 08172344 | 5924637 | 08172400 | 6097941 |
| 08173167 | 6386692 | 08173334 | 6497024 | 08174001 | 5627883 |
| 08174369 | 5805021 | 08175068 | 6492902 | 08175528 | 6260435 |
| 08175802 | 6042951 | 08176498 | 6619069 | 08177009 | 5341589 |
| 08178012 | 5728981 | 08179055 | 6393741 | 08180516 | 6570457 |
| 08180625 | 6442996 | 08180640 | 6593775 | 08181563 | 5836120 |
| 08181840 | 5758961 | 08183191 | 6604485 | 08184069 | 6337990 |
| 08184270 | 5691088 | 08185469 | 6183271 | 08185663 | 6645109 |
| 08185978 | 5849777 | 08186014 | 6654688 | 08186342 | 6140616 |
| 08186708 | 6687287 | 08187107 | 5424870 | 08190073 | 5341608 |
| 08191137 | 6237789 | 08193354 | 6651746 | 08195047 | 6502029 |
| 08195564 | 6622981 | 08196177 | 6612964 | 08196937 | 5586799 |
| 08197086 | 6503225 | 08197975 | 5791529 | 08199309 | 5687229 |
| 08199600 | 6683960 | 08201914 | 5991975 | 08202431 | 441 |
| 08205364 | 6590308 | 08205725 | 6654702 | 08206905 | 6612968 |
| 08208534 | 6213167 | 08209095 | 6492925 | 08209363 | 5991986 |
| 08210081 | 6562534 | 08211026 | 6372774 | 08211318 | 6710542 |
| 08211346 | 6175912 | 08212401 | 6707555 | 08212588 | 5910838 |
| 08212749 | 6457779 | 08212766 | 6137085 | 08213931 | 19599 |
| 08214893 | 5458434 | 08215384 | 5441815 | 08216746 | 6237802 |
| 08217487 | 5458438 | 08217598 | 6561450 | 08218210 | 5712574 |
| 08219083 | 5808964 | 08219247 | 6334114 | 08219661 | 91196 |
| 08220076 | 6566883 | 08220898 | 78402 | 08222336 | 81578 |
| 08222501 | 6481386 | 08222605 | 6612978 | 08227508 | 5464728 |
| 08227728 | 6042982 | 08230808 | 6651763 | 08231682 | 6560027 |
| 08232136 | 6213181 | 08233460 | 5926684 | 08234254 | 6566888 |
| 08234457 | 5672062 | 08235014 | 6462094 | 08237968 | 5742049 |
| 08239967 | 6229115 | 08241536 | 5874654 | 08244110 | 6523395 |
| 08244736 | 6541963 | 08247611 | 6443034 | 08250080 | 6689817 |
| 08252237 | 6229122 | 08257966 | 6182674 | 08259436 | 6475838 |
| 08261811 | 5712602 | 08262010 | 5694081 | 08263278 | 6519414 |
| 08294417 | 5691118 | 08334519 | 6304955 | 08351554 | 56060 |
| 08351986 | 5691123 | 08352397 | 5865301 | 08356812 | 6175932 |
| 08357447 | 5642430 | 08358599 | 60235 | 08358644 | 6508094 |
| 08358739 | 79634 | 08359149 | 6221855 | 08359349 | 6485967 |
| 08361606 | 93864 | 08368715 | 15349 | 08370145 | 5399867 |
| 08370975 | 5509595 | 08371229 | 6040807 | 08374520 | 6581356 |
| 08376132 | 6492420 | 08376532 | 5440394 | 08377935 | 6497362 |
| 08378606 | 6596907 | 08381445 | 6318902 | 08381647 | 6629604 |
| 08381827 | 6647196 | 08382193 | 6093868 | 08384819 | 6137125 |
| 08384935 | 5761578 | 08385230 | 5420732 | 08385358 | 6221860 |
| 08385720 | 6709386 | 08386076 | 6462116 | 08386112 | 6622397 |
| 08386697 | 6678740 | 08387113 | 6283708 | 08387171 | 6065874 |
| 08387419 | 5377546 | 08388676 | 6617724 | 08388853 | 5458472 |
| 08389668 | 5610 | 08390783 | 6131430 | 08391312 | 5682191 |
| 08391539 | 5672085 | 08392055 | 645 | 08392595 | 6050379 |
| 08393437 | 5796796 | 08394532 | 5337533 | 08395892 | 5439728 |
| 08395919 | 6123793 | 08396394 | 6675820 | 08397323 | 5804047 |
| 08398882 | 6260501 | 08400459 | 5874689 | 08401370 | 6123797 |
| 08401652 | 6707584 | 08402038 | 65349 | 08402545 | 6142389 |
| 08402866 | 5366157 | 08403047 | 5468549 | 08403060 | 6123799 |
| 08404452 | 56263 | 08404462 | 5773875 | 08404631 | 5682377 |
| 08405214 | 6253213 | 08405345 | 5649612 | 08406276 | 6304990 |
| 08406437 | 6393818 | 08406728 | 5446948 | 08406793 | 5470788 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08407132 | 1161 | 08407603 | 6378640 | 08407996 | 5959870 |
| 08408005 | 5796810 | 08408357 | 6666223 | 08408383 | 6412174 |
| 08408566 | 6260519 | 08408703 | 6531190 | 08409303 | 6516549 |
| 08409569 | 82759 | 08409760 | 6585961 | 08410415 | 5796811 |
| 08411378 | 5758106 | 08414149 | 6304731 | 08414252 | 5643600 |
| 08414282 | 6155046 | 08414767 | 6040847 | 08415804 | 5814959 |
| 08415806 | 6443085 | 08416239 | 5856863 | 08416947 | 5917523 |
| 08417128 | 6168826 | 08417585 | 5926007 | 08417598 | 6198673 |
| 08417714 | 6163621 | 08418409 | 5773890 | 08418454 | 6453046 |
| 08418803 | 5420772 | 08418813 | 5983438 | 08418864 | 6667213 |
| 08418954 | 5910898 | 08419547 | 5758116 | 08419931 | 6053843 |
| 08419976 | 5496494 | 08420648 | 5726253 | 08420822 | 5983439 |
| 08420921 | 81295 | 08420941 | 5956510 | 08420986 | 6123794 |
| 08420987 | 5729495 | 08421630 | 6212290 | 08421818 | 6273320 |
| 08423744 | 5611794 | 08426137 | 5788330 | 08426159 | 6629617 |
| 08426356 | 6281925 | 08426429 | 6443078 | 08426463 | 5387565 |
| 08426506 | 6363911 | 08428227 | 83976 | 08428794 | 5741416 |
| 08429127 | 6085109 | 08429305 | 6399498 | 08430324 | 5649643 |
| 08430544 | 5942059 | 08430594 | 6636927 | 08430644 | 6396058 |
| 08430803 | 5965191 | 08431552 | 6556546 | 08431784 | 6514959 |
| 08432637 | 6654751 | 08433068 | 5649646 | 08433071 | 5907862 |
| 08433205 | 5796861 | 08433539 | 5649648 | 08433828 | 5346411 |
| 08434021 | 5849890 | 08435290 | 5387574 | 08438791 | 5979365 |
| 08438804 | 6140131 | 08440272 | 6673277 | 08440284 | 7536663 |
| 08440794 | 5761641 | 08440861 | 5496523 | 08444397 | 84494 |
| 08444954 | 6543599 | 08448654 | 5880797 | 08449234 | 6131480 |
| 08449995 | 6603439 | 08451747 | 6260970 | 08451829 | 6273349 |
| 08453869 | 6485986 | 08454339 | 5912849 | 08456304 | 6453084 |
| 08457309 | 6457879 | 08457633 | 5546195 | 08457798 | 6273353 |
| 08459011 | 6478477 | 08459680 | 6511542 | 08459937 | 6089416 |
| 08462444 | 6666234 | 08462539 | 6652160 | 08462800 | 5636752 |
| 08462848 | 6521800 | 08463686 | 95820 | 08464008 | 373 |
| 08465857 | 6442389 | 08465870 | 6647216 | 08466789 | 5533024 |
| 08468055 | 5682428 | 08468346 | 6645169 | 08468886 | 5523229 |
| 08469351 | 6664739 | 08470184 | 5864431 | 08471223 | 5814993 |
| 08471386 | 97417 | 08471656 | 5310152 | 08472188 | 6566916 |
| 08472204 | 6666238 | 08472295 | 5596628 | 08473701 | 6710572 |
| 08473915 | 6457883 | 08474898 | 6632923 | 08474989 | 6486361 |
| 08475209 | 1250 | 08475499 | 5457162 | 08475836 | 5627943 |
| 08476880 | 36353 | 08477286 | 6609168 | 08477465 | 5872659 |
| 08479442 | 6664747 | 08479947 | 6235732 | 08481332 | 5314571 |
| 08482895 | 5748828 | 08483426 | 6669711 | 08484371 | 5326984 |
| 08484491 | 6429165 | 08486079 | 5387288 | 08486556 | 6707606 |
| 08487393 | 5864445 | 08490923 | 6500634 | 08493257 | 6317891 |
| 08494069 | 6622423 | 08494186 | 6225464 | 08494959 | 6511550 |
| 08495023 | 5387293 | 08496853 | 5983492 | 08497046 | 6225466 |
| 08497735 | 5340829 | 08497921 | 5533044 | 08500178 | 6579780 |
| 08500644 | 6625951 | 08500775 | 6576449 | 08500835 | 6633485 |
| 08501282 | 6502091 | 08501514 | 5872678 | 08502558 | 6426190 |
| 08502578 | 6109916 | 08502730 | 6685586 | 08502789 | 6584311 |
| 08503474 | 6668240 | 08503601 | 6709063 | 08504134 | 5894739 |
| 08504263 | 6181939 | 08504527 | 5572258 | 08505009 | 5310183 |
| 08505472 | 6155105 | 08505524 | 6599806 | 08506253 | 6324737 |
| 08506496 | 6212342 | 08506661 | 5872682 | 08506760 | 6482903 |
| 08507076 | 6592919 | 08507348 | 6022039 | 08507969 | 6710578 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08508253 | 6640303 | 08508463 | 5872685 | 08508563 | 6168892 |
| 08508607 | 6650891 | 08508892 | 6654776 | 08509310 | 5478123 |
| 08509800 | 6502095 | 08510905 | 6497077 | 08510957 | 6395396 |
| 08510980 | 5485008 | 08511759 | 83250 | 08512387 | 6697500 |
| 08513708 | 6140135 | 08514422 | 6004746 | 08514742 | 6548539 |
| 08515503 | 6679308 | 08515763 | 5387615 | 08516514 | 5357075 |
| 08516619 | 5814481 | 08516659 | 6556569 | 08517240 | 5773693 |
| 08517646 | 6444209 | 08518823 | 6711613 | 08519376 | 5726339 |
| 08520452 | 6507547 | 08520533 | 5814484 | 08522457 | 5912889 |
| 08522625 | 6411530 | 08523114 | 5340853 | 08523338 | 5741476 |
| 08523408 | 6688589 | 08523995 | 6604547 | 08526618 | 5926088 |
| 08527039 | 5959849 | 08527393 | 5533062 | 08527594 | 6640313 |
| 08528405 | 6349515 | 08528768 | 6690862 | 08529248 | 6133801 |
| 08529497 | 6618203 | 08529517 | 6618204 | 08529756 | 6109938 |
| 08530649 | 6625958 | 08530731 | 6542393 | 08531050 | 5674425 |
| 08531234 | 6261002 | 08531512 | 6649790 | 08531571 | 6632933 |
| 08531731 | 5942108 | 08531984 | 5447036 | 08533559 | 97461 |
| 08533835 | 5407468 | 08535213 | 6596972 | 08536244 | 5796916 |
| 08536306 | 6551894 | 08536773 | 6199136 | 08537361 | 6474556 |
| 08538520 | 6537951 | 08541032 | 5864475 | 08541092 | 6543626 |
| 08542388 | 5485031 | 08543116 | 5744154 | 08543172 | 5382886 |
| 08544759 | 5325677 | 08546337 | 44707 | 08546612 | 6492467 |
| 08547452 | 6688595 | 08547688 | 6120676 | 08548699 | 6596455 |
| 08548885 | 6225501 | 08549353 | 6000801 | 08549617 | 6371086 |
| 08549888 | 5533073 | 08550137 | 3281 | 08551252 | 5470894 |
| 08551857 | 6650906 | 08553006 | 6629649 | 08554225 | 6523453 |
| 08554531 | 5803503 | 08554857 | 5906250 | 08555204 | 55283 |
| 08555465 | 5457209 | 08556351 | 5391028 | 08558208 | 6537959 |
| 08558454 | 5603997 | 08559256 | 6678791 | 08559258 | 6575112 |
| 08562149 | 3329762 | 08562525 | 6273426 | 08562648 | 6640323 |
| 08562826 | 6470734 | 08564387 | 5942125 | 08565136 | 47617 |
| 08565284 | 6504307 | 08565596 | 5329763 | 08565794 | 6643584 |
| 08566440 | 6502113 | 08568009 | 5752967 | 08568538 | 6504309 |
| 08568639 | 6661456 | 08570147 | 6395433 | 08570497 | 5310523 |
| 08571089 | 6324771 | 08571238 | 6444239 | 08572933 | 6181975 |
| 08573218 | 6603487 | 08574652 | 6527284 | 08576042 | 6035159 |
| 08576078 | 6548560 | 08576754 | 6110353 | 08577271 | 5606279 |
| 08577912 | 6261004 | 08577961 | 5636830 | 08578344 | 5965266 |
| 08579029 | 6492478 | 08579129 | 5814518 | 08583215 | 6304820 |
| 08583418 | 6304821 | 08585178 | 6045141 | 08586884 | 5903464 |
| 08586887 | 6481469 | 08587792 | 5894782 | 08587824 | 6706255 |
| 08589116 | 6569652 | 08589374 | 11718 | 08590414 | 5310535 |
| 08590824 | 6637458 | 08591284 | 5447064 | 08592260 | 6049825 |
| 08593327 | 6592953 | 08593911 | 5362180 | 08594440 | 6470737 |
| 08596560 | 6606003 | 08598550 | 6668269 | 08598595 | 6711641 |
| 08599697 | 6272725 | 08599708 | 5835599 | 08602815 | 6500239 |
| 08605884 | 7560386 | 08608711 | 6671961 | 08609738 | 5357132 |
| 08609886 | 5812570 | 08612765 | 5725429 | 08612965 | 5362192 |
| 08613740 | 6552481 | 08614044 | 5529644 | 08614395 | 5912936 |
| 08614455 | 6461146 | 08614611 | 5329802 | 08615125 | 5734759 |
| 08616084 | 5382928 | 08616618 | 6648690 | 08618158 | 6585456 |
| 08618887 | 6154468 | 08619610 | 5880168 | 08619863 | 6225540 |
| 08619957 | 6110381 | 08620171 | 213 | 08620339 | 6488973 |
| 08620428 | 5787446 | 08621702 | 6527298 | 08623781 | 5391056 |
| 08624531 | 88211 | 08625451 | 6686976 | 08625574 | 5478196 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08626153 | 6004814 |
| 08628106 | 5694949 |
| 08632406 | 5586401 |
| 08633588 | 31086 |
| 08636108 | 6045182 |
| 08637662 | 6669272 |
| 08638073 | 5694955 |
| 08641070 | 5942635 |
| 08642943 | 88944 |
| 08645236 | 6272763 |
| 08646267 | 5963356 |
| 08650201 | 6701659 |
| 08652800 | 5646627 |
| 08654165 | 67608 |
| 08656051 | 6599850 |
| 08659531 | 5880201 |
| 08661605 | 6636289 |
| 08664272 | 6288862 |
| 08666070 | 6592973 |
| 08668099 | 5564883 |
| 08669713 | 6368994 |
| 08671734 | 5925399 |
| 08673330 | 6435257 |
| 08674783 | 3142, 831 |
| 08675922 | 5479778 |
| 08678391 | 6411397 |
| 08680535 | 6218025 |
| 08681463 | 5329817 |
| 08682655 | 6636292 |
| 08685113 | 6429616 |
| 08687063 | 6288877 |
| 08688459 | 6519890 |
| 08691635 | 6120777 |
| 08693208 | 6566701 |
| 08694403 | 6204109 |
| 08696323 | 6243325 |
| 08700011 | 21913 |
| 08701436 | 6377277 |
| 08702117 | 5477404 |
| 08702972 | 5774240 |
| 08704079 | 5429409 |
| 08705012 | 5509010 |
| 08707604 | 6669291 |
| 08709525 | 6491872 |
| 08713234 | 6682751 |
| 08716234 | 6503328 |
| 08719056 | 5901606 |
| 08720583 | 6632974 |
| 08723094 | 6092613 |
| 08724473 | 6668305 |
| 08724901 | 5835437 |
| 08727422 | 5971059 |
| 08728715 | 5349790 |
| 08729222 | 5512140 |
| 08730106 | 5737426 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08627513 | 6534108 |
| 08629606 | 5332106 |
| 08632486 | 6288849 |
| 08635079 | 83870 |
| 08636472 | 6049844 |
| 08637727 | 6199195 |
| 08638225 | 6607318 |
| 08641272 | 80115, 6442 |
| 08643661 | 5508967 |
| 08645556 | 6650947 |
| 08647938 | 6599846 |
| 08651633 | 5880198 |
| 08653458 | 6320202 |
| 08654413 | 6481101 |
| 08656248 | 6702180 |
| 08660442 | 6612156 |
| 08661774 | 6169402 |
| 08664660 | 6425410 |
| 08667418 | 4082 |
| 08668642 | 6411643 |
| 08670619 | 5479772 |
| 08672028 | 6211367 |
| 08673974 | 5536684 |
| 08675044 | 6675907 |
| 08676577 | 6575156 |
| 08678938 | 6527316 |
| 08680654 | 6441964 |
| 08681756 | 93209 |
| 08683800 | 6567106 |
| 08686849 | 6460944 |
| 08687718 | 5971025 |
| 08691121 | 5478636 |
| 08691862 | 80157, 6464 |
| 08693717 | 6507602 |
| 08694453 | 6435267 |
| 08697404 | 5774226 |
| 08700017 | 5847977 |
| 08701611 | 5939267 |
| 08702594 | 6411423 |
| 08702998 | 6478169 |
| 08704095 | 6649829 |
| 08707247 | 5734856 |
| 08708421 | 6709119 |
| 08711461 | 5606857 |
| 08713833 | 6540985 |
| 08716236 | 87693 |
| 08719779 | 6272817 |
| 08721477 | 6305326 |
| 08723368 | 1077 |
| 08724742 | 6231217 |
| 08725045 | 5359494 |
| 08727929 | 6646811 |
| 08728921 | 6702203 |
| 08729498 | 6565370 |
| 08730116 | 5737414 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 08627570 | 6122844 |
| 08629960 | 32714 |
| 08632943 | 6211347 |
| 08635167 | 6519490 |
| 08636831 | 5457268 |
| 08637750 | 6332816 |
| 08639844 | 6004823 |
| 08641681 | 6567089 |
| 08644328 | 5674513 |
| 08646054 | 5987237 |
| 08649632 | 6272727 |
| 08651856 | 88201 |
| 08653460 | 6595818 |
| 08654909 | 5854872 |
| 08657758 | 6669755 |
| 08661494 | 6559743 |
| 08664226 | 5406757 |
| 08665379 | 6076434 |
| 08667783 | 5332142 |
| 08669555 | 2042 |
| 08670903 | 6425425 |
| 08673261 | 5586429 |
| 08674287 | 6004189 |
| 08675328 | 5942651 |
| 08677713 | 5812639 |
| 08679260 | 89406, 80020 |
| 08681192 | 5529696 |
| 08682285 | 6678824 |
| 08683858 | 84127 |
| 08686886 | 6584362 |
| 08688181 | 5332155 |
| 08691556 | 5854898 |
| 08693108 | 6272785 |
| 08694073 | 6195889 |
| 08694812 | 5460523 |
| 08698789 | 5965745 |
| 08701289 | 6441983 |
| 08701686 | 79943, 6452 |
| 08702798 | 6663489 |
| 08703695 | 5863889 |
| 08704548 | 6425439 |
| 08707439 | 5406764 |
| 08709354 | 5820299 |
| 08711944 | 6080578 |
| 08714097 | 6288901 |
| 08718304 | 5864509 |
| 08720386 | 5634619 |
| 08722414 | 6584544 |
| 08723948 | 6569689 |
| 08724833 | 6624510 |
| 08726354 | 6679380 |
| 08727939 | 52594, 25192 |
| 08728967 | 6561565 |
| 08729785 | 6092615 |
| 08730190 | 6204136 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08730247 | 5604104 | 08730521 | 6346442 | 08730682 | 6669771 |
| 08731015 | 6689196 | 08731041 | 83890 | 08731256 | 6711180 |
| 08731834 | 6663496 | 08732146 | 6518307 | 08732617 | 6552509 |
| 08733716 | 6092616 | 08734013 | 6377297 | 08734489 | 6679385 |
| 08735117 | 5986360 | 08735717 | 6694227 | 08735923 | 6461190 |
| 08736544 | 5430976 | 08737061 | 6530092 | 08737213 | 6484067 |
| 08737320 | 6518966 | 08737602 | 6518311 | 08738295 | 5986361 |
| 08738329 | 6115423 | 08738403 | 6615095 | 08738948 | 6547532 |
| 08739600 | 6532824 | 08739611 | 5408870 | 08740487 | 6481122 |
| 08740514 | 5389260 | 08742473 | 6489015 | 08743333 | 5735431 |
| 08743488 | 6227725 | 08743572 | 85184, 5840 | 08743839 | 6584378 |
| 08744148 | 6515052 | 08744460 | 6576519 | 08744633 | 6694235 |
| 08744687 | 6579854 | 08744698 | 6646339 | 08745221 | 6675258 |
| 08745559 | 6524465 | 08745853 | 6657670 | 08746083 | 6653751 |
| 08746461 | 6689207 | 08747341 | 5430986 | 08747479 | 6532827 |
| 08747623 | 6649259 | 08748802 | 6472553 | 08748995 | 6001168 |
| 08749161 | 5756801 | 08749895 | 6687018 | 08751486 | 6715169 |
| 08751923 | 6560107 | 08754154 | 6349428 | 08756008 | 6638975 |
| 08756479 | 6504095 | 08757351 | 6243123 | 08757870 | 15309 |
| 08759401 | 5456536 | 08759738 | 6154565 | 08759857 | 6411453 |
| 08760787 | 6638976 | 08760794 | 6541004 | 08761096 | 6593010 |
| 08761136 | 6518323 | 08761385 | 6511011 | 08761404 | 6612196 |
| 08761783 | 6693774 | 08762030 | 6624520 | 08762625 | 5586492 |
| 08763067 | 6606063 | 08763335 | 6524472 | 08765098 | 6624523 |
| 08765103 | 6639468 | 08765409 | 6469994 | 08765495 | 5774267 |
| 08765533 | 6660172 | 08766042 | 6690662 | 08766886 | 95704 |
| 08767090 | 5483829 | 08768556 | 5406659 | 08769489 | 5954750 |
| 08769669 | 5733007 | 08769838 | 6649269 | 08770363 | 5408019 |
| 08770423 | 5907886 | 08771400 | 6434762 | 08771551 | 5657479 |
| 08771628 | 6115436 | 08771684 | 6092635 | 08771967 | 5564961 |
| 08773094 | 5536771 | 08773318 | 6271882 | 08773531 | 5711878 |
| 08774249 | 6376397 | 08774497 | 5774275 | 08776984 | 5483843 |
| 08778127 | 6222317 | 08778133 | 6551361 | 08778709 | 6218101 |
| 08778714 | 6204168 | 08779307 | 6532846 | 08779762 | 6559790 |
| 08783454 | 80096, 6203 | 08784040 | 5942748 | 08784123 | 52084 |
| 08785265 | 6317350 | 08786040 | 6667375 | 08786084 | 6530122 |
| 08786287 | 6489046 | 08788045 | 5514286 | 08788473 | 6566746 |
| 08788689 | 6624533 | 08788808 | 6653770 | 08791536 | 5389298 |
| 08791919 | 6572484 | 08792341 | 5737475 | 08792357 | 5774293 |
| 08794887 | 6677934 | 08795546 | 79571 | 08795595 | 6075718 |
| 08796537 | 6411480 | 08797590 | 6373350 | 08800802 | 5924862 |
| 08800880 | 6547577 | 08801971 | 6167122 | 08801973 | 6533258 |
| 08802555 | 5351507 | 08802906 | 94166 | 08806354 | 6301940 |
| 08806487 | 6408450 | 08807688 | 6599910 | 08808445 | 6524493 |
| 08809066 | 5986678 | 08810101 | 6691890 | 08811169 | 5616108 |
| 08811787 | 6001205 | 08812424 | 5519217 | 08812554 | 5708839 |
| 08813304 | 5408553 | 08813922 | 6222336 | 08814743 | 6049088 |
| 08814943 | 6608287 | 08815388 | 6646847 | 08816445 | 6568672 |
| 08817155 | 6530127 | 08817260 | 6663539 | 08818579 | 6030737 |
| 08818931 | 6590015 | 08819157 | 79982, 5931 | 08819858 | 6700923 |
| 08820598 | 6271917 | 08821294 | 6568677 | 08821355 | 6456518 |
| 08822584 | 5490426 | 08823098 | 6543044 | 08824980 | 6639487 |
| 08825866 | 5737493 | 08826255 | 5536727 | 08826937 | 6473227 |
| 08827610 | 6568679 | 08827897 | 5460764 | 08828854 | 62108 |
| 08830232 | 6669344 | 08830904 | 95181 | 08831476 | 5483881 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08832209 | 5575984 | 08832277 | 6346512 | 08833621 | 6653797 |
| 08834200 | 5597687 | 08834306 | 6518356 | 08834487 | 6500323 |
| 08834931 | 6478220 | 08835239 | 6654256 | 08836078 | 6691903 |
| 08836090 | 6515090 | 08836416 | 5835494 | 08838254 | 6456533 |
| 08838319 | 5835497 | 08838610 | 62945 | 08838980 | 6473233 |
| 08839729 | 6649297 | 08839865 | 6256796 | 08840879 | 6654258 |
| 08841218 | 6067536 | 08841701 | 88927 | 08841873 | 6028806 |
| 08842581 | 5694438 | 08842974 | 5395069 | 08843015 | 6681885 |
| 08843117 | 5951083 | 08843215 | 6511040 | 08843265 | 3112 |
| 08843827 | 6649301 | 08844220 | 6434799 | 08844375 | 6476664 |
| 08845003 | 5333029 | 08845435 | 5735493 | 08845467 | 6674898 |
| 08845495 | 6004086 | 08845615 | 6540048 | 08845619 | 6533269 |
| 08845661 | 6540655 | 08846912 | 6243189 | 08846919 | 6555340 |
| 08847071 | 5456598 | 08849518 | 5859155 | 08849877 | 5550525 |
| 08850351 | 6139311 | 08851147 | 6424431 | 08851380 | 6491926 |
| 08852833 | 5724529 | 08853861 | 6701078 | 08854150 | 6243200 |
| 08854258 | 5733069 | 08856142 | 5848075 | 08860781 | 46164 |
| 08862959 | 6660220 | 08863333 | 5550268 | 08865303 | 5740051 |
| 08865728 | 6514164 | 08866435 | 6551392 | 08868014 | 6675272 |
| 08869034 | 6518617 | 08869524 | 6605957 | 08870317 | 6062626 |
| 08870663 | 6555344 | 08871626 | 6547602 | 08873288 | 6271968 |
| 08873995 | 5954833 | 08874201 | 6062628 | 08874878 | 6708148 |
| 08874941 | 6524512 | 08875767 | 6636357 | 08876209 | 5756884 |
| 08877114 | 6611186 | 08879028 | 5880142 | 08879156 | 5841307 |
| 08879268 | 6711739 | 08879427 | 5889302 | 08879592 | 6563597 |
| 08881051 | 5420144 | 08882325 | 6543057 | 08883053 | 6476681 |
| 08884354 | 6565446 | 08884439 | 5459803 | 08884540 | 492 |
| 08884955 | 6004126 | 08885064 | 6513678 | 08885455 | 61172 |
| 08885512 | 85157, 6983 | 08885620 | 6588100 | 08885684 | 6646879 |
| 08886174 | 28191 | 08886186 | 6264309 | 08886596 | 6709455 |
| 08887319 | 6544480 | 08888359 | 6048388 | 08889159 | 6674910 |
| 08890746 | 6624568 | 08891060 | 5613457 | 08893626 | 6513679 |
| 08894057 | 5712360 | 08894317 | 6701954 | 08894857 | 6057448 |
| 08895428 | 6715238 | 08896105 | 6106192 | 08896344 | 6422455 |
| 08896446 | 6591994 | 08898385 | 6592434 | 08898808 | 5899694 |
| 08898982 | 6672052 | 08899476 | 6649318 | 08900156 | 5614993 |
| 08901843 | 5951125 | 08902180 | 1625 | 08903859 | 6674923 |
| 08904954 | 6473749 | 08905820 | 85227, 6443 | 08907371 | 6646391 |
| 08909507 | 6231164 | 08910351 | 5370900 | 08910450 | 6207610 |
| 08911733 | 6646894 | 08911909 | 6667958 | 08913802 | 6488466 |
| 08914089 | 5841331 | 08914456 | 6692930 | 08914635 | 6701091 |
| 08915269 | 5444384 | 08915843 | 6608343 | 08916246 | 6605610 |
| 08919825 | 14194 | 08919915 | 5880574 | 08920770 | 6500353 |
| 08921148 | 21965 | 08921310 | 6000412 | 08921843 | 5835948 |
| 08923418 | 6630687 | 08923511 | 6667962 | 08923564 | 5550575 |
| 08923680 | 6518390 | 08923701 | 6675333 | 08924037 | 6700966 |
| 08924571 | 6584611 | 08924613 | 6599006 | 08925416 | 5970503 |
| 08925591 | 5570607 | 08925807 | 6139382 | 08926575 | 6316476 |
| 08926858 | 6634945 | 08928753 | 6589113 | 08928943 | 5832540 |
| 08929036 | 6446104 | 08929603 | 6021790 | 08929794 | 6691932 |
| 08929953 | 6565462 | 08930396 | 5583592 | 08930825 | 6518641 |
| 08931117 | 6629482 | 08931554 | 6632531 | 08932070 | 5680563 |
| 08932314 | 6646407 | 08933058 | 5471533 | 08933063 | 6687429 |
| 08933516 | 6355451 | 08933558 | 6700971 | 08935125 | 6488011 |
| 08935156 | 5770874 | 08936716 | 6408711 | 08936898 | 6656836 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 08938003 | 6514187 | 08938145 | 6048425 | 08938716 | 6667972 |
| 08938939 | 6617170 | 08940088 | 6349940 | 08940733 | 5947665 |
| 08940787 | 6349942 | 08941582 | 6692940 | 08941959 | 6647236 |
| 08942957 | 6499788 | 08943933 | 64829 | 08946715 | 6540084 |
| 08946810 | 6308614 | 08947998 | 6349961 | 08948275 | 5770889 |
| 08948564 | 6639531 | 08950517 | 6642385 | 08964953 | 5770111 |
| 08982378 | 6209406 | 08982575 | 6300342 | 08984549 | 6488487 |
| 08995658 | 5937039 | 08998586 | 4024 | 08999068 | 6701119 |
| 08999313 | 6469731 | 08999344 | 88110 | 08999649 | 5445342 |
| 09000689 | 5886167 | 09000729 | 6165768 | 09004197 | 6415435 |
| 09004412 | 5402879 | 09004446 | 6423154 | 09005081 | 6518406 |
| 09005343 | 6588131 | 09005707 | 6526338 | 09006226 | 6667987 |
| 09006529 | 6488017 | 09006787 | 6611227 | 09007137 | 6599017 |
| 09007520 | 6689294 | 09007640 | 6134150 | 09007982 | 5476953 |
| 09008646 | 5862439 | 09009252 | 6604714 | 09009974 | 5598631 |
| 09010406 | 5317907 | 09010790 | 6614274 | 09010925 | 5477739 |
| 09012017 | 6488492 | 09014756 | 57701 | 09015773 | 6544189 |
| 09015882 | 5859523 | 09016468 | 6483595 | 09016715 | 5671893 |
| 09018156 | 5354592 | 09019292 | 6353367 | 09019724 | 6469746 |
| 09020336 | 6390535 | 09020653 | 5476966 | 09020969 | 5565851 |
| 09020980 | 6603238 | 09021458 | 6564837 | 09021903 | 6500738 |
| 09021938 | 6287939 | 09022180 | 6521532 | 09023067 | 5500052 |
| 09023960 | 6630716 | 09025032 | 6526345 | 09026244 | 5944307 |
| 09026303 | 5830972 | 09026438 | 6481502 | 09027705 | 5769241 |
| 09027739 | 5439199 | 09028584 | 6533330 | 09029620 | 5930092 |
| 09029921 | 6709494 | 09030145 | 1270 | 09030267 | 6629508 |
| 09030597 | 5418355 | 09030718 | 6606688 | 09030835 | 5540328 |
| 09031976 | 6572553 | 09032364 | 6269990 | 09032722 | 6344277 |
| 09032756 | 6611238 | 09033356 | 6583475 | 09034312 | 6451785 |
| 09034793 | 5662904 | 09035313 | 6592472 | 09035578 | 40064 |
| 09036630 | 5715748 | 09036632 | 5674593 | 09038088 | 6360282 |
| 09038119 | 5418361 | 09038260 | 5422227 | 09038873 | 6586453 |
| 09038991 | 5859565 | 09039563 | 6007927 | 09040200 | 1946 |
| 09040595 | 6394534 | 09040948 | 6409923 | 09041345 | 6353411 |
| 09041667 | 5465023 | 09041998 | 6120128 | 09042004 | 6192907 |
| 09042232 | 6222759 | 09042419 | 6177797 | 09042459 | 6426748 |
| 09042662 | 6668379 | 09042924 | 6681338 | 09042936 | 5756584 |
| 09043157 | 6668012 | 09043723 | 5605089 | 09044542 | 6606478 |
| 09045410 | 5391639 | 09045664 | 6608419 | 09045955 | 6526357 |
| 09046006 | 6415498 | 09046025 | 6524564 | 09047714 | 6581867 |
| 09049306 | 5765366 | 09050097 | 6606483 | 09050280 | 6708202 |
| 09050325 | 6709502 | 09050370 | 5540353 | 09050541 | 5335631 |
| 09050684 | 5756603 | 09051430 | 6581870 | 09051729 | 6270028 |
| 09052410 | 6409940 | 09052627 | 80176, 5986 | 09052923 | 6670433 |
| 09052960 | 6713415 | 09053358 | 6564857 | 09053513 | 6659653 |
| 09054420 | 6688969 | 09054728 | 6258191 | 09054948 | 6025258 |
| 09055060 | 5660505 | 09056019 | 6208692 | 09056067 | 121 |
| 09056590 | 6505368 | 09057025 | 6302483 | 09057041 | 5510256 |
| 09058885 | 6254713 | 09058945 | 1044 | 09059525 | 6486139 |
| 09059845 | 6480054 | 09060179 | 6558680 | 09060290 | 6314567 |
| 09060977 | 5482319 | 09061349 | 6016342 | 09061901 | 6577201 |
| 09062541 | 5705907 | 09062562 | 6589155 | 09062580 | 5717887 |
| 09063013 | 6541008 | 09063036 | 6627760 | 09066303 | 5500129 |
| 09072863 | 5431433 | 09078089 | 1430 | 09087724 | 6505371 |
| 09087879 | 6563672 | 09087921 | 6599047 | 09088542 | 6451836 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09089229 | 6507212 | 09089531 | 5540384 | 09089726 | 6668030 |
| 09090088 | 5939097 | 09090487 | 5479380 | 09090520 | 6708212 |
| 09090598 | 5800658 | 09090808 | 6634987 | 09094207 | 6302512 |
| 09099155 | 6670443 | 09099206 | 5768632 | 09099802 | 5667 |
| 09100138 | 65840, 97677 | 09100152 | 5818248 | 09100234 | 5815403 |
| 09100464 | 5498788 | 09100878 | 6502446 | 09101035 | 6476738 |
| 09101067 | 6382243 | 09101099 | 5335665 | 09101390 | 6671829 |
| 09101624 | 6098486 | 09102233 | 6539527 | 09102449 | 6119443 |
| 09103347 | 5698084 | 09104045 | 5613184 | 09104895 | 6270077 |
| 09104914 | 6451866 | 09105755 | 6284696 | 09105883 | 6016386 |
| 09107141 | 5670468 | 09108260 | 6560218 | 09108460 | 6578605 |
| 09109457 | 6554522 | 09110166 | 6584654 | 09110700 | 5426682 |
| 09110863 | 5714019 | 09111476 | 1026 | 09111827 | 6623301 |
| 09112479 | 6708220 | 09113058 | 6564590 | 09113291 | 6581891 |
| 09113398 | 5891174 | 09113484 | 5952963 | 09114709 | 62595 |
| 09115958 | 6192282 | 09116467 | 5532895 | 09116500 | 5714099 |
| 09117124 | 69163 | 09117402 | 5891188 | 09119125 | 6451137 |
| 09123169 | 6585493 | 09123470 | 6094628 | 09123626 | 5990490 |
| 09123989 | 6627192 | 09124500 | 84449 | 09125331 | 6517112 |
| 09126777 | 6635005 | 09129082 | 5532928 | 09132430 | 6701154 |
| 09133944 | 6080741 | 09134916 | 6183360 | 09135169 | 6648434 |
| 09136610 | 5659913 | 09137871 | 6481534 | 09139816 | 5516620 |
| 09139977 | 5400651 | 09140543 | 6564871 | 09140613 | 5688600 |
| 09141520 | 6554530 | 09142521 | 6221979 | 09142537 | 6627197 |
| 09142660 | 6521073 | 09142834 | 6691795 | 09145067 | 6521075 |
| 09147347 | 6510197 | 09147521 | 5585049 | 09151581 | 6652992 |
| 09153400 | 6564600 | 09153860 | 77900 | 09154232 | 6507226 |
| 09155253 | 5518802 | 09155764 | 5797710 | 09155886 | 6421130 |
| 09157034 | 5471309 | 09157700 | 5407910 | 09157766 | 6662698 |
| 09157983 | 6539543 | 09158528 | 6614317 | 09158856 | 6569195 |
| 09159656 | 6533364 | 09159917 | 6103415 | 09159927 | 6103416 |
| 09160013 | 5969698 | 09160476 | 6207908 | 09160598 | 6630767 |
| 09161819 | 5647199 | 09162497 | 5760155 | 09163411 | 6601960 |
| 09163583 | 6652998 | 09163811 | 6540136 | 09163876 | 6235071 |
| 09163995 | 6238080 | 09166151 | 6360335 | 09166275 | 6651979 |
| 09166335 | 6673020 | 09166612 | 6481541 | 09167127 | 6488066 |
| 09167415 | 6589184 | 09171610 | 16215 | 09171813 | 5400731 |
| 09172204 | 6001728 | 09173576 | 6648444 | 09178789 | 6396139 |
| 09183044 | 94621 | 09185017 | 5418749 | 09187435 | 52804 |
| 09212484 | 5877753 | 09251623 | 5744418 | 09274694 | 6563698 |
| 09275333 | 6221042 | 09275686 | 5996835 | 09275689 | 6586492 |
| 09276102 | 6342965 | 09276409 | 5996836 | 09276518 | 6534860 |
| 09276686 | 6558709 | 09276694 | 6517127 | 09276849 | 6388271 |
| 09277479 | 6642433 | 09277547 | 6693002 | 09277758 | 6179070 |
| 09278863 | 6688989 | 09278900 | 6635021 | 09279015 | 5951566 |
| 09279129 | 7434227 | 09279997 | 6018992 | 09280579 | 6691345 |
| 09280911 | 61412 | 09281473 | 6327038 | 09282045 | 85178, 5815 |
| 09282421 | 6564888 | 09283828 | 6592071 | 09283935 | 30747, 31113 |
| 09288409 | 6490524 | 09288563 | 6638384 | 09292244 | 5874202 |
| 09293273 | 6495017 | 09293889 | 5827319 | 09295555 | 5553989 |
| 09297005 | 6554548 | 09300082 | 6514269 | 09300471 | 5935038 |
| 09302066 | 6599071 | 09302338 | 6237282 | 09302850 | 6486177 |
| 09303985 | 6545756 | 09304395 | 6699480 | 09305586 | 6521089 |
| 09305735 | 6229688 | 09306784 | 62057 | 09308027 | 73066 |
| 09308249 | 6130950 | 09309205 | 6558716 | 09309560 | 5479863 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09311903 | 6709544 | 09312147 | 5857822 | 09313103 | 29692 |
| 09314432 | 5419291 | 09314809 | 6491080 | 09315576 | 6536267 |
| 09316157 | 6174796 | 09317080 | 6614339 | 09319427 | 6653020 |
| 09320934 | 5508302 | 09320962 | 6691354 | 09321251 | 6659688 |
| 09322134 | 5448000 | 09322766 | 6592076 | 09323484 | 6627796 |
| 09324152 | 6592077 | 09325002 | 6605313 | 09325051 | 6135131 |
| 09327454 | 6554555 | 09327872 | 6521943 | 09328226 | 6042523 |
| 09329007 | 6648461 | 09329757 | 5703864 | 09329904 | 6507253 |
| 09330655 | 5419313 | 09330721 | 6627226 | 09330728 | 6691813 |
| 09331186 | 5749653 | 09331457 | 6645766 | 09331908 | 6695732 |
| 09332039 | 6568798 | 09332201 | 6509724 | 09332533 | 6585525 |
| 09332923 | 6480097 | 09333158 | 5913502 | 09333407 | 6572606 |
| 09333537 | 6716478 | 09333958 | 6505414 | 09335392 | 6473854 |
| 09335573 | 6595090 | 09335660 | 6054025 | 09335693 | 5383582 |
| 09336082 | 6606742 | 09336219 | 6606757 | 09336573 | 6473855 |
| 09336745 | 6554565 | 09337122 | 6505416 | 09337285 | 6481568 |
| 09337308 | 6480099 | 09340467 | 6700515 | 09340886 | 5975298 |
| 09341531 | 5418834 | 09342253 | 6534882 | 09343080 | 6521583 |
| 09343175 | 6086008 | 09343920 | 6514286 | 09344215 | 6578652 |
| 09344895 | 6164266 | 09345928 | 5471635 | 09347061 | 6218821 |
| 09347381 | 6704348 | 09347443 | 6613280 | 09347642 | 6586514 |
| 09348527 | 5864668 | 09349181 | 5511355 | 09349950 | 6666873 |
| 09350691 | 6115568 | 09350702 | 6521585 | 09350780 | 6542756 |
| 09351048 | 6709566 | 09351171 | 5511357 | 09351362 | 38483 |
| 09351655 | 5383596 | 09352312 | 844 | 09352841 | 6674127 |
| 09353013 | 96665 | 09353668 | 6673056 | 09353978 | 6689329 |
| 09354327 | 85348 | 09355006 | 6678062 | 09355598 | 6558738 |
| 09355667 | 6472664 | 09357499 | 6444868 | 09357742 | 5496812 |
| 09358169 | 6671893 | 09358174 | 6655846 | 09358333 | 6502506 |
| 09358461 | 5572652 | 09358530 | 6709572 | 09359164 | 5996130 |
| 09359284 | 6674130 | 09361076 | 6666877 | 09361540 | 6131010 |
| 09361598 | 85186, 80056, 5831, 6451 | 09362015 | 5463233 | 09362385 | 5890148 |
| 09362630 | 6462499 | 09364007 | 61630 | 09365934 | 6558743 |
| 09367116 | 28292 | 09367227 | 5383612 | 09367661 | 6421597 |
| 09367756 | 6567036 | 09368130 | 5703892 | 09368163 | 6146418 |
| 09368267 | 29591 | 09369046 | 6434903 | 09369295 | 6444883 |
| 09369506 | 5515037 | 09369616 | 5426335 | 09369790 | 71493 |
| 09370132 | 5645031 | 09370287 | 6610408 | 09370503 | 6041833 |
| 09370874 | 6164300 | 09370877 | 5783685 | 09371433 | 6652022 |
| 09372471 | 6662172 | 09373483 | 6655853 | 09373662 | 6601996 |
| 09373788 | 5951994 | 09374951 | 6190702 | 09375048 | 6404410 |
| 09375299 | 5463244 | 09375448 | 79962, 6310 | 09375721 | 6687969 |
| 09376140 | 5766594 | 09376515 | 6671902 | 09376566 | 6320773 |
| 09376743 | 6550586 | 09377212 | 6687971 | 09379397 | 5996180 |
| 09379569 | 5718218 | 09379936 | 6446204 | 09379981 | 5952001 |
| 09380465 | 6274009 | 09380600 | 6385738 | 09380671 | 5448066 |
| 09380899 | 5753892 | 09381336 | 6586530 | 09381767 | 6699513 |
| 09382376 | 95039, 3170, 60556, 39521 | 09382863 | 6190711 | 09383104 | 5827544 |
| 09383706 | 5512768 | 09384214 | 6135184 | 09384269 | 6502522 |
| 09385300 | 5581608 | 09386387 | 5749704 | 09399406 | 5934120 |
| 09399763 | 6567039 | 09404166 | 5740799 | 09404964 | 6656287 |
| 09411602 | 37401 | 09414745 | 6630135 | 09414879 | 6648972 |
| 09415335 | 6585139 | 09415827 | 6586537 | 09416777 | 6475860 |
| 09420412 | 6567761 | 09420899 | 6647358 | 09421452 | 5860068 |
| 09422364 | 5802848 | 09422391 | 6501869 | 09423255 | 6602015 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 09424825 | 6128865 |
| 09425687 | 6648224 |
| 09426673 | 6310511 |
| 09428211 | 6486227 |
| 09429747 | 5511428 |
| 09430812 | 6613319 |
| 09431744 | 6691840 |
| 09433952 | 5572717 |
| 09435206 | 6569253 |
| 09437877 | 6662198 |
| 09439037 | 6013603 |
| 09440379 | 5335724 |
| 09440720 | 6462522 |
| 09441455 | 6325712 |
| 09442081 | 6517176 |
| 09443058 | 5575676 |
| 09443727 | 5971326 |
| 09445551 | 5898831 |
| 09446960 | 6585576 |
| 09448121 | 5855721 |
| 09449251 | 6486241 |
| 09449832 | 6630154 |
| 09450693 | 6297024 |
| 09452321 | 6711019 |
| 09453771 | 6546818 |
| 09454592 | 6546819 |
| 09455585 | 6155704 |
| 09456695 | 87424 |
| 09458037 | 6581972 |
| 09458570 | 96654 |
| 09460058 | 6462810 |
| 09463578 | 6249652 |
| 09464461 | 6691860 |
| 09465088 | 5603806 |
| 09465705 | 6605357 |
| 09466851 | 6711028 |
| 09467282 | 6591225 |
| 09468668 | 6296781 |
| 09469862 | 5601467 |
| 09470614 | 6480372 |
| 09471978 | 6219657 |
| 09473258 | 6606675 |
| 09474325 | 6525539 |
| 09475295 | 6130393 |
| 09475975 | 5907690 |
| 09476964 | 6641057 |
| 09477859 | 5872781 |
| 09479153 | 6642510 |
| 09480677 | 5898865 |
| 09482222 | 6662762 |
| 09482704 | 5812140 |
| 09483720 | 6462815 |
| 09485859 | 6631722 |
| 09488386 | 5855762 |
| 09488883 | 6677037 |
| 09425341 | 6218893 |
| 09425839 | 6534917 |
| 09427182 | 6648489 |
| 09428265 | 1239 |
| 09430486 | 6590211 |
| 09430997 | 6236673 |
| 09433667 | 5459441 |
| 09434682 | 6469164 |
| 09435471 | 5460895 |
| 09438448 | 5748860 |
| 09439194 | 6085179 |
| 09440440 | 6567773 |
| 09441107 | 16113 |
| 09441968 | 6539609 |
| 09442108 | 5583891 |
| 09443426 | 5410041 |
| 09443820 | 6567058 |
| 09445939 | 32698 |
| 09447776 | 5410049 |
| 09448474 | 6713501 |
| 09449287 | 5978333 |
| 09449933 | 5460911 |
| 09451109 | 5898838 |
| 09452328 | 6190771 |
| 09453923 | 6627262 |
| 09455006 | 79796 |
| 09456000 | 6517184 |
| 09457602 | 6642493 |
| 09458153 | 5996015 |
| 09459206 | 5898842 |
| 09460901 | 6146275 |
| 09464139 | 6671929 |
| 09464593 | 128 |
| 09465247 | 5952070 |
| 09465778 | 5740875 |
| 09467008 | 6324802 |
| 09467673 | 65841 |
| 09468715 | 6235791 |
| 09470498 | 5890236 |
| 09471489 | 5872777 |
| 09472007 | 5325909 |
| 09473416 | 6684679 |
| 09474536 | 6700581 |
| 09475459 | 6561907 |
| 09476567 | 6687995 |
| 09477514 | 6235797 |
| 09478157 | 6689379 |
| 09479282 | 5765871 |
| 09481824 | 6545192 |
| 09482391 | 6610446 |
| 09482960 | 6609420 |
| 09484226 | 5802893 |
| 09487998 | 6564319 |
| 09488387 | 6101876 |
| 09489949 | 6386928 |
| 09425387 | 5995691 |
| 09426470 | 5473880 |
| 09427635 | 5358713 |
| 09428827 | 6645799 |
| 09430588 | 6114577 |
| 09431223 | 6567053 |
| 09433811 | 1894 |
| 09434929 | 5506499 |
| 09436482 | 6509763 |
| 09438747 | 5459448 |
| 09440318 | 6577296 |
| 09440505 | 6436768 |
| 09441203 | 6591208 |
| 09442020 | 6671914 |
| 09442488 | 5813051 |
| 09443558 | 6433871 |
| 09444957 | 6671916 |
| 09446162 | 6466534 |
| 09447939 | 6190765 |
| 09448647 | 6506362 |
| 09449638 | 5677683 |
| 09450507 | 6638423 |
| 09451417 | 6297026 |
| 09453642 | 6382731 |
| 09454447 | 5884008 |
| 09455412 | 5686578 |
| 09456168 | 6699527 |
| 09457970 | 5506521 |
| 09458535 | 6386904 |
| 09459499 | 6066756 |
| 09462394 | 6689375 |
| 09464205 | 6550608 |
| 09464859 | 5902016 |
| 09465441 | 5336354 |
| 09466348 | 5477571 |
| 09467160 | 6509783 |
| 09467853 | 5583914 |
| 09469776 | 5575047 |
| 09470608 | 6521624 |
| 09471688 | 5952075 |
| 09472345 | 5686592 |
| 09474277 | 5325913 |
| 09475064 | 6501327 |
| 09475519 | 6554619 |
| 09476953 | 6662215 |
| 09477599 | 6539628 |
| 09478465 | 7637325 |
| 09480033 | 5509690 |
| 09482091 | 6642512 |
| 09482469 | 5947757 |
| 09483202 | 6696187 |
| 09484807 | 6249668 |
| 09488150 | 6626989 |
| 09488418 | 5427036 |
| 09490273 | 6605368 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09490286 | 6296792 | 09491017 | 5960702 | 09491330 | 6057934 |
| 09491451 | 6316572 | 09491699 | 57882 | 09491981 | 6688013 |
| 09491997 | 5583930 | 09492064 | 6306101 | 09492729 | 5530551 |
| 09492781 | 6538299 | 09492997 | 6689387 | 09493144 | 6497975 |
| 09493342 | 5415539 | 09493817 | 6689389 | 09494022 | 86071 |
| 09494263 | 6296800 | 09494371 | 6689390 | 09494390 | 6487228 |
| 09495740 | 6616411 | 09495756 | 5319526 | 09496181 | 15434 |
| 09496306 | 5917620 | 09496434 | 85016, 5805 | 09496474 | 5477598 |
| 09496767 | 5603841 | 09496975 | 6085226 | 09497409 | 6098942 |
| 09497692 | 46933 | 09498193 | 6550623 | 09498269 | 6699543 |
| 09498294 | 6598539 | 09498357 | 5473926 | 09498378 | 5660952 |
| 09498930 | 5862948 | 09498952 | 6711339 | 09499246 | 5812152 |
| 09499290 | 6703818 | 09500094 | 84947 | 09500474 | 5748909 |
| 09501461 | 6475905 | 09501658 | 6485649 | 09501733 | 6368029 |
| 09501862 | 6310588 | 09502094 | 6436819 | 09502806 | 6550625 |
| 09502846 | 6598544 | 09504686 | 5735539 | 09505290 | 5459495 |
| 09505363 | 5518409 | 09505476 | 6666942 | 09506941 | 6146317 |
| 09507267 | 6613708 | 09507715 | 5461044 | 09507732 | 6546270 |
| 09508306 | 6610456 | 09508348 | 6160859 | 09509379 | 5521315 |
| 09509526 | 6369872 | 09509694 | 6316585 | 09509888 | 6282921 |
| 09510108 | 6101887 | 09511066 | 5904908 | 09511515 | 6622465 |
| 09511603 | 6565488 | 09511633 | 5606047 | 09511941 | 6649411 |
| 09512039 | 55672 | 09512180 | 5601490 | 09512378 | 5608973 |
| 09512954 | 5518418 | 09513901 | 6418004 | 09514008 | 5744844 |
| 09514328 | 6630192 | 09516069 | 6526614 | 09516124 | 6703827 |
| 09516143 | 85173, 5975 | 09518946 | 62350 | 09518997 | 5827395 |
| 09520619 | 6648529 | 09520668 | 6550635 | 09520707 | 6506393 |
| 09521147 | 6638463 | 09521221 | 6670066 | 09521768 | 6538311 |
| 09522066 | 6280812 | 09522324 | 6561927 | 09522913 | 5895351 |
| 09523668 | 5609193 | 09523972 | 6448379 | 09524426 | 5356788 |
| 09524703 | 6684712 | 09524716 | 6561929 | 09525003 | 5477623 |
| 09525418 | 6589009 | 09525522 | 5802923 | 09526948 | 6684714 |
| 09527259 | 6501904 | 09527292 | 6430640 | 09527758 | 6626672 |
| 09528101 | 6535424 | 09528153 | 6098972 | 09529093 | 6628179 |
| 09529237 | 6462562 | 09530449 | 5794699 | 09530659 | 6594092 |
| 09531570 | 1912 | 09533340 | 54308 | 09533486 | 5996075 |
| 09533544 | 6602066 | 09533886 | 80454 | 09534384 | 6296823 |
| 09534430 | 6430647 | 09535975 | 6613719 | 09536158 | 5855799 |
| 09536684 | 6580696 | 09536749 | 6564346 | 09537142 | 5608996 |
| 09538222 | 6616431 | 09538465 | 6651468 | 09538730 | 6648272 |
| 09539317 | 6430651 | 09540310 | 6027818 | 09545521 | 6368064 |
| 09545685 | 5946722 | 09545806 | 5335800 | 09546406 | 5521326 |
| 09548927 | 6478819 | 09549767 | 5392362 | 09551013 | 5521342 |
| 09551356 | 58968 | 09556917 | 6677504 | 09559191 | 6571173 |
| 09559793 | 6146346 | 09560741 | 5542839 | 09560897 | 6478822 |
| 09561305 | 6462851 | 09561501 | 6491181 | 09561973 | 89887 |
| 09562186 | 6063654 | 09562534 | 6550649 | 09563755 | 95633 |
| 09563968 | 6561944 | 09564035 | 5603898 | 09564280 | 6579344 |
| 09564947 | 6609455 | 09565295 | 5886597 | 09566021 | 5521351 |
| 09566655 | 5469038 | 09567175 | 6280833 | 09567344 | 5962962 |
| 09567871 | 5802940 | 09567981 | 6501361 | 09568711 | 5794710 |
| 09569116 | 5827418 | 09570042 | 6587615 | 09570094 | 6532278 |
| 09570382 | 6626686 | 09571100 | 5421959 | 09571203 | 82419, 78245 |
| 09571967 | 6716572 | 09572263 | 6638473 | 09574158 | 5848720 |
| 09574457 | 6169617 | 09574880 | 6609459 | 09574980 | 6212050 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09576046 | 6538330 | 09576377 | 6235856 | 09576611 | 6504885 |
| 09577662 | 5917656 | 09578625 | 6553448 | 09578999 | 6590272 |
| 09580463 | 138 | 09581412 | 6630214 | 09582764 | 6502873 |
| 09583453 | 6589027 | 09583914 | 6616455 | 09584126 | 6261822 |
| 09585011 | 6691459 | 09586171 | 6571180 | 09586201 | 6249731 |
| 09586626 | 6579350 | 09587199 | 5392059 | 09587261 | 6111159 |
| 09588610 | 6364601 | 09589460 | 6475385 | 09590284 | 5603461 |
| 09591018 | 6502875 | 09591327 | 6538338 | 09592536 | 5609225 |
| 09592894 | 6085274 | 09592906 | 5392067 | 09593014 | 6645871 |
| 09593278 | 5798202 | 09593769 | 6567832 | 09595674 | 6659782 |
| 09595777 | 5542857 | 09595885 | 6520785 | 09595967 | 6507454 |
| 09600759 | 5630131 | 09601411 | 24527 | 09601513 | 6594495 |
| 09601649 | 5495414 | 09603283 | 6626702 | 09603490 | 5370999 |
| 09603524 | 6365203 | 09603971 | 5630132 | 09605076 | 6426970 |
| 09606715 | 80315 | 09606881 | 6580726 | 09609076 | 6475395 |
| 09609158 | 63260 | 09609573 | 6504896 | 09610139 | 6542850 |
| 09610533 | 6699838 | 09610716 | 6111170 | 09611623 | 62727 |
| 09612592 | 5423335 | 09613319 | 6365216 | 09613455 | 5704303 |
| 09613723 | 5459550 | 09613870 | 5704304 | 09613898 | 5339375 |
| 09613918 | 5506612 | 09613929 | 5717454 | 09614106 | 6546303 |
| 09614979 | 5895403 | 09615054 | 6716588 | 09615491 | 6629030 |
| 09615684 | 6629878 | 09615847 | 6562327 | 09615967 | 5957225 |
| 09616032 | 6501933 | 09616691 | 6501934 | 09617314 | 5872857 |
| 09617998 | 83909, 85266 | 09619442 | 5371028 | 09619585 | 6628217 |
| 09619813 | 6634555 | 09620067 | 17629 | 09620698 | 6665655 |
| 09620792 | 6296861 | 09620807 | 6013454 | 09621449 | 5717462 |
| 09622049 | 6501936 | 09622826 | 6485691 | 09623061 | 6218967 |
| 09623085 | 6296863 | 09623992 | 6386249 | 09625015 | 80128, 5991 |
| 09625301 | 6350730 | 09625549 | 5319604 | 09626278 | 5709314 |
| 09627567 | 6550680 | 09627835 | 5895407 | 09628023 | 6309605 |
| 09628371 | 6571781 | 09628697 | 5606115 | 09628711 | 6550681 |
| 09628729 | 6707070 | 09631479 | 80122, 6202 | 09631544 | 5730580 |
| 09631586 | 5733460 | 09632074 | 5502029 | 09632580 | 6550180 |
| 09633625 | 5898944 | 09634360 | 96766, 96343 | 09635680 | 5339391 |
| 09635891 | 6462600 | 09636831 | 5793973 | 09637516 | 6698064 |
| 09637692 | 5603480 | 09637913 | 5765711 | 09639069 | 79987, 6448 |
| 09639869 | 6655956 | 09640383 | 6493950 | 09640605 | 6235891 |
| 09640786 | 6567853 | 09641005 | 5802939 | 09641545 | 6649457 |
| 09642968 | 5841636 | 09643293 | 6187792 | 09644980 | 6649059 |
| 09645019 | 6520797 | 09645082 | 5319623 | 09645205 | 6622524 |
| 09645917 | 6673956 | 09646082 | 5371055 | 09646234 | 6532305 |
| 09646455 | 5778481 | 09647468 | 6341705 | 09648051 | 5528443 |
| 09648109 | 6501702 | 09648121 | 49239 | 09648808 | 6369062 |
| 09649394 | 6173357 | 09649432 | 6248781 | 09649468 | 6068960 |
| 09649518 | 6698069 | 09650001 | 5901143 | 09650609 | 6235900 |
| 09651267 | 6223386 | 09651580 | 6483311 | 09651620 | 6561973 |
| 09651833 | 6632825 | 09651905 | 5841645 | 09651956 | 5609271 |
| 09652646 | 80055, 6302 | 09653675 | 6084545 | 09653690 | 5528451 |
| 09653767 | 5778487 | 09654078 | 6316675 | 09654192 | 5574959 |
| 09654366 | 6629893 | 09654480 | 19234 | 09654936 | 6634570 |
| 09655131 | 5603490 | 09655463 | 5423361 | 09655640 | 6296897 |
| 09655696 | 5609276 | 09655849 | 6565554 | 09656066 | 5904982 |
| 09656239 | 6368124 | 09656402 | 5901153 | 09656867 | 6649060 |
| 09657201 | 6683448 | 09657228 | 95501 | 09657390 | 6644544 |
| 09658348 | 84177, 5568, 5498, 5491 | 09658456 | 6565557 | 09659091 | 6212093 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09659405 | 6010584 | 09659559 | 6547812 | 09659583 | 6680912 |
| 09659721 | 6309621 | 09659814 | 5765733 | 09660060 | 6487291 |
| 09661456 | 6516317 | 09661502 | 6369074 | 09661785 | 5499730 |
| 09661961 | 5630171 | 09661974 | 5827478 | 09662631 | 80161, 6304 |
| 09663402 | 6034950 | 09663511 | 6661628 | 09664473 | 6478857 |
| 09664481 | 1628 | 09664504 | 5455021 | 09664907 | 3377 |
| 09665336 | 6515806 | 09666262 | 6525617 | 09666829 | 6629049 |
| 09667021 | 5356872 | 09667029 | 5614885 | 09667326 | 6466401 |
| 09668659 | 6113993 | 09670004 | 6655055 | 09670492 | 6591295 |
| 09671363 | 6355011 | 09671872 | 6471896 | 09672491 | 5895440 |
| 09674077 | 12177 | 09674292 | 80107, 6303 | 09674457 | 5798246 |
| 09675447 | 6658888 | 09675519 | 87009, 44699 | 09676226 | 52844 |
| 09676279 | 80039, 6321 | 09676440 | 6111207 | 09676452 | 6562350 |
| 09676472 | 5613817 | 09676759 | 6543211 | 09676771 | 5428841 |
| 09677062 | 5704352 | 09677183 | 6675127 | 09677506 | 6483326 |
| 09677810 | 5423379 | 09677863 | 6675130 | 09678365 | 6549644 |
| 09678500 | 6403516 | 09679242 | 5787162 | 09679270 | 6606798 |
| 09679311 | 6475975 | 09679632 | 6014244 | 09679757 | 6463170 |
| 09680836 | 6641656 | 09681271 | 6483692 | 09681340 | 6670497 |
| 09681422 | 5466698 | 09681749 | 5886667 | 09682536 | 6309632 |
| 09683432 | 37979 | 09684924 | 6386284 | 09685179 | 5748233 |
| 09685670 | 6609488 | 09685714 | 14946 | 09685856 | 5653397 |
| 09685895 | 6545283 | 09686189 | 6587654 | 09686792 | 6531393 |
| 09687062 | 5827492 | 09689462 | 5957664 | 09689833 | 5667594 |
| 09690335 | 301 | 09690504 | 5735639 | 09690540 | 82238 |
| 09690562 | 6433250 | 09690701 | 5472050 | 09690948 | 6691086 |
| 09691590 | 6487304 | 09691764 | 6670138 | 09692023 | 5841676 |
| 09692475 | 6386291 | 09693295 | 6538399 | 09693360 | 5423456 |
| 09693860 | 6699864 | 09693936 | 96823 | 09694076 | 6711408 |
| 09694100 | 6579415 | 09694669 | 6649479 | 09694960 | 5901174 |
| 09695068 | 5522820 | 09695504 | 6485713 | 09695529 | 6694960 |
| 09695938 | 96679 | 09696576 | 6670141 | 09696587 | 6235158 |
| 09697062 | 85211, 6433 | 09697081 | 6544907 | 09697238 | 80171, 6449 |
| 09697988 | 6637082 | 09698108 | 5957276 | 09698473 | 82325 |
| 09698928 | 6594541 | 09699039 | 6692888 | 09699214 | 6417128 |
| 09700021 | 5885732 | 09700392 | 6159997 | 09700487 | 6253160 |
| 09701429 | 6577870 | 09702050 | 6591305 | 09702829 | 6631546 |
| 09703384 | 6309644 | 09703555 | 6368155 | 09704941 | 5408030 |
| 09705592 | 6248816 | 09705902 | 6546659 | 09705969 | 6610281 |
| 09706669 | 6665673 | 09706909 | 6525355 | 09707271 | 6565580 |
| 09708026 | 5423463 | 09708062 | 6565581 | 09708896 | 82726 |
| 09709681 | 6490155 | 09709897 | 5614904 | 09710586 | 6468376 |
| 09710960 | 6523723 | 09711589 | 6542228 | 09711984 | 6121565 |
| 09713430 | 5730637 | 09714140 | 6694018 | 09714473 | 6658349 |
| 09715312 | 6694019 | 09715882 | 6649087 | 09715898 | 6427478 |
| 09716172 | 6520510 | 09716184 | 6711413 | 09716986 | 6688091 |
| 09717052 | 6564476 | 09717839 | 94330 | 09717919 | 6026958 |
| 09718332 | 5946842 | 09719190 | 6515832 | 09719402 | 6629918 |
| 09719877 | 5725165 | 09719982 | 6715005 | 09720123 | 6475437 |
| 09720192 | 5841697 | 09720507 | 5901190 | 09720720 | 3348 |
| 09720950 | 6631553 | 09721316 | 5841699 | 09721406 | 6531410 |
| 09722011 | 6507508 | 09722290 | 6272167 | 09724163 | 33934 |
| 09724303 | 5946849 | 09724526 | 96545 | 09725151 | 17426 |
| 09725618 | 80129, 5974 | 09726028 | 5517501 | 09727830 | 6516342 |
| 09729232 | 5421561 | 09729410 | 5728601 | 09729525 | 6493979 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09730257 | 6576683 | 09730785 | 6565594 | 09731243 | 6567622 |
| 09732635 | 6658912 | 09734058 | 6560807 | 09734137 | 6675149 |
| 09734795 | 6715012 | 09735763 | 5934816 | 09736213 | 6525363 |
| 09738367 | 5993148 | 09738675 | 5472079 | 09738889 | 6013975 |
| 09739166 | 83440 | 09740088 | 6069022 | 09740565 | 6674001 |
| 09740854 | 6535502 | 09742091 | 6520830 | 09744017 | 6644573 |
| 09744124 | 6677128 | 09749695 | 6525365 | 09750383 | 5905032 |
| 09750899 | 6607829 | 09751079 | 6306228 | 09755789 | 6511820 |
| 09756968 | 6341770 | 09757003 | 6710084 | 09757120 | 6049654 |
| 09757201 | 6579436 | 09758441 | 6587676 | 09759438 | 14748 |
| 09759690 | 5428889 | 09760140 | 6553517 | 09760353 | 6570772 |
| 09760457 | 6670528 | 09760734 | 6670529 | 09760753 | 6546358 |
| 09761102 | 6488291 | 09761135 | 6487316 | 09761834 | 6009670 |
| 09761918 | 6661658 | 09762620 | 5993159 | 09762793 | 5513609 |
| 09763003 | 6478896 | 09763106 | 94613 | 09763751 | 6324222 |
| 09764075 | 6576692 | 09764133 | 6111239 | 09764234 | 5946106 |
| 09764692 | 6615454 | 09764844 | 5901215 | 09766140 | 6311899 |
| 09766389 | 6049661 | 09767018 | 6535510 | 09767538 | 5423490 |
| 09767862 | 6403548 | 09770708 | 6564007 | 09770907 | 6608920 |
| 09771713 | 6665713 | 09772552 | 6504545 | 09773231 | 54187 |
| 09774250 | 5993167 | 09774343 | 5499800 | 09774502 | 6576694 |
| 09774556 | 6698110 | 09775047 | 5513623 | 09775127 | 6589639 |
| 09775228 | 6680041 | 09775511 | 5421584 | 09775801 | 5895854 |
| 09775809 | 6573810 | 09776169 | 34341 | 09776792 | 6146917 |
| 09776878 | 5962307 | 09776963 | 6400435 | 09777975 | 6684007 |
| 09778485 | 95717 | 09779069 | 5383812 | 09781760 | 78220 |
| 09781817 | 91389 | 09782131 | 5383818 | 09782152 | 6032877 |
| 09782880 | 6026976 | 09783234 | 6483348 | 09783768 | 5667644 |
| 09785037 | 5613821 | 09785103 | 5517528 | 09785131 | 6173430 |
| 09785373 | 5895865 | 09785676 | 5939916 | 09786056 | 5730689 |
| 09786608 | 6584054 | 09787012 | 6369166 | 09787988 | 6280062 |
| 09788805 | 6591329 | 09788887 | 6447908 | 09789737 | 6167805 |
| 09790010 | 6604122 | 09790703 | 6338467 | 09791521 | 6167807 |
| 09791808 | 6523170 | 09792036 | 6711435 | 09792172 | 26162 |
| 09792537 | 6665724 | 09792587 | 6107668 | 09792789 | 6576700 |
| 09793064 | 1566 | 09795598 | 5513646 | 09796089 | 6403591 |
| 09796226 | 6504557 | 09797527 | 5686515 | 09797550 | 6490188 |
| 09797562 | 6553524 | 09797586 | 6111254 | 09798491 | 6629313 |
| 09798498 | 6637117 | 09799347 | 6637118 | 09799660 | 6552159 |
| 09801371 | 6520536 | 09801495 | 6524078 | 09802028 | 5549346 |
| 09802448 | 5435353 | 09802617 | 5978609 | 09803140 | 6058309 |
| 09803844 | 15033 | 09805122 | 6214291 | 09806374 | 6625432 |
| 09808210 | 6523752 | 09808218 | 5627783 | 09809170 | 6564022 |
| 09809546 | 6618442 | 09809560 | 7572539 | 09809618 | 6643205 |
| 09810359 | 6670170 | 09811671 | 6293907 | 09812499 | 5978616 |
| 09812590 | 6350839 | 09812850 | 6058314 | 09813479 | 6202758 |
| 09813488 | 6594175 | 09814985 | 6362794 | 09815511 | 6615475 |
| 09815606 | 6466952 | 09815736 | 6541717 | 09816119 | 6630271 |
| 09817164 | 6324269 | 09817332 | 6686787 | 09817370 | 6258329 |
| 09817645 | 5674749 | 09817774 | 6629945 | 09817837 | 5466784 |
| 09819007 | 6478917 | 09819485 | 6699909 | 09819679 | 84049 |
| 09819711 | 6049683 | 09820128 | 5363813 | 09820165 | 6032909 |
| 09820419 | 6258334 | 09820694 | 5614967 | 09822154 | 5526156 |
| 09822173 | 6504565 | 09822331 | 58023 | 09822464 | 6608938 |
| 09822552 | 6573822 | 09823144 | 6630272 | 09823372 | 6280091 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09824804 | 5978618 | 09825649 | 5900487 | 09825936 | 6542266 |
| 09826566 | 5540102 | 09826688 | 5917027 | 09827077 | 5442740 |
| 09827111 | 6464391 | 09829303 | 5840973 | 09833633 | 6589662 |
| 09833673 | 5442747 | 09833767 | 5435378 | 09834124 | 80170, 6305 |
| 09834597 | 6368434 | 09834784 | 5785225 | 09836532 | 5674767 |
| 09836551 | 6186885 | 09836598 | 6658947 | 09837619 | 6466970 |
| 09837898 | 6201948 | 09838506 | 6210116 | 09838670 | 6464396 |
| 09838886 | 5423529 | 09839717 | 6665739 | 09839936 | 6417200 |
| 09840946 | 6634623 | 09841845 | 6368439 | 09842665 | 6570790 |
| 09842742 | 6068302 | 09843134 | 6494005 | 09843150 | 6553539 |
| 09843198 | 6684037 | 09843473 | 6235249 | 09844733 | 6267505 |
| 09844754 | 6113272 | 09845593 | 6637129 | 09845962 | 5939947 |
| 09846454 | 5709554 | 09848088 | 6297457 | 09848432 | 5609780 |
| 09849034 | 6652936 | 09849199 | 6447918 | 09849772 | 5484339 |
| 09849977 | 5363835 | 09851391 | 5748321 | 09851519 | 6637651 |
| 09851526 | 6536976 | 09852977 | 6293932 | 09853328 | 6591088 |
| 09854859 | 6610327 | 09855638 | 6084425 | 09855837 | 5732662 |
| 09858144 | 87947 | 09858153 | 5655963 | 09858438 | 6354153 |
| 09858529 | 6128945 | 09859389 | 5667517 | 09859439 | 5962368 |
| 09860293 | 6703342 | 09860693 | 6584082 | 09861096 | 6084428 |
| 09861938 | 6214334 | 09863748 | 6625451 | 09864407 | 5442762 |
| 09864428 | 5777849 | 09865777 | 6579473 | 09866219 | 5442764 |
| 09868538 | 5854330 | 09868737 | 6214335 | 09868745 | 6546697 |
| 09869004 | 6611450 | 09869384 | 6647937 | 09869418 | 5674791 |
| 09870807 | 6655117 | 09870872 | 6512354 | 09871310 | 56227 |
| 09871483 | 6710125 | 09871744 | 6703350 | 09872549 | 6706349 |
| 09872852 | 6634630 | 09872997 | 79805 | 09873136 | 6587712 |
| 09874390 | 6107724 | 09874656 | 6311985 | 09874743 | 6173229 |
| 09876255 | 6715051 | 09876726 | 5955520 | 09876924 | 6482477 |
| 09879648 | 6566523 | 09879917 | 6576724 | 09880477 | 6675188 |
| 09880941 | 5789429 | 09881248 | 5728705 | 09881257 | 6477983 |
| 09881325 | 6400498 | 09882211 | 6694062 | 09882918 | 6552177 |
| 09883042 | 5785254 | 09883213 | 5789430 | 09883721 | 5828063 |
| 09883726 | 6625456 | 09885358 | 1823 | 09885825 | 5777856 |
| 09886875 | 6524098 | 09887524 | 6692697 | 09887662 | 5443329 |
| 09887814 | 6054840 | 09887982 | 5305793 | 09888962 | 6637661 |
| 09889044 | 71422 | 09889178 | 6560850 | 09890437 | 5521250 |
| 09890880 | 5624865 | 09891137 | 6009742 | 09891485 | 5477856 |
| 09892793 | 5955529 | 09893389 | 5623706 | 09893879 | 5549384 |
| 09893882 | 6661691 | 09895013 | 5854345 | 09895103 | 6705760 |
| 09896274 | 5793216 | 09897493 | 85215, 5962 | 09897718 | 6027062 |
| 09898447 | 6566531 | 09898833 | 6523200 | 09899121 | 6167876 |
| 09899161 | 77658 | 09899414 | 6594191 | 09899557 | 6500135 |
| 09900136 | 5872011 | 09900403 | 6536991 | 09900915 | 5655999 |
| 09901292 | 6607866 | 09901530 | 6068338 | 09901856 | 6567421 |
| 09901996 | 5477860 | 09902127 | 6258386 | 09902508 | 6129643 |
| 09902682 | 5681142 | 09902687 | 96718 | 09903478 | 6210208 |
| 09903941 | 5962390 | 09904013 | 6368480 | 09904302 | 5556191 |
| 09905380 | 6525402 | 09905860 | 48665 | 09906401 | 5854348 |
| 09907483 | 6412891 | 09907708 | 5810751 | 09907731 | 6594193 |
| 09908124 | 5687037 | 09908411 | 6509378 | 09909772 | 6684054 |
| 09910317 | 6658423 | 09910378 | 6536995 | 09910465 | 5363661 |
| 09910466 | 6068343 | 09911065 | 6631602 | 09912953 | 5581429 |
| 09913202 | 6525406 | 09913972 | 5534843 | 09915068 | 6698894 |
| 09915757 | 6525407 | 09916180 | 6643230 | 09916590 | 5895957 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 09917223 | 25351 | 09917413 | 6388299 | 09917425 | 62235 |
| 09917852 | 79377 | 09918061 | 6404137 | 09918541 | 6703369 |
| 09918594 | 6464419 | 09919053 | 6001938 | 09919573 | 5656007 |
| 09919700 | 5537989 | 09920114 | 6218203 | 09922235 | 6467016 |
| 09923134 | 10352 | 09923509 | 6462344 | 09924837 | 5524258 |
| 09925517 | 6537526 | 09925615 | 6669005 | 09925642 | 5656015 |
| 09925667 | 5352831 | 09926558 | 6107758 | 09926677 | 6293977 |
| 09926977 | 5666668 | 09927206 | 5681165 | 09927435 | 6504928 |
| 09927536 | 6503983 | 09927626 | 6608645 | 09928019 | 80144, 5968 |
| 09928274 | 6279447 | 09928366 | 6107762 | 09928451 | 50266 |
| 09929731 | 5943485 | 09930072 | 6097243 | 09930620 | 6552196 |
| 09930958 | 6338562 | 09931504 | 6324100 | 09931822 | 5521262 |
| 09932144 | 65942 | 09933297 | 6573847 | 09933476 | 6594205 |
| 09933506 | 5539052 | 09934042 | 6412912 | 09934068 | 6202009 |
| 09934090 | 6152148 | 09934302 | 6464422 | 09934404 | 6308994 |
| 09934679 | 6504595 | 09935458 | 6546713 | 09935740 | 6218211 |
| 09936257 | 6416317 | 09936520 | 5785282 | 09936981 | 6040426 |
| 09936992 | 6695040 | 09937091 | 6694086 | 09937189 | 6693497 |
| 09937458 | 6416318 | 09938940 | 6279457 | 09939542 | 6354209 |
| 09940372 | 5940005 | 09941151 | 15710 | 09941349 | 6399732 |
| 09941372 | 6468439 | 09941394 | 6679520 | 09941403 | 6524124 |
| 09941567 | 6640535 | 09941582 | 5441922 | 09942054 | 6399734 |
| 09942625 | 6107768 | 09942840 | 6308996 | 09943089 | 5810766 |
| 09943308 | 6128994 | 09943396 | 5884896 | 09943830 | 5623735 |
| 09944190 | 6655139 | 09944397 | 5538462 | 09944701 | 5341377 |
| 09945907 | 6001962 | 09946759 | 5431688 | 09946943 | 5442962 |
| 09947247 | 6651514 | 09947296 | 345 | 09947868 | 6658992 |
| 09948739 | 5628004 | 09952195 | 6492666 | 09952273 | 6152162 |
| 09952535 | 5978695 | 09953729 | 68657 | 09953983 | 6447958 |
| 09954365 | 5872051 | 09955032 | 6669642 | 09956072 | 6009779 |
| 09956325 | 6637684 | 09956885 | 6487111 | 09957162 | 49538 |
| 09957620 | 6258410 | 09957762 | 5793263 | 09958560 | 6081481 |
| 09958898 | 6640541 | 09959101 | 6567696 | 09961103 | 97605 |
| 09962908 | 5509100 | 09963059 | 5833235 | 09964318 | 6637172 |
| 09964418 | 6506269 | 09965936 | 6506271 | 09966440 | 5946224 |
| 09967614 | 6511885 | 09971742 | 6009787 | 09972033 | 6703378 |
| 09973507 | 6537012 | 09973529 | 5842296 | 09973697 | 6492669 |
| 09975235 | 6309013 | 09975849 | 5524295 | 09976034 | 6622003 |
| 09976844 | 6573864 | 09977912 | 53089 | 09978267 | 6512384 |
| 09978303 | 6597187 | 09979343 | 6477501 | 09981837 | 6279470 |
| 09981911 | 6587294 | 09984593 | 6705790 | 09985809 | 6530968 |
| 09988235 | 6354227 | 09989117 | 6586795 | 09991012 | 6705794 |
| 09995050 | 5771554 | 09995128 | 6547910 | 09995619 | 84648 |
| 09996013 | 6629162 | 09996303 | 5771556 | 09996663 | 6552222 |
| 09997378 | 6159184 | 09999705 | 6202043 | 09999992 | 6567702 |
| 10000034 | 85023, 7074 | 10001635 | 6629165 | 10001812 | 6058405 |
| 10002070 | 85017, 5794 | 10003065 | 6547916 | 10003193 | 93784 |
| 10003902 | 6684081 | 10004362 | 5723373 | 10004432 | 85223, 5793 |
| 10004488 | 6494061 | 10004749 | 94473 | 10005817 | 5792402 |
| 10006054 | 6302679 | 10007146 | 5451325 | 10007372 | 6647976 |
| 10007536 | 5352870 | 10008205 | 6026182 | 10008419 | 6693510 |
| 10009103 | 80145, 7095 | 10009545 | 5628037 | 10010723 | 6637184 |
| 10011530 | 5341393 | 10011653 | 6205567 | 10011703 | 6547919 |
| 10012322 | 6686833 | 10012980 | 6699971 | 10013075 | 6185985 |
| 10013194 | 5628040 | 10014018 | 6537557 | 10015141 | 684 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10016076 | 6416345 | 10016120 | 5484379 | 10016423 | 72557, 68553 |
| 10016698 | 6698180 | 10016963 | 6324135 | 10017748 | 6573877 |
| 10018356 | 6703384 | 10018655 | 6235136 | 10019564 | 6500170 |
| 10020160 | 6432574 | 10021344 | 6492682 | 10021801 | 5539099 |
| 10021965 | 5916885 | 10022785 | 5441956 | 10022876 | 5506259 |
| 10023476 | 6497224 | 10024388 | 6412947 | 10024666 | 5681220 |
| 10024892 | 6611507 | 10026072 | 1393 | 10026206 | 89601, 96862 |
| 10026546 | 5363705 | 10026869 | 6531485 | 10027547 | 6482246 |
| 10027872 | 6028402 | 10029110 | 5943530 | 10029454 | 6165924 |
| 10029499 | 6615831 | 10030557 | 6494070 | 10030698 | 58393 |
| 10031635 | 6205579 | 10033577 | 6194885 | 10035192 | 5785319 |
| 10036667 | 6354252 | 10086240 | 6733698 | 10086356 | 6894177 |
| 10086756 | 89456 | 10086817 | 6731773 | 10086826 | 63387 |
| 10087046 | 6728595 | 10087238 | 80922 | 10087792 | 6895331 |
| 10087831 | 6895333 | 10087840 | 7020224 | 10088051 | 6906951 |
| 10088572 | 7019232 | 10088984 | 6966121 | 10089002 | 7035160 |
| 10089007 | 6968051 | 10089026 | 6731792 | 10089085 | 18411 |
| 10089281 | 94051 | 10089615 | 7001049 | 10089677 | 7044161 |
| 10089836 | 6928671 | 10089850 | 95691 | 10089954 | 6984305 |
| 10090005 | 6997260 | 10090240 | 6928675 | 10090287 | 6968062 |
| 10090403 | 6960574 | 10090420 | 6961180 | 10090524 | 6736365 |
| 10092033 | 6898947 | 10092119 | 6984554 | 10092275 | 6915116 |
| 10092287 | 6898950 | 10092751 | 6986879 | 10093226 | 6959962 |
| 10093823 | 6741916 | 10096566 | 7503864 | 10096911 | 6996117 |
| 10097273 | 6901767 | 10097287 | 6745167 | 10097328 | 7582855 |
| 10097371 | 6910909 | 10097430 | 65948, 72740, 50457, 72791, 22315, 48643 | 10097631 | 7015665 |
| 10097873 | 6895393 | 10098352 | 42352 | 10098646 | 6910922 |
| 10099445 | 6739940 | 10099787 | 6983028 | 10099896 | 6902351 |
| 10100426 | 6992347 | 10100457 | 7028509 | 10100656 | 7036578 |
| 10100720 | 7015691 | 10100774 | 6901708 | 10100803 | 6997318 |
| 10100817 | 7027412 | 10100828 | 6933937 | 10100908 | 6906085 |
| 10100974 | 6898089 | 10101163 | 6931486 | 10101232 | 7006527 |
| 10101276 | 6919692 | 10101739 | 7505943 | 10101792 | 78280, 62511, 36737 |
| 10101797 | 7009871 | 10101943 | 7006533 | 10101978 | 7027047 |
| 10102186 | 6744029 | 10102461 | 7001112 | 10102462 | 6969165 |
| 10102652 | 7040434 | 10102688 | 6735742 | 10102723 | 6906094 |
| 10102776 | 7005189 | 10102926 | 6742203 | 10103121 | 6910952 |
| 10103175 | 6967290 | 10103574 | 7009886 | 10103701 | 6919703 |
| 10104108 | 6972022 | 10104126 | 93885 | 10104164 | 6926771 |
| 10104467 | 6976921 | 10105110 | 6910964 | 10105835 | 7028671 |
| 10105994 | 7014398 | 10106256 | 6896033 | 10106289 | 6902388 |
| 10106744 | 6744047 | 10107269 | 6943601 | 10107311 | 6952786 |
| 10107632 | 6925971 | 10107887 | 7522780 | 10107906 | 6979409 |
| 10108485 | 6960389 | 10108880 | 6951657 | 10109664 | 6893183 |
| 10110105 | 6997573 | 10111141 | 6983111 | 10111828 | 6992400 |
| 10113058 | 7473574 | 10113356 | 6918934 | 10113431 | 6739715 |
| 10113946 | 7015062 | 10113967 | 83092 | 10115517 | 6958596 |
| 10115702 | 79477 | 10115703 | 6739724 | 10116379 | 83582, 38032 |
| 10116411 | 6986343 | 10116577 | 79181 | 10116807 | 6951601 |
| 10116889 | 6931565 | 10117187 | 6729355 | 10117502 | 7028715 |
| 10117953 | 6914905 | 10118014 | 6933858 | 10118075 | 6994545 |
| 10118206 | 6969245 | 10118307 | 7030334 | 10118689 | 7036407 |
| 10118945 | 6897557 | 10119384 | 6966743 | 10119537 | 7005538 |
| 10119705 | 81940, 85305 | 10120295 | 6930143 | 10120307 | 7581200 |
| 10120531 | 7510194 | 10121087 | 91735, 91705 | 10121114 | 6896099 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10122610 | 6946876 | 10122822 | 7012244 | 10123170 | 6955523 |
| 10124058 | 6919063 | 10127361 | 7502213 | 10127990 | 6929147 |
| 10130745 | 7028620 | 10136168 | 7009716 | 10136349 | 6911010 |
| 10139315 | 6888792 | 10140267 | 7017333 | 10140736 | 6998090 |
| 10141402 | 66846 | 10147141 | 6919004 | 10154773 | 6992422 |
| 10158777 | 7000921 | 10167676 | 7523180 | 10170185 | 42090 |
| 10171989 | 6900486 | 10172171 | 6960180 | 10173312 | 7485633 |
| 10174367 | 6907142 | 10175659 | 6977598 | 10175804 | 7034267 |
| 10176950 | 6915268 | 10177039 | 6936366 | 10179042 | 7031663 |
| 10179487 | 7044067 | 10180941 | 6738994 | 10181273 | 6920534 |
| 10182795 | 6906597 | 10182889 | 6950942 | 10182899 | 6945024 |
| 10182906 | 6950943 | 10183606 | 6945430 | 10184198 | 6933406 |
| 10184272 | 6922362 | 10184382 | 7032351 | 10184429 | 6926801 |
| 10184566 | 7036722 | 10185907 | 6890336 | 10186326 | 6946559 |
| 10186674 | 7006145 | 10186726 | 6987964 | 10186857 | 7015127 |
| 10186922 | 6987383 | 10186967 | 6986094 | 10187102 | 6971677 |
| 10187294 | 6935809 | 10188349 | 7032370 | 10188363 | 6955907 |
| 10188385 | 6979277 | 10188462 | 6953042 | 10188727 | 6979891 |
| 10189194 | 6890949 | 10189716 | 6915341 | 10189950 | 6918713 |
| 10190416 | 6927867 | 10190438 | 71455 | 10190455 | 6944536 |
| 10190484 | 6904341 | 10190548 | 6737144 | 10190557 | 7034580 |
| 10190619 | 6735395 | 10190767 | 6993868 | 10190804 | 7024187 |
| 10190890 | 6938301 | 10191392 | 6922731 | 10191493 | 7015140 |
| 10191732 | 6949283 | 10191933 | 97122 | 10192296 | 7005260 |
| 10192408 | 16988 | 10192430 | 6745472 | 10192888 | 6987159 |
| 10193034 | 6905211 | 10193661 | 6736848 | 10193946 | 6964094 |
| 10193989 | 6963084 | 10194114 | 7495345 | 10194437 | 6961480 |
| 10194517 | 89855 | 10194565 | 6894299 | 10194593 | 6739606 |
| 10194680 | 6930733 | 10195169 | 6939198 | 10195312 | 7024851 |
| 10195582 | 7040127 | 10195640 | 6888585 | 10195724 | 6987024 |
| 10196583 | 6939735 | 10197066 | 7014213 | 10197213 | 7027249 |
| 10197275 | 76413 | 10197425 | 6906414 | 10197478 | 94273, 18415, 46100 |
| 10197512 | 6983777 | 10197676 | 6735436 | 10198243 | 6914758 |
| 10199478 | 80025 | 10199479 | 6739514 | 10199704 | 6731552 |
| 10199720 | 6950048 | 10199853 | 68891 | 10200414 | 6737223 |
| 10200615 | 76577 | 10200616 | 86133 | 10200617 | 86221 |
| 10201723 | 6737227 | 10201989 | 6914629 | 10202038 | 6971773 |
| 10202067 | 7007379 | 10202718 | 6972198 | 10203112 | 6905592 |
| 10203161 | 7484474 | 10203690 | 95427 | 10204677 | 6922971 |
| 10204820 | 44475 | 10204888 | 86302 | 10204889 | 86323 |
| 10205195 | 6984503 | 10205638 | 6963605 | 10205832 | 82795 |
| 10206463 | 6963608 | 10208021 | 7000317 | 10208055 | 6949086 |
| 10208089 | 7485809 | 10208347 | 6897220 | 10208802 | 7000320 |
| 10208992 | 6979763 | 10209820 | 6904899 | 10210287 | 91732 |
| 10210776 | 6914655 | 10210867 | 6995598 | 10211096 | 6949093 |
| 10211182 | 7521194 | 10211236 | 6987049 | 10211253 | 7507223 |
| 10211397 | 69862 | 10211675 | 7516881 | 10211970 | 97174 |
| 10211978 | 7038315 | 10212228 | 7582019 | 10212708 | 6921149 |
| 10214111 | 7018322 | 10214212 | 6963628 | 10214424 | 6995613 |
| 10215261 | 6967422 | 10215855 | 6931217 | 10215878 | 6739410 |
| 10215957 | 6995078 | 10216076 | 7018330 | 10216675 | 6970363 |
| 10217424 | 6987072 | 10217569 | 6737788 | 10217826 | 7485547 |
| 10217827 | 6896834 | 10217870 | 7487021 | 10217874 | 6896835 |
| 10217989 | 7004410 | 10218092 | 7000359 | 10218104 | 7503373 |
| 10218113 | 7036993 | 10218127 | 7018339 | 10218199 | 6934886 |

| Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule | Customer Code | Related Claim(s) / Schedule |
|---|---|---|---|---|---|
| 10218226 | 6989171 | 10218264 | 6920802 | 10218342 | 6937349 |
| 10218353 | 6979054 | 10218784 | 7000364 | 10219000 | 6926588 |
| 10219328 | 7039194 | 10219346 | 7493979 | 10219410 | 6953569 |
| 10219655 | 7491547 | 10219821 | 6905798 | 10220113 | 7009452 |
| 10220209 | 7009455 | 10220441 | 6922136 | 10220607 | 6929389 |
| 10220775 | 7474743 | 10220815 | 6729697 | 10220848 | 6912967 |
| 10220856 | 6917104 | 10221042 | 6954587 | 10221050 | 7523307 |
| 10221324 | 6989186 | 10221538 | 7025971 | 10221764 | 7581255 |
| 10221936 | 6740730 | 10222136 | 6979080 | 10222212 | 7030220 |
| 10222890 | 87876, 87884 | 10222923 | 6900271 | 10222985 | 6913992 |
| 10223105 | 6890790 | 10223179 | 6946031 | 10223264 | 7580581 |
| 10223281 | 6889631 | 10223368 | 7000760 | 10223458 | 6995040 |
| 10223627 | 67855 | 10223708 | 7009593 | 10223720 | 6938737 |
| 10224007 | 7005084 | 10224092 | 6890800 | 10224104 | 7017625 |
| 10224182 | 6917119 | 10224258 | 93919 | 10224386 | 7009696 |
| 10224502 | 7035122 | 10224584 | 6910311 | 10225148 | 7489889 |
| 10225164 | 6982135 | 10225180 | 6969891 | 10225381 | 6961905 |
| 10225498 | 7474750 | 10225591 | 6896916 | 10225735 | 6745821 |
| 10225793 | 62618 | 10225973 | 6733835 | 10225977 | 6948772 |
| 10226138 | 6946974 | 10226158 | 6961910 | 10226300 | 7503144 |
| 10226397 | 7007737 | 10226450 | 7515012 | 10226666 | 6978113 |
| 10226671 | 6925244 | 10226704 | 6985828 | 10226718 | 51321 |
| 10226797 | 6961843 | 10226817 | 6961844 | 10226856 | 6910336 |
| 10226872 | 6962840 | 10226896 | 7521091 | 10226957 | 7025557 |
| 10226973 | 6929059 | 10227005 | 6966541 | 10227034 | 6907722 |
| 10227158 | 95440 | 10227190 | 7474535 | 10227265 | 7524719 |
| 10227483 | 7007743 | 10227523 | 7490146 | 10227525 | 6889657 |
| 10227622 | 7000790 | 10227794 | 6982145 | 10227879 | 6731303 |
| 10227894 | 96864 | 10227910 | 7502727 | 10227941 | 6894143 |
| 10227948 | 7494125 | 10228006 | 6933474 | 10228050 | 7017858 |
| 10228213 | 7493169 | 10228219 | 6990296 | 10228253 | 6929425 |
| 10228320 | 7008606 | 10228339 | 7512701 | 10228342 | 39697 |
| 10228446 | 7033284 | 10228609 | 7493986 | 10228696 | 6989663 |
| 10228729 | 7471457 | 10228880 | 7030257 | 10228890 | 6948787 |
| 10229004 | 7505731 | 10229011 | 7483784 | 10229110 | 6926650 |
| 10229142 | 6732641 | 10229194 | 6921932 | 10229212 | 7476018 |
| 10229232 | 7473218 | 10229279 | 7000586 | 10229282 | 6923301 |
| 10229298 | 7487157 | 10229301 | 6970010 | 10229401 | 7015288 |
| 10229402 | 7025860 | 10229420 | 6978128 | 10229514 | 6961924 |
| 10229527 | 6738541 | 10229580 | 7024517 | 10229652 | 7045595 |
| 10229707 | 7471460 | 10229815 | 6966559 | 10229866 | 6730474 |
| 10229890 | 6902284 | 10229963 | 6954627 | 10229964 | 6993387 |
| 10229989 | 6923311 | 10230001 | 6939830 | 10230071 | 6735188 |
| 10230159 | 6993390 | 10230171 | 6917148 | 10230178 | 6735194 |
| 10230200 | 6929437 | 10230211 | 6937416 | 10230303 | 7033936 |
| 10230337 | 7009513 | 10230382 | 6953282 | 10230542 | 7017653 |
| 10230850 | 6993397 | 10230866 | 6892722 | 10230890 | 6980226 |
| 10231206 | 6953700 | 10231300 | 7017877 | 10231352 | 7026032 |
| 10231480 | 6934154 | 10231486 | 6980233 | 10231553 | 82421 |
| 10231653 | 7007769 | 10231820 | 6945558 | 10231883 | 6929084 |
| 10231908 | 6910335 | 10232014 | 7001705 | 10232225 | 6987657 |
| 10232327 | 95822 | 10232387 | 7033948 | 10232426 | 7479969 |
| 10232439 | 6943075 | 10232445 | 7495662 | 10232469 | 6929088 |
| 10232611 | 6733240 | 10232870 | 7037482 | 10232877 | 7033716 |
| 10232958 | 6890854 | 10233008 | 6969930 | 10233035 | 6961590 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 10233090 | 6913844 |
| 10233159 | 7524006 |
| 10233538 | 6745912 |
| 10233592 | 6897742 |
| 10234073 | 7033723 |
| 10234176 | 6939855 |
| 10234442 | 7507662 |
| 10234674 | 6982176 |
| 10236855 | 6933505 |
| 10237284 | 6921968 |
| 10237554 | 7007788 |
| 10237608 | 7040256 |
| 10237732 | 7008641 |
| 10238017 | 7017691 |
| 10238218 | 6948272 |
| 10238387 | 6939877 |
| 10238579 | 6929114 |
| 10238955 | 7033327 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 10233093 | 7519439 |
| 10233197 | 6949036 |
| 10233558 | 6929471 |
| 10233644 | 7522004 |
| 10234159 | 7008817 |
| 10234399 | 6908966 |
| 10234457 | 7479736 |
| 10234750 | 6937461 |
| 10237196 | 7000520 |
| 10237321 | 6899008 |
| 10237591 | 7023402 |
| 10237646 | 6929340 |
| 10237882 | 6975335 |
| 10238183 | 6945108 |
| 10238267 | 6733258 |
| 10238418 | 7040263 |
| 10238580 | 7000628 |
| 10239182 | 91390, 96943 |

| Customer Code | Related Claim(s) / Schedule |
|---|---|
| 10233125 | 94228 |
| 10233200 | 6982173 |
| 10233565 | 7481028 |
| 10233930 | 7036080 |
| 10234174 | 6980248 |
| 10234409 | 7015699 |
| 10234540 | 6965240 |
| 10236235 | 6948151 |
| 10237264 | 7042169 |
| 10237459 | 6913869 |
| 10237601 | 6993433 |
| 10237715 | 7023888 |
| 10237907 | 7000525 |
| 10238208 | 6921974 |
| 10238354 | 6733086 |
| 10238474 | 7507712 |
| 10238684 | 6889506 |