**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

.

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|--------|------|--------|------------|----------|-------|-------------|
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller[1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime LLC |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Clifton Bay Investments LLC |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime LLC |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime LLC |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime LLC |  |  |  |  |  |  |

**FTX Group**

| Type | Buyer | Seller[1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller[1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

**FTX Group**

| Type | Buyer | Seller[1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Clifton Bay Investments LLC |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaunn Investments LTD |  |  |  |  |  |  |
|  |  | Clifton Bay Investments LLC |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|------------|------|--------|------------|----------|-------|-------------|
| | | Maclaurin Investments LTD | | | | | | |
| | | Cottonwood Grove LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Clifton Bay Investments LLC |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | FTX Ventures LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Ventures LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Cottonwood Grove LTD |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Cottonwood Grove LTD |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |
|  |  | Clifton Bay Investments LLC |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Cottonwood Grove LTD |  |  |  |  |  |  |
|  |  | Ledger Prime Master Fund |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Ventures LTD |  |  |  |  |  |  |
|  |  | Maclaurin Investments LTD |  |  |  |  |  |  |
|  |  | Alameda Research LTD |  |  |  |  |  |  |
|  |  | FTX Trading Ltd |  |  |  |  |  |  |
|  |  | West Realm Shire Services |  |  |  |  |  |  |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Clifton Bay Investments LLC | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |

**FTX Group**



| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | Ledger Prime Master Fund | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | FTX Ventures LTD | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | West Realm Shire Services | | | | | | |
| | | FTX Trading Ltd | | | | | | |
| | | Alameda Research LTD | | | | | | |

**Notes:**
[1]  Legal entity of seller is based off point in time allocations.

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Value [2] |
|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Value [2] |
|------|-------|------------|------|--------|------------|----------|-----------|
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Clifton Bay Investments LLC | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Value [2] |
|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Value [2] |
|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Value [2] |
|---|---|---|---|---|---|---|---|
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | Alameda Research LTD | | | | | |
| | | Maclaurin Investments LTD | | | | | |
| | | Ledger Prime Master Fund | | | | | |
| | | FTX Trading Ltd | | | | | |
| | | West Realm Shire Services | | | | | |
| | | Alameda Research LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Value [2] |
|------|-------|-----------|------|--------|------------|----------|-----------|
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |
| | | FTX Trading LTD | | | | | |

**Notes:**
[1]   Legal entity of seller is based off of point in time allocations.

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|------------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |

**FTX Group**

| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|-------|-----------|------|--------|-----------|----------|-------|-------------|
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |

**FTX Group**



| Type | Buyer | Seller [1] | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|---|---|---|---|---|---|---|---|---|
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Alameda Research LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |
| | | Maclaurin Investments LTD | | | | | | |

**Note:**
[1]  Legal entity of seller is based off of point in time allocations.

**FTX Group**

| Type | Buyer | Seller [1] | Transaction Date | Maturity Date | Exercised | Ticker | Token Name | Quantity | Strike Price | Contract Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |

FTX Group

| Type | Buyer | Seller [1] | Transaction Date | Maturity Date | Exercised | Ticker | Token Name | Quantity | Strike Price | Contract Value |
|------|-------|------------|------------------|---------------|-----------|--------|------------|----------|--------------|----------------|
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |
| | | Alameda Research LTD | | | | | | | | |
| | | West Realm Shire Services | | | | | | | | |
| | | Ledger Prime Master Fund | | | | | | | | |
| | | FTX Trading Ltd | | | | | | | | |
| | | Ledger Prime LLC | | | | | | | | |

Note:
[1]   Legal entity of seller is based off of point in time allocations.

FTX Group

| Type | Seller | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|--------|------|--------|------------|----------|-------|-------------|
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |

**FTX Group**

| Type | Seller | Date | Ticker | Token Name | Quantity | Price | Trade Value |
|------|--------|------|--------|------------|----------|-------|-------------|
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |
| | Alameda Research LTD. | | | | | | |