## SCHEDULE 1

**Overstated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 55999 | Name on file | FTX Trading Ltd. | AAVE | | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | AAVE-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | | 0.000094490000000 | | 0.000094490000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | 0.000450750000000 | | 0.000450750000000 |
| | | | ETHW | | 0.000450749146974 | | 0.000450749146974 |
| | | | FTT | | 0.029388050000000 | | 0.029388050000000 |
| | | | NFLX | | 0.009050000000000 | | 0.009050000000000 |
| | | | SOL | | 0.009995000000000 | | 0.009995000000000 |
| | | | SPY | | 0.000195000000000 | | 0.000195000000000 |
| | | | SRM | | 0.988905830000000 | | 0.988905830000000 |
| | | | SRM_LOCKED | | 4.983831790000000 | | 4.983831790000000 |
| | | | THETA-PERP | | -0.000000000000341 | | -0.000000000000341 |
| | | | USD | | 146,174.157005966670000 | | 146,174.157005966670000 |
| | | | USDC | | 11,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | 0.007418250000000 | | 0.007418250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 30280 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000001889208 |
| | | | ALPHA | | | | 0.982881000000000 |
| | | | AMPL | | | | 0.000000008711058 |
| | | | ATOM-PERP | | | | 0.000000000000087 |
| | | | AURY | | 10.057089610000000 | | 10.057089610000000 |
| | | | BNB | | | | 0.000000005000000 |
| | | | BTC | | 0.746702750000000 | | 0.746702750000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000001 |
| | | | CRV | | | | 0.987241500000000 |
| | | | DOGE | | 10.000000000000000 | | 10.000000000000000 |
| | | | ENS | | | | 2.500012500000000 |
| | | | ETH | | | | 0.093925431016293 |
| | | | ETH-PERP | | | | -0.000000000000008 |
| | | | ETHW | | | | 0.000984920000000 |
| | | | FTT | | | | 0.000001549002500 |
| | | | IMX | | | | 0.000448500000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.001109591219000 |
| | | | LUNA2_LOCKED | | | | 0.002589046177000 |
| | | | MER | | | | 0.008960000000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | NEAR | | | | 9.998195000000000 |
| | | | OXY | | | | 0.010175000000000 |
| | | | RAY | | | | 0.000815000000000 |
| | | | REN | | 20,426.891802980000000 | | 20,426.891802987033000 |
| | | | SAND | | | | 0.000025000000000 |
| | | | SLP | | | | 0.262400000000000 |
| | | | SOL | | 0.520000000000000 | | 0.520000000000000 |
| | | | SRM | | | | 37.993863000000000 |
| | | | STARS | | | | 0.001310000000000 |
| | | | TOMO-PERP | | | | 0.000000000000227 |
| | | | TRX | | 18.998109000000000 | | 9.998109000000000 |
| | | | USD | | 32,326.780000000000000 | | 23,326.780429198356000 |
| | | | USDC | | 13,407.459000000000000 | | 0.000000000000000 |
| | | | USDT | | 6,909.640000000000000 | | 5,757.641736482603000 |
| | | | USTC | | | | 0.157068000000000 |
| | | | YFI | | | | 0.016000080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 76302 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | BSV-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | | 7.697899668127600 | | 7.697899668127600 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | | 0.000000000000000 | | -0.000000000000113 |
| | | | USD | | 0.000000000000000 | | -6,619.006964251165000 |
| | | | USDT | | 1.894674448987680 | | 1.894674448987680 |
| | | | XTZ-PERP | | -0.000000000000341 | | -0.000000000000341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 8834 | Name on file | FTX Trading Ltd. | BTC | | 24.768301530000000 | FTX Trading Ltd. | 24.768301530000000 |
| | | | EUR | | 324.677726450826360 | | 324.677726450826360 |
| | | | USD | | -826.966120205918500 | | -826.966120205918500 |
| | | | USDT | | | | -13,463.258542381622000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 81619 | Name on file | FTX Trading Ltd. | FTT | | 14,029.093053120000000 | FTX Trading Ltd. | 14,029.093053120000000 |
| | | | SRM | | 130.745504900000000 | | 130.745504900000000 |
| | | | SRM_LOCKED | | 1,204.374495100000000 | | 1,204.374495100000000 |
| | | | TRX | | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | | 48.421291722100000 | | 48.421291722100000 |
| | | | USDT | | 54,687.414178038000000 | | 44,687.414178038000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 43850 | Name on file | FTX Trading Ltd. | BAL | | 0.006061160000000 | FTX Trading Ltd. | 0.006061160000000 |
| | | | BTC | | 0.000000009316500 | | 0.000000009316500 |
| | | | BTC-PERP | | 1.000000000000000 | | 1.000000000000000 |
| | | | CEL | | 0.000000000626005 | | 0.000000000626005 |
| | | | CEL-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | ETH-PERP | | 10.000000000000000 | | 10.000000000000000 |
| | | | FTT | | 0.000549470000000 | | 0.000549470000000 |
| | | | LUNA2 | | 5.701984226000000 | | 5.701984226000000 |
| | | | LUNA2_LOCKED | | 13.304629860000000 | | 13.304629860000000 |
| | | | LUNC | | 0.000000010000000 | | 0.000000010000000 |
| | | | MNGO | | 4,000,007.868634000000000 | | 4,000,007.868634000000000 |
| | | | STETH | | 0.000000002057794 | | 0.000000002057794 |
| | | | USD | | 25,000.000000000000000 | | -7,077.814825639365000 |
| | | | USDT | | 0.000160739867137 | | 0.000160739867137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 57960 | Name on file | FTX Trading Ltd. | BTC | | 0.000036370000000 | FTX Trading Ltd. | 0.000036370000000 |
| | | | ETH | | 0.000121271751440 | | 0.000121271751440 |
| | | | ETHW | | 0.000848040000000 | | 0.000848040000000 |
| | | | FTM | | 0.799175680000000 | | 0.799175680000000 |
| | | | FTT | | 541.006058220000000 | | 541.006058220000000 |
| | | | JST | | 9.580100000000000 | | 9.580100000000000 |
| | | | LOOKS | | 0.408915440000000 | | 0.408915440000000 |
| | | | SOL | | 0.004964387987010 | | 0.004964387987010 |
| | | | SRM | | 3.669531000000000 | | 3.669531000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM_LOCKED | 71.210469000000000 | | 71.210469000000000 |
| | | | TRX | 0.319160000000000 | | 0.319160000000000 |
| | | | USD | 89,962.681230248420000 | | 89,962.681230248420000 |
| | | | USDT | 20,013.718071990306000 | | 10,006.858071990306000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31405 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 100.001000000000000 |
| | | | AVAX | | | 129.517584603220100 |
| | | | BTC | 0.204525650000000 | | 0.204525659044310 |
| | | | COPE | 0.020000000000000 | | 0.020000000000000 |
| | | | DAI | 1,023.157915760000000 | | 1,023.157915764000000 |
| | | | DOGE | 1,110.020000000000000 | | 1,110.020000000000000 |
| | | | ETH | 12.514825000000000 | | 12.514825000000000 |
| | | | ETHW | | | 12.514825000000000 |
| | | | FTT | 0.859729020000000 | | 0.859729029000000 |
| | | | FTX_EQUITY | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.091848480480000 |
| | | | LUNA2_LOCKED | | | 0.214313121100000 |
| | | | LUNC | | | 20,000.200000000000000 |
| | | | RAY | 0.881452350000000 | | 0.881452356716800 |
| | | | SOL | 0.918351900000000 | | 0.918351900000000 |
| | | | SRM | 990,831.353986730000000 | | 289.697072670000000 |
| | | | SRM_LOCKED | | | 990,541.656914060000000 |
| | | | STEP | 13,108.715168980000000 | | 13,108.715168980000000 |
| | | | TRX | 99,986.700000000000000 | | 99,986.700000000000000 |
| | | | USD | 600,009.670000000000000 | | 600,009.665997396200000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | | | 0.000000000000000 |
| | | | YFII | 0.000000050000000 | | 0.000000050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21234 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | BNB | -0.630852874779676 | | -0.630852874779676 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.000044920000000 | | 0.000044920000000 |
| | | | BTC-1230 | 1.500000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -1.528600000000000 | | -1.528600000000000 |
| | | | DOT | 16.180838045817627 | | 16.180838045817627 |
| | | | DOT-PERP | -0.700000000000273 | | -0.700000000000273 |
| | | | ETH-1230 | -20.000000000000000 | | -20.000000000000000 |
| | | | ETH-PERP | 20.295000000000000 | | 20.295000000000000 |
| | | | SOL-PERP | 3.990000000000090 | | 3.990000000000090 |
| | | | USD | 139,880.893495414900000 | | 139,880.893495414900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36483 | Name on file | FTX Trading Ltd. | BNB | 0.020000000000000 | FTX Trading Ltd. | 0.020000000000000 |
| | | | FTT | 177.600000000000000 | | 177.600000000000000 |
| | | | FTT-PERP | -0.099999999991268 | | -0.099999999991268 |
| | | | LUNA2 | 0.010263433810000 | | 0.010263433810000 |
| | | | LUNA2_LOCKED | 0.023948012210000 | | 0.023948012210000 |
| | | | LUNC | 0.020000000000000 | | 0.020000000000000 |
| | | | LUNC-PERP | -0.000000048428773 | | -0.000000048428773 |
| | | | TRX | 0.000806000000000 | | 0.000806000000000 |
| | | | USD | 72,991.764057261210000 | | 72,991.764057261210000 |
| | | | USDT | 37,592.747647917040000 | | 18,796.747647917040000 |
| | | | USTC | 1.452825662626858 | | 1.452825662626858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26954 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 0.821667000000000 |
| | | | AMPL | | | 0.0000000005954165 |
| | | | ASD | | | 0.091775000000000 |
| | | | ASD-PERP | | | 0.000000000004092 |
| | | | ATLAS | 20.927392610000000 | | 20.927392610000000 |
| | | | ATOM-20210924 | | | -0.000000000000454 |
| | | | ATOM-PERP | | | 0.000000000001818 |
| | | | BADGER | | | 0.001531710000000 |
| | | | BAL-20210625 | | | -0.000000000000113 |
| | | | BNB | | | 0.003293570000000 |
| | | | BTC | 0.000036230000000 | | 0.000036238916356 |
| | | | BULL | | | 0.000000951500000 |
| | | | CEL | 34.043997080000000 | | 34.043997080020660 |
| | | | COMP | | | 0.000000010000000 |
| | | | COMP-20210625 | | | -0.000000000000021 |
| | | | COMP-PERP | | | -0.000000000000011 |
| | | | CREAM-20210326 | | | 0.000000000000011 |
| | | | CREAM-PERP | | | -0.000000000000024 |
| | | | CRV | | | 0.564911130000000 |
| | | | DEFI-20210625 | | | -0.000000000000003 |
| | | | DEFI-PERP | | | -0.000000000000003 |
| | | | DOT | 1.025260550000000 | | 1.025260551513550 |
| | | | ETH | 30.621619320000000 | | 30.621619326519863 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000000200000 |
| | | | ETHW | 7.597394780000000 | | 7.597394788316254 |
| | | | EXCH-PERP | | | 0.000000000000001 |
| | | | FTT | 277.987434780000000 | | 277.987434780000000 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | HT | | | 1.000000000000000 |
| | | | LDO | | | 0.750000000000000 |
| | | | LEO | | | 0.000000005026570 |
| | | | LINK | | | 0.000825060272220 |
| | | | LUNA2 | | | 0.003425300350000 |
| | | | LUNA2_LOCKED | | | 0.007992367483000 |
| | | | MTA | | | 0.726651000000000 |
| | | | NFT (299486774545410279/FANIPASS) | | | 1.000000000000000 |
| | | | OKB | | | 0.000000000079137 |
| | | | POLIS | | | 0.248139140000000 |
| | | | POLIS-PERP | | | 0.000000000000363 |
| | | | RAY | | | 2.869112092571979 |
| | | | ROOK-PERP | | | -0.000000000000023 |
| | | | RUNE | | | 0.046852102369093 |
| | | | RUNE-PERP | | | -0.000000000003637 |
| | | | SHIT-20210625 | | | -0.000000000000007 |
| | | | SNX | | | 0.016532490000000 |
| | | | SOL | 1,136.997713560000000 | | 1,136.997713564901000 |
| | | | SOL-1230 | | | -2,100.000000000000000 |
| | | | SOL-PERP | | | 1,600.000000000000000 |
| | | | STSOL | | | 0.042291998661879 |
| | | | SUSHI | | | 0.081539229685457 |
| | | | SUSHIBULL | | | 0.028400000000000 |
| | | | SXP | | | 0.095242086007466 |
| | | | SXP-PERP | | | -0.000000000007275 |
| | | | THETA-20210924 | | | -0.000000000001273 |
| | | | TRX | | | 10.000001000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | UNI | | | 0.104853360000000 |
| | | | UNI-20210625 | | | 0.000000000000454 |
| | | | USD | 63,333.700000000000000 | | 63,333.698107324590000 |
| | | | USDT | 0.440000000000000 | | 0.435231552419106 |
| | | | USTC | | | 0.484867823339727 |
| | | | XRPBULL | | | 0.049470600000000 |
| | | | XTZ-PERP | | | -0.000000000006053 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41213 | Name on file | FTX Trading Ltd. | ETH | 0.041000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | PERP | 1,619.270000000000000 | | 0.000000000000000 |
| | | | USD | 144,164.450000000000000 | | 138,969.896606600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16748 | Name on file | FTX Trading Ltd. | AAPL | 11.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMZN | 10.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.521493280000000 | | 1.521493280000000 |
| | | | LUNA2 | 3.437177597000000 | | 3.437177597000000 |
| | | | LUNA2_LOCKED | 7.814272474000000 | | 7.814272474000000 |
| | | | NVDA | 35.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007574000 | | 0.000000007574000 |
| | | | TSLA | 19.000000000000000 | | 0.000000000000000 |
| | | | USD | 25,796.317336802524000 | | 25,796.317336802524000 |
| | | | USDT | 5,354.832959908233000 | | 5,354.832959908233000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16885 | Name on file | FTX Trading Ltd. | BAT | 2.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001558000000000 | | 0.000779000000000 |
| | | | USD | 1.067869720000000 | | 1.067869720000000 |
| | | | USDT | 57,336.070404188708000 | | 28,668.035202094354000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67000 | Name on file | FTX Trading Ltd. | BNB | 0.008411668959400 | FTX Trading Ltd. | 0.008411668959400 |
| | | | BTC | 0.000256732194000 | | 0.000256732194000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 250.700000000000000 | | 250.700000000000000 |
| | | | ETH | 0.000364970000000 | | 0.000364970000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000364968622589 | | 0.000364968622589 |
| | | | FTT | 150.016935758600340 | | 150.016935758600340 |
| | | | FTT-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | HNT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 0.000000041331402 | | 0.000000041331402 |
| | | | LUNA2_LOCKED | 0.000000096439940 | | 0.000000096439940 |
| | | | LUNC | 0.009000000000000 | | 0.009000000000000 |
| | | | ONE-PERP | 36,370.000000000000000 | | 36,370.000000000000000 |
| | | | PERP-PERP | 309.400000000000000 | | 309.400000000000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 94,346.870000000000000 | | 89,024.683448298850000 |
| | | | USDT | 0.000000004000000 | | 0.000000004000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 10,754.000000000000000 | | 10,754.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6258 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | TONCOIN | 40,013.732840000000000 | | 20,006.866420000000000 |
| | | | USD | 0.140419085000000 | | 0.070419085000000 |
| | | | USDT | 3.827668497498570 | | 1.913834248749285 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90387 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.000000004008201 | | 0.000000004008201 |
| | | | BULL | 0.000000001074868 | | 0.000000001074868 |
| | | | COMP | 0.000050736000000 | | 0.000050736000000 |
| | | | ETH | 0.001000006859128 | | 0.001000006859128 |
| | | | ETH-PERP | 0.000000000000000 | | -30.000000000000000 |
| | | | ETHW | 0.001000006859128 | | 0.001000006859128 |
| | | | EUR | 0.687046245348610 | | 0.687046245348610 |
| | | | FTT | 0.035993084672150 | | 0.035993084672150 |
| | | | LUNA2 | 0.000000045915974 | | 0.000000045915974 |
| | | | LUNA2_LOCKED | 0.000000107137272 | | 0.000000107137272 |
| | | | LUNC | 0.009998300000000 | | 0.009998300000000 |
| | | | TRX | 100.000012000000000 | | 100.000012000000000 |
| | | | USD | 110,412.506054979440000 | | 110,412.506054979440000 |
| | | | USDT | 248.524660450619200 | | 248.524660450619200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51951 | Name on file | FTX Trading Ltd. | BUSD | 14.190908570000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 23.033308510000000 | | 23.033308510000000 |
| | | | EUR | 112,817.500000000000000 | | 103,502.295584528000000 |
| | | | USD | 27.738716895620400 | | 27.738716895620400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23130 | Name on file | FTX Trading Ltd. | BTC | 0.000000003489822 | FTX Trading Ltd. | 0.000000003489822 |
| | | | ETH | 0.000000000804746 | | 0.000000000804746 |
| | | | FTT | 0.000000002762809 | | 0.000000002762809 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 0.000000026920553 | | 0.000000026920553 |
| | | | USDT | 73,634.407375133150000 | | 66,134.407375133150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39688 | Name on file | FTX Trading Ltd. | AAVE-20210326 | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000007 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000003 |
| | | | ADA-PERP | -1.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | ALGO-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | AR-PERP | 0.000000000000000 | | -0.000000000000454 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000056 |
| | | | ATOM-PERP | 250.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | AVAX-PERP | 200.000000000000000 | | -0.000000000001136 |
| | | | BAL-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | BAND-PERP | 0.000000000000000 | | -0.000000000000364 |
| | | | BCH-20200925 | 0.000000000000000 | | 0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | -0.0000000000000001 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000008 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | BTC | 0.486757160000000 | | 0.486757160000000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000001023 |
| | | | CHZ-PERP | 15,000.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | CREAM-PERP | 0.000000000000000 | | -0.000000000000092 |
| | | | DOGE-1230 | -10.000000000000000 | | -10.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000001818 |
| | | | DYDX-PERP | 3,000.000000000000000 | | -0.000000000021827 |
| | | | EGLD-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20200925 | 0.000000000000000 | | 0.000000000001364 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000909 |
| | | | ETH | 0.000420000000000 | | 0.000420000000000 |
| | | | ETH-0325 | 0.000000000000115 | | 0.000000000000115 |
| | | | ETH-0930 | 0.000000000000000 | | -0.000000000000003 |
| | | | ETH-20200925 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-20201225 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.100000000000000 | | 0.010000000000122 |
| | | | ETHW | 0.000420000000000 | | 0.000420000000000 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000454 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000058207 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000001818 |
| | | | FTT | 1,058.074614897366700 | | 1,058.074614897366700 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000284 |
| | | | HT-20200925 | 0.000000000000000 | | -0.000000000000136 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000454 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000341 |
| | | | INJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | KLUNC-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | -0.000000000029103 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000035 |
| | | | LINK-20200925 | 0.000000000000000 | | -0.000000000000113 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000056 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000909 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 45.924240240000000 | | 45.924240240000000 |
| | | | LUNA2_LOCKED | 107.156560600000000 | | 107.156560600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000017885440 |
| | | | MCB | 0.004856620000000 | | 0.004856620000000 |
| | | | MID-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | MKR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000014551 |
| | | | OKB-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | SNX-PERP | 0.000000000000000 | | -0.000000000000682 |
| | | | SOL | 0.002070000000000 | | 0.002070000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | -0.000000000000227 |
| | | | SOL-PERP | 521.000000000000000 | | 1.000000000003640 |
| | | | SRM | 54.225026040000000 | | 54.225026040000000 |
| | | | SRM_LOCKED | 390.428877670000000 | | 390.428877670000000 |
| | | | STORJ-PERP | 0.000000000000000 | | -0.000000000003637 |
| | | | TONCOIN-PERP | 0.000000000000000 | | -0.000000000000909 |
| | | | UNI-20210625 | 0.000000000000000 | | -0.000000000000056 |
| | | | UNI-PERP | 0.000000000000000 | | -0.000000000001477 |
| | | | USD | 93,427.728362353360000 | | 93,427.728362353360000 |
| | | | USDT | 0.007469000653041 | | 0.007469000653041 |
| | | | XRP-PERP | 10.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | -0.000000000001591 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000006366 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 25605 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008280000 | FTX Trading Ltd. | 0.000000008280000 |
| | | | BNB | 0.684899960799918 | | 0.684899960799918 |
| | | | BNB-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | 3.696893905105347 | | 3.696893905105347 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DOGE | 4,031.009235997573300 | | 4,031.009235997573300 |
| | | | DYDX-PERP | 0.000000002273 | | 0.000000002273 |
| | | | ETH | 5.000947691451975 | | 5.000947691451975 |
| | | | ETH-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 9.000000000000010 | | 9.000000000000010 |
| | | | ETHW | 0.000912833063542 | | 0.000912833063542 |
| | | | FIL-20210924 | -0.000000000000028 | | -0.000000000000028 |
| | | | FIL-20211231 | 0.000000000000010 | | 0.000000000000010 |
| | | | FIL-PERP | 50.400000000000100 | | 50.400000000000100 |
| | | | FTT | 1,132.310731431464300 | | 1,132.310731431464300 |
| | | | HT | 0.000000007385137 | | 0.000000007385137 |
| | | | HT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 0.005237658685000 | | 0.005237658685000 |
| | | | LUNA2_LOCKED | 0.012221203600000 | | 0.012221203600000 |
| | | | LUNC | 0.000000007794700 | | 0.000000007794700 |
| | | | MEDIA | 0.008929000000000 | | 0.008929000000000 |
| | | | NFT (398683700562434594/FTX AU - WE ARE HERE! #14765) | | | 1.000000000000000 |
| | | | NFT (464402593283297553/FTX AU - WE ARE HERE! #14780) | | | 1.000000000000000 |
| | | | NFT (483029356324108426/FTX AU - WE ARE HERE! #27833) | | | 1.000000000000000 |
| | | | POLIS-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | RAY | 0.890955000000000 | | 0.890955000000000 |
| | | | RUNE-PERP | 5,390.300000000000000 | | 5,390.300000000000000 |
| | | | RVN-PERP | 15,320.000000000000000 | | 15,320.000000000000000 |
| | | | SLRS | 3,665.635327000000000 | | 3,665.635327000000000 |
| | | | SNX | 0.000000009888026 | | 0.000000009888026 |
| | | | SOL | 23.568449422767880 | | 23.568449422767880 |
| | | | SRM | 1.842742080000000 | | 1.842742080000000 |
| | | | SRM_LOCKED | 54.001749630000000 | | 54.001749630000000 |
| | | | STEP | 0.000000015000000 | | 0.000000015000000 |
| | | | STSOL | 2.501715360917185 | | 2.501715360917185 |
| | | | SUSHI | 0.000000009547429 | | 0.000000009547429 |
| | | | TRX | 0.983154297688296 | | 0.983154297688296 |
| | | | UNI-PERP | 497.500000000000000 | | 497.500000000000000 |
| | | | USD | 16,761.814395550000000 | | -3,357.943954443672300 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 1,175.820071159351500 | | 1,175.820071159351500 |
| | | | USTC | 0.000000009509060 | | 0.000000009509060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18888 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 | FTX Trading Ltd. | 259.999000000000000 |
| | | | BNB-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | BTC | 0.811207930000000 | | 0.811207930000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LOOKS-PERP | 13,357.000000000000000 | | 13,357.000000000000000 |
| | | | SOL | 9.998000000000000 | | 9.998000000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | -7,154.620000000000000 | | -41,388.730203903900000 |
| | | | USDT | 24,125.071169000000000 | | 24,125.071169000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70933 | Name on file | FTX Trading Ltd. | AAPL | 0.005874889357740 | FTX Trading Ltd. | 0.005874889357740 |
| | | | AAVE | | | 0.250114084347170 |
| | | | ABNB | 0.009465883227420 | | 0.009465883227420 |
| | | | ALTBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AMPL | 0.000000000834843 | | 0.000000000834843 |
| | | | AMZN | 0.000580968412700 | | 0.000580968412700 |
| | | | AMZNPRE | 0.000000002999990 | | 0.000000002999990 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BABA | 0.001603386252600 | | 0.001603386252600 |
| | | | BALBEAR | 0.000000005950000 | | 0.000000005950000 |
| | | | BALBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | BNB | 0.000000005670150 | | 0.000000005670150 |
| | | | BTC | 0.000080650543428 | | 0.000080650543428 |
| | | | BULL | 0.000000007550000 | | 0.000000007550000 |
| | | | BULLSHIT | 0.000000008500000 | | 0.000000008500000 |
| | | | BYND | 0.186861399061000 | | 0.186861399061000 |
| | | | CGC | 0.020601606948300 | | 0.020601606948300 |
| | | | COMPBULL | 0.000000006150000 | | 0.000000006150000 |
| | | | CRV | 7.000000000000000 | | 7.000000000000000 |
| | | | CUSDT | 0.000000000451340 | | 0.000000000451340 |
| | | | DEFIBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | DEFIBULL | 0.000000006713500 | | 0.000000006713500 |
| | | | DFL | 20.000000000000000 | | 20.000000000000000 |
| | | | DKNG | 0.000008584279850 | | 0.000008584279850 |
| | | | DMGBEAR | 0.000000009400000 | | 0.000000009400000 |
| | | | DMGBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | DMG-PERP | -0.000000000031036 | | -0.000000000031036 |
| | | | ETH | 0.066107683233800 | | 0.066107683233800 |
| | | | ETHW | 0.449934166011611 | | 0.449934166011611 |
| | | | EUR | 4.501588590053352 | | 4.501588590053352 |
| | | | EXCHBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | FB | 0.004726258756560 | | 0.004726258756560 |
| | | | FIDA | 4.779082890000000 | | 4.779082890000000 |
| | | | FIDA_LOCKED | 1.959538470000000 | | 1.959538470000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.173946019142788 | | 3.173946019142788 |
| | | | GME | 0.000000020000000 | | 0.000000020000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | -0.000000004268691 | | -0.000000004268691 |
| | | | GODS | 11.200000000000000 | | 11.200000000000000 |
| | | | GOOGL | 0.000899837257000 | | 0.000899837257000 |
| | | | GOOGLPRE | -0.000000003432600 | | -0.000000003432600 |
| | | | HOLY | 0.000000003356124 | | 0.000000003356124 |
| | | | HOOD | 0.489835173297943 | | 0.489835173297943 |
| | | | HOOD_PRE | 0.000000003280000 | | 0.000000003280000 |
| | | | LDO | 0.004970000000000 | | 0.004970000000000 |
| | | | LUNA2-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MNGO | 539.272015000000000 | | 539.272015000000000 |
| | | | NFLX | 0.006556881123890 | | 0.006556881123890 |
| | | | NVDA | 0.020193535863150 | | 0.020193535863150 |
| | | | NVDA_PRE | 0.000000003747440 | | 0.000000003747440 |
| | | | PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | RAY | | | 117.828520000483220 |
| | | | SOL | 10.125089718541146 | | 10.125089718541146 |
| | | | SPY | 0.000653126339270 | | 0.000653126339270 |
| | | | SRM | 130.500786770000000 | | 130.500786770000000 |
| | | | SRM_LOCKED | 2.605554480000000 | | 2.605554480000000 |
| | | | SXP | 12.845441649751660 | | 12.845441649751660 |
| | | | SXPBULL | 0.000000008525000 | | 0.000000008525000 |
| | | | SYN | 0.009495000000000 | | 0.009495000000000 |
| | | | THETABEAR | 0.000000001900000 | | 0.000000001900000 |
| | | | THETABULL | 0.000000001000000 | | 0.000000001000000 |
| | | | TRX | | | 92,793.002347595990000 |
| | | | TSLA | 0.000725860000000 | | 0.000725860000000 |
| | | | TSLAPRE | 0.000000002963170 | | 0.000000002963170 |
| | | | TWTR | -0.000000004075840 | | -0.000000004075840 |
| | | | USD | 55,000.000000000000000 | | 75.400946646713500 |
| | | | USDT | | | 176.660900969263340 |
| | | | VETBEAR | 0.000000003850000 | | 0.000000003850000 |
| | | | VETBULL | 0.000000002300000 | | 0.000000002300000 |
| | | | XTZBULL | 0.000000006500000 | | 0.000000006500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83454 | Name on file | FTX Trading Ltd. | ADA-PERP | 38,000.000000000000000 | FTX Trading Ltd. | 38,000.000000000000000 |
| | | | ALGO | 455.151633760000000 | | 455.151633760000000 |
| | | | ATOM-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | BTC-PERP | 0.110000000000001 | | 0.110000000000001 |
| | | | DOT-PERP | 125.000000000000000 | | 125.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.999999999999999 | | 0.999999999999999 |
| | | | EUR | 0.000000009916952 | | 0.000000009916952 |
| | | | HBAR-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | LINK | 30.017617520000000 | | 30.017617520000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2 | 2.182062897000000 | | 2.182062897000000 |
| | | | LUNA2_LOCKED | 5.091480094000000 | | 5.091480094000000 |
| | | | LUNC | 475,148.790000000000000 | | 475,148.790000000000000 |
| | | | SHIB | 22,427,845.366051450000000 | | 22,427,845.366051450000000 |
| | | | SHIB-PERP | 30,000,000.000000000000000 | | 30,000,000.000000000000000 |
| | | | SOL | 8.000000000000000 | | 8.000000000000000 |
| | | | UNI | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 21,693.041511282860000 | | -17,369.363488717140000 |
| | | | USDT | 1,221.586451959669600 | | 1,221.586451959669600 |
| | | | VET-PERP | 315,000.000000000000000 | | 315,000.000000000000000 |
| | | | XRP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | XRP-PERP | 39,500.000000000000000 | | 39,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 51329 | Name on file | FTX Trading Ltd. | APE | 1,500.000000000000000 | FTX Trading Ltd. | | 1,500.000000000000000 |
| | | | AVAX | 0.000000006287951 | | | 0.000000006287951 |
| | | | BTC | 3.045500006000000 | | | 3.045500006000000 |
| | | | ETH | 60.023509561596820 | | | 60.023509561596820 |
| | | | ETHW | 100.092948761596820 | | | 100.092948761596820 |
| | | | FTM | 0.050000000000000 | | | 0.050000000000000 |
| | | | LUNA2 | 406.292233100000000 | | | 406.292233100000000 |
| | | | LUNA2_LOCKED | 948.015210700000000 | | | 948.015210700000000 |
| | | | MATIC | 0.000000001923230 | | | 0.000000001923230 |
| | | | SOL | 0.002480129138246 | | | 0.002480129138246 |
| | | | SOL-PERP | 0.000000000000000 | | | -1,500.000000000000000 |
| | | | SRM | 1.840401510000000 | | | 1.840401510000000 |
| | | | SRM_LOCKED | 106.721730990000000 | | | 106.721730990000000 |
| | | | TRX | 999.800137000000000 | | | 999.800137000000000 |
| | | | USD | 84,116.562968459600000 | | | 84,116.562968459600000 |
| | | | USDT | 249.950000002620380 | | | 249.950000002620380 |
| | | | USTC | 25,000.350000000000000 | | | 25,000.350000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 39584 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 | FTX Trading Ltd. | | 0.265702810000000 |
| | | | ALGO-PERP | 183,894.000000000000000 | | | 183,894.000000000000000 |
| | | | AUD | 0.013827650000000 | | | 0.013827650000000 |
| | | | BTC-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | ETH | 0.074055060000000 | | | 0.074055060000000 |
| | | | ETH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FTT | 163.000702760000000 | | | 163.000702760000000 |
| | | | LINK-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | USD | 0.000000000000000 | | | -40,708.532144299810000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25674 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | | 0.000000006976453 |
| | | | AMPL | | | | 0.000000000249855 |
| | | | AMZN | | | | 0.000000080000000 |
| | | | AMZNPRE | | | | 0.000000004000000 |
| | | | ASD | | | | 0.000000000688971 |
| | | | ATOM-PERP | | | | 0.000000000009549 |
| | | | AXS-PERP | | | | -0.000000000005002 |
| | | | BADGER | | | | 0.000000002400000 |
| | | | BADGER-PERP | | | | 0.000000000002231 |
| | | | BNB | | | | 0.000000009704138 |
| | | | BNB-20200925 | | | | 0.000000000002728 |
| | | | BSV-PERP | | | | 0.000000000000113 |
| | | | BTC | | | | 0.000081144467330 |
| | | | BTC-20200327 | | | | -0.000000000000001 |
| | | | BTC-20200925 | | | | 0.000000000000010 |
| | | | BTC-20201225 | | | | 0.000000000000000 |
| | | | BTC-20210326 | | | | 0.000000000000007 |
| | | | BTC-20210924 | | | | 0.000000000000051 |
| | | | BTC-20211231 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20191217 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191228 | | | | -0.000000000000002 |
| | | | BTC-MOVE-WK-20191129 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20200724 | | | | -0.000000000000001 |
| | | | BTC-PERP | | | | 0.000000000000177 |
| | | | BULL | | | | 0.000000007800000 |
| | | | BVOL | | | | 0.000000024172000 |
| | | | CEL-PERP | | | | -0.000000000001136 |
| | | | COMP | | | | 0.000000010000000 |
| | | | COMPBEAR | | | | 0.000000004685000 |
| | | | COMP-PERP | | | | 0.000000000000028 |
| | | | DEFI-20200925 | | | | -0.000000000000003 |
| | | | DEFI-20201225 | | | | 0.000000000000001 |
| | | | DEFI-PERP | | | | 0.000000000000005 |
| | | | DMG-PERP | | | | 0.000000000000227 |
| | | | DOT-PERP | | | | 0.000000000003637 |
| | | | DOTPRESPLIT-2020PERP | | | | 0.000000000000007 |
| | | | DRGN-PERP | | | | -0.000000000000001 |
| | | | ENS-PERP | | | | 0.000000000000113 |
| | | | EOS-20210625 | | | | -0.000000000003637 |
| | | | EOS-20210924 | | | | -0.000000000040017 |
| | | | EOS-PERP | | | | 0.000000000084583 |
| | | | ETC-20200327 | | | | -0.000000000000909 |
| | | | ETC-PERP | | | | -0.000000000007275 |
| | | | ETH | | | | 0.000000066684260 |
| | | | ETH-0325 | | | | -0.000000000000053 |
| | | | ETH-20200327 | | | | 0.000000000000113 |
| | | | ETH-20200925 | | | | -0.000000000000056 |
| | | | ETH-20210326 | | | | 0.000000000000014 |
| | | | ETH-20210625 | | | | -0.000000000000014 |
| | | | ETH-20211231 | | | | 0.000000000000028 |
| | | | ETH-PERP | | | | 0.000000000000365 |
| | | | EXCH-20200327 | | | | -0.000000000000003 |
| | | | EXCH-20200925 | | | | -0.000000000000001 |
| | | | EXCH-20201225 | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | -0.000000000000003 |
| | | | FIL-20201225 | | | | -0.000000000000227 |
| | | | FLOW-PERP | | | | 0.000000000013606 |
| | | | FTT | | | | 0.044059100032772 |
| | | | GOOGL | | | | 0.000000080000000 |
| | | | GOOGLPRE | | | | 0.000000004000000 |
| | | | HT | 5,114.199672762808576 | | | 0.000000012808576 |
| | | | HT-PERP | | | | -0.000000000000909 |
| | | | IBVOL | | | | 0.000000004394000 |
| | | | KNC-20200925 | | | | -0.000000000003637 |
| | | | KNCBEAR | | | | 0.000000009519000 |
| | | | KNCBULL | | | | 0.000000009020700 |
| | | | KNC-PERP | | | | -0.000000000010913 |
| | | | LEO | | | | 0.000000006751570 |
| | | | LINKBULL | | | | 0.000000001125000 |
| | | | LINK-PERP | | | | 0.000000000014097 |
| | | | MID-20210326 | | | | -0.000000000000002 |
| | | | MID-PERP | | | | 0.000000000000028 |
| | | | MKR | | | | 0.000000009572880 |
| | | | MKR-PERP | | | | 0.000000000000001 |
| | | | MNGO | | | | 0.499900000000000 |
| | | | NFT (488640048059066566/MONTREAL TICKET STUB #1965) | | | | 1.000000000000000 |
| | | | NFT (558217466123810112/SILVERSTONE TICKET STUB #959) | | | | 1.000000000000000 |
| | | | NIO | | | | 0.000000010000000 |
| | | | OKB | | | | 0.000000004137759 |
| | | | OKB-20200925 | | | | -0.000000000000909 |
| | | | OKB-20210326 | | | | 0.000000000000909 |
| | | | OKB-PERP | | | | 0.000000000000909 |
| | | | OMG | | | | 0.000000005852088 |
| | | | OMG-PERP | | | | 0.000000000000909 |
| | | | OXY-PERP | | | | -0.000000000001818 |
| | | | REN | | | | 0.000000009711670 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE | | | 0.000000004882994 |
| | | | RUNE-PERP | | | -0.000000000004547 |
| | | | SHIT-PERP | | | -0.000000000000006 |
| | | | SNX-PERP | | | 0.000000000000056 |
| | | | SOL | | | 0.000000012111708 |
| | | | SOL-0325 | | | 0.000000000000568 |
| | | | SOL-PERP | | | 0.000000000000682 |
| | | | SPELL | | | 1.715000000000000 |
| | | | SPY | | | 0.000000008694300 |
| | | | SRM | 334.075422820000000 | | 334.075422820000000 |
| | | | SRM_LOCKED | 8,390.631140980000000 | | 8,390.631140980000000 |
| | | | SXP | | | 0.000000007475160 |
| | | | SXP-20200925 | | | 0.000000000001449 |
| | | | SXP-PERP | | | -0.000000000050022 |
| | | | THETABULL | | | 0.000000009000000 |
| | | | TOMO | | | 0.000000008866640 |
| | | | TOMO-20201225 | | | -0.000000000003637 |
| | | | TOMO-PERP | | | -0.000000000001932 |
| | | | TRUMPFEBWIN | | | 1,459.800000000000000 |
| | | | TRX | 1,105,340.000000000000000 | | 1,105,340.000000000000000 |
| | | | TRYB-20200626 | | | -0.000000000029103 |
| | | | USD | 49.834085996477994 | | 1.523916807108993 |
| | | | USDT | | | 0.002758555645450 |
| | | | USDTBULL | | | 0.000000003000000 |
| | | | USTC | | | 0.000000001140000 |
| | | | XTZ-PERP | | | 0.000000007275 |
| | | | YFI | | | 0.000000001596450 |
| | | | YFI-20210625 | | | -0.000000000000003 |
| | | | YFI-PERP | | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8179 | Name on file | FTX Trading Ltd. | ETH | 52.080000000000000 | FTX Trading Ltd. | 52.080460920000000 |
| | | | ETHW | | | 0.000000010000000 |
| | | | FTT-PERP | | | -25,250.400000000000000 |
| | | | LUNA2 | | | 0.000000034670755 |
| | | | LUNA2_LOCKED | | | 0.000000080898429 |
| | | | LUNC | | | 0.000000014026389 |
| | | | USD | 45,390.108683902865000 | | 45,390.108683902865000 |
| | | | USDT | 5,000.000000000000000 | | 5,000.000000021275000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8800 | Name on file | FTX Trading Ltd. | AMC-20211231 | -0.000000000000021 | FTX Trading Ltd. | -0.000000000000021 |
| | | | BTC | 0.516016570000000 | | 0.516016570000000 |
| | | | BTC-PERP | 1.601300000000000 | | 1.601300000000000 |
| | | | ETH | 0.000000007359210 | | 0.000000007359210 |
| | | | LUNA2 | 0.054811594030000 | | 0.054811594030000 |
| | | | LUNA2_LOCKED | 0.127893719400000 | | 0.127893719400000 |
| | | | LUNC | 11,935.340000000000000 | | 11,935.340000000000000 |
| | | | SLP | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | SLP-PERP | 213,010.000000000000000 | | 213,010.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 1,142.793524194729800 |
| | | | USDT | 0.000001692241490 | | 0.000001692241490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41894 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000003637 | FTX Trading Ltd. | 0.000000000003637 |
| | | | BAL-PERP | -0.000000000000165 | | -0.000000000000165 |
| | | | BCH | 0.000000009963669 | | 0.000000009963669 |
| | | | BNB-PERP | -0.000000000000069 | | -0.000000000000069 |
| | | | BTC | 0.000000118126785 | | 0.000000118126785 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DOGE | 0.000000010195172 | | 0.000000010195172 |
| | | | ETH | 0.000000057481573 | | 0.000000057481573 |
| | | | ETH-PERP | 0.000000000000088 | | 0.000000000000088 |
| | | | ETHW | 0.000000001695659 | | 0.000000001695659 |
| | | | FTT | 0.030524882139616 | | 0.030524882139616 |
| | | | LTC | 0.000000022225666 | | 0.000000022225666 |
| | | | SOL | 0.000000000052598 | | 0.000000000052598 |
| | | | SOL-PERP | -0.000000000001492 | | -0.000000000001492 |
| | | | SRM | 3.437259610000000 | | 3.437259610000000 |
| | | | SRM_LOCKED | 1,006.948237710000000 | | 1,006.948237710000000 |
| | | | USD | 402,088.290000000000000 | | 392,088.287941520600000 |
| | | | USDT | 1.005057565372794 | | 1.005057565372794 |
| | | | XRP | 0.000000036631904 | | 0.000000036631904 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16352 | Name on file | FTX Trading Ltd. | ETH | 60.000000000000000 | West Realm Shires Services Inc. | 0.017752110000000 |
| | | | ETHW | | | 0.017752110000000 |
| | | | USD | | | 0.000013868321118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28575 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000056 |
| | | | AXS-PERP | | | -229.700000000000000 |
| | | | BAND-PERP | | | -1,747.700000000000000 |
| | | | BTC | | | 0.000055228993950 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | -88,000,000.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000454 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | ETHW-PERP | | | -682.400000000000000 |
| | | | FTT | | | 0.000121900471422 |
| | | | FXS-PERP | | | -0.000000000000046 |
| | | | HT-PERP | | | -255.100000000000000 |
| | | | LINK | | | 0.000000002488050 |
| | | | LRC-PERP | | | -1,828.000000000000000 |
| | | | LTC | 0.122122440000000 | | 0.122122440000000 |
| | | | PROM-PERP | | | 0.000000000000014 |
| | | | RNDR-PERP | | | -0.000000000000227 |
| | | | SCRT-PERP | | | -444.000000000000000 |
| | | | SOL-PERP | | | -334.480000000000000 |
| | | | USD | 32,202.060000000000000 | | 32,202.059834320138000 |
| | | | USDT | 20,999.010000000000000 | | 20,999.009843706560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80593 | Name on file | FTX Trading Ltd. | AVAX | 512.856360717744300 | FTX Trading Ltd. | 512.856360717744300 |
| | | | BNB | 75.334930000000000 | | 75.334930000000000 |
| | | | DOT-PERP | 392.600000000000000 | | 392.600000000000000 |
| | | | ETH | 10.478903800000000 | | 10.478903800000000 |
| | | | ETHW | 10.478903800000000 | | 10.478903800000000 |
| | | | EUR | 0.899000000000000 | | 0.899000000000000 |
| | | | SOL | 254.441605320000000 | | 254.441605320000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 50,000.000000000000 | | | 15,581.048761598500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63643 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | APT | 0.010000000000000 | | 0.010000000000000 |
| | | | BNB | 0.000000001059540 | | 0.000000001059540 |
| | | | BSV-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000007583069 | | 0.000000007583069 |
| | | | DASH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000000029725240 | | 0.000000029725240 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 150.000000001452400 | | 150.000000001452400 |
| | | | KSM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC | 0.000000002616774 | | 0.000000002616774 |
| | | | LUNA2 | 0.005406152388000 | | 0.005406152388000 |
| | | | LUNA2_LOCKED | 0.012614355570000 | | 0.012614355570000 |
| | | | MATIC | 0.000000009959735 | | 0.000000009959735 |
| | | | NEO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NFT (444967543617938793/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (541187733920140069/THE HILL BY FTX #22044) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000009795453 | | 0.000000009795453 |
| | | | SRM | 0.348856830000000 | | 0.348856830000000 |
| | | | SRM_LOCKED | 201.522962130000000 | | 201.522962130000000 |
| | | | TRX | 0.000255000000000 | | 0.000255000000000 |
| | | | USD | -6,820.670638503157500 | | -6,820.670638503157500 |
| | | | USDT | 72,830.826753049900000 | | 36,415.826753049900000 |
| | | | USTC | 0.765267010000000 | | 0.765267010000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13831 | Name on file | FTX Trading Ltd. | BTC-PERP | 2.571100000000000 | FTX Trading Ltd. | 2.571100000000000 |
| | | | ETH | 0.000000001131600 | | 0.000000001131600 |
| | | | ETHW | 0.000000001131600 | | 0.000000001131600 |
| | | | FTT | 0.200820746146731 | | 0.200820746146731 |
| | | | TRX | 0.000031000000000 | | 0.000031000000000 |
| | | | USD | 0.000000000000000 | | -45,641.230056552304000 |
| | | | USDT | 7,404.336196962591000 | | 7,404.336196962591000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32079 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 48,944.000000000000000 |
| | | | ALGO-PERP | | | 29,231.000000000000000 |
| | | | AVAX-PERP | | | 581.300000000000000 |
| | | | AXS-PERP | | | 1,084.500000000000000 |
| | | | BCH | 0.000442870000000 | | 0.000442878000000 |
| | | | BSV-PERP | | | 0.000000000000001 |
| | | | BTC | 2.472900620000000 | | 2.472900625500000 |
| | | | BTC-PERP | | | -0.000000000001021 |
| | | | CAKE-PERP | | | 2,214.800000000000000 |
| | | | DOT-PERP | | | 3,076.800000000000000 |
| | | | DYDX-PERP | | | 5,363.300000000000000 |
| | | | ETH | 0.279452790000000 | | 0.279452795970543 |
| | | | ETHW | | | 0.000452775970543 |
| | | | FTT | 1,983.495558600000000 | | 1,983.495558600000000 |
| | | | FTT-PERP | | | 666.600000000000000 |
| | | | GRT-PERP | | | 103,896.000000000000000 |
| | | | HBAR-PERP | | | 200,000.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000085 |
| | | | LTC-PERP | | | -0.000000000000024 |
| | | | LUNA2 | | | 1.804628039000000 |
| | | | LUNA2_LOCKED | | | 4.210798758000000 |
| | | | LUNC | | | 392,961.554984000000000 |
| | | | MANA-PERP | | | 14,865.000000000000000 |
| | | | MATIC-PERP | | | 10,452.000000000000000 |
| | | | MOB | | | 60.000000000000000 |
| | | | SOL-PERP | | | 1,575.840000000000000 |
| | | | TRUMPFEBWIN | | | 44,435.000000000000000 |
| | | | UNI | 0.083768000000000 | | 0.083768000000000 |
| | | | UNI-PERP | | | 0.000000000010913 |
| | | | USD | | | -152,783.034600005370000 |
| | | | USDT | 235,003.990000000000000 | | 235,003.986263846500000 |
| | | | XRP | 3.098066000000000 | | 3.098066000000000 |
| | | | XRP-PERP | | | 2,000.000000000000000 |
| | | | XTZ-PERP | | | 6,936.736000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51085 | Name on file | FTX Trading Ltd. | BNB | 0.000000000783000 | FTX Trading Ltd. | 0.000000000783000 |
| | | | BNB-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BTC | 1.544422156328512 | | 1.544422156328512 |
| | | | BTC-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | ETH | 0.000949270000000 | | 0.000949270000000 |
| | | | ETH-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ETHW | 0.000949270000000 | | 0.000949270000000 |
| | | | EUR | 0.972000874000000 | | 0.972000874000000 |
| | | | FTT | 25.000000090000000 | | 25.000000090000000 |
| | | | LUNC-PERP | 0.000000000745103 | | 0.000000000745103 |
| | | | TRX | 5.002388000000000 | | 5.002388000000000 |
| | | | USD | 7,611.000000000000000 | | -16,862.809170162225000 |
| | | | YFI-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88644 | Name on file | FTX Trading Ltd. | BNB | 0.001483436644310 | FTX Trading Ltd. | 0.001483436644310 |
| | | | BTC | 0.000033596157150 | | 0.000033596157150 |
| | | | ETH | 0.000235737074100 | | 0.000235737074100 |
| | | | ETHW | 6.886874545069187 | | 6.886874545069187 |
| | | | LUNA2 | 3.904850143000000 | | 3.904850143000000 |
| | | | LUNA2_LOCKED | 9.111317001000000 | | 9.111317001000000 |
| | | | MATIC | 51,593.951880322463640 | | 25,796.975940161232000 |
| | | | TRX | | | 0.000824738027040 |
| | | | USD | 23,252.170499721870000 | | 23,252.170499721870000 |
| | | | USDT | 0.007234499738013 | | 0.007234499738013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76383 | Name on file | FTX Trading Ltd. | AAVE | 0.003462260000000 | FTX Trading Ltd. | 0.003462260000000 |
| | | | AAVE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ALICE-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | AR-PERP | -0.000000000000230 | | -0.000000000000230 |
| | | | ATOM-PERP | -0.000000000001605 | | -0.000000000001605 |
| | | | AVAX-PERP | -0.000000000001044 | | -0.000000000001044 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS | 72.498155139450400 | | 72.498155139450400 |
| | | | AXS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BCH | 0.000000005098228 | | 0.000000005098228 |
| | | | BCH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB | 6.036948360000000 | | 6.036948360000000 |
| | | | BNB-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | BTC | 0.002576464051060 | | 0.002576464051060 |
| | | | CEL | 0.077224460096729 | | 0.077224460096729 |
| | | | CELO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000005771620 | | 0.000000005771620 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 1,449.508191500000000 | | 1,449.508191500000000 |
| | | | DOT-PERP | 0.000000000000613 | | 0.000000000000613 |
| | | | ENS-PERP | -0.000000000000511 | | -0.000000000000511 |
| | | | ETH | 2.102970180601329 | | 2.102970180601329 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.097329974722736 | | 2.097329974722736 |
| | | | FLOW-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FTT | 345.016760455148470 | | 345.016760455148470 |
| | | | FTT-PERP | -0.000000000000955 | | -0.000000000000955 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | GMT | 8,004.674410810000000 | | 8,004.674410810000000 |
| | | | ICP-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | KNC-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | LINK | 0.079176280000000 | | 0.079176280000000 |
| | | | LINK-PERP | 1,579.400000000000000 | | 1,579.400000000000000 |
| | | | LTC-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | LUNA2 | 538.161635960000000 | | 538.161635960000000 |
| | | | LUNA2_LOCKED | 1,240.853790000000000 | | 1,240.853790000000000 |
| | | | NEAR-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | OMG-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PSY | 5,061.535960250000000 | | 5,061.535960250000000 |
| | | | RUNE | 271.305130230000000 | | 271.305130230000000 |
| | | | RUNE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 633.157444382234800 | | 633.157444382234800 |
| | | | SOL-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | SRM | 75.483784870000000 | | 75.483784870000000 |
| | | | SRM_LOCKED | 330.361048180000000 | | 330.361048180000000 |
| | | | TRX | 0.065051000000000 | | 0.065051000000000 |
| | | | TSM | 0.000000000043594 | | 0.000000000043594 |
| | | | UNI | 0.024418240000000 | | 0.024418240000000 |
| | | | UNI-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | USD | 0.000000000000000 | | -8,572.699238302532000 |
| | | | USDT | 42,892.423174101976000 | | 42,892.423174101976000 |
| | | | USTC | 76,179.380620970000000 | | 76,179.380620970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85489 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000029103 |
| | | | AVAX-PERP | | | 0.000000000000397 |
| | | | BAND-PERP | | | 0.000000000001818 |
| | | | BCH-PERP | | | -0.000000000000014 |
| | | | BTC | | | 0.000000004408175 |
| | | | DYDX-PERP | | | -0.000000000003637 |
| | | | ENS-PERP | | | 0.000000000023646 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | -0.000000000001818 |
| | | | FTT | | | 170.465592424109420 |
| | | | FTT-PERP | | | 12,578.100000000000000 |
| | | | GAL-PERP | | | 0.000000000009094 |
| | | | HNT-PERP | | | -0.000000000007275 |
| | | | HT | | | 200.000000000000000 |
| | | | HT-PERP | | | 0.000000000009094 |
| | | | LUNA2 | | | 0.0000022791336647 |
| | | | LUNA2_LOCKED | | | 223.165466717978520 |
| | | | LUNA2-PERP | | | -0.000000000021827 |
| | | | MTL-PERP | | | -0.000000000021827 |
| | | | NEAR-PERP | | | -0.000000000003637 |
| | | | OKB-PERP | | | -0.000000000000426 |
| | | | SOL-PERP | | | -2,259.700000000010000 |
| | | | SRM | | | 1.483541690000000 |
| | | | SRM_LOCKED | | | 88.654422420000000 |
| | | | TOMO-PERP | | | 0.000000000001818 |
| | | | USD | | 123,707.465526594470000 | | 123,707.465526594470000 |
| | | | USDT | | | 0.000000014242645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78383 | Name on file | FTX Trading Ltd. | BTC | 2.759100000000000 | FTX Trading Ltd. | 2.759100000000000 |
| | | | ETH | 21.497100000000000 | | 21.497100000000000 |
| | | | ETHW | 21.497100000000000 | | 21.497100000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 36.591436569448000 | | 36.591436569448000 |
| | | | XRP | 96,960.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10063 | Name on file | FTX Trading Ltd. | BTC | 0.999993025888600 | FTX Trading Ltd. | 0.999993025888600 |
| | | | FTT | 236.252485790000000 | | 236.252485790000000 |
| | | | LUNA2 | 0.000000044730727 | | 0.000000044730727 |
| | | | LUNA2_LOCKED | 0.000000104371696 | | 0.000000104371696 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 6,690.884374226152850 | | -30,114.115625773848000 |
| | | | USDT | 0.000000007078466 | | 0.000000007078466 |
| | | | XRP | 0.000000006434983 | | 0.000000006434983 |
| | | | XRP-PERP | 100,000.000000000000000 | | 100,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6327 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.281700000000000 | | 0.281700000000000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 17.926000000000000 | | 17.926000000000000 |
| | | | ETH-PERP | -0.000000000000215 | | -0.000000000000215 |
| | | | LUNA2 | 0.005747237103000 | | 0.005747237103000 |
| | | | LUNA2_LOCKED | 0.013410219910000 | | 0.013410219910000 |
| | | | LUNC-PERP | -0.0000000071528347 | | -0.0000000071528347 |
| | | | PAXG | 0.000000005000000 | | 0.000000005000000 |
| | | | RUNE-PERP | 0.0000000000018189 | | 0.0000000000018189 |
| | | | SOL-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | SRM-PERP | -43,905.000000000000000 | | -43,905.000000000000000 |
| | | | USD | 512,234.663527456750000 | | 512,234.663527456750000 |
| | | | USDT | 0.000000000000000 | | -5,836.714616190681000 |
| | | | USTC | 0.813549190000000 | | 0.813549190000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80382 | Name on file | West Realm Shires Services Inc. | BTC | 2.040000000000000 | West Realm Shires Services Inc. | 0.606879610000000 |
| | | | ETH | 22.430000000000000 | | 3.050816980000000 |
| | | | ETHW | | | 3.050816976003287 |
| | | | SOL | | | 11.648340000000000 |
| | | | TRX | | | 112.887000000000000 |
| | | | USD | | | 0.067697500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55828 | Name on file | FTX Trading Ltd. | ADA-PERP | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | AVAX-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC | 0.310000000000000 | | 0.310000000000000 |
| | | | BTC-PERP | 2.006200000000000 | | 2.006200000000000 |
| | | | CAKE-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | DOGE-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | DOT | 45.000000000000000 | | 45.000000000000000 |
| | | | DOT-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | LTC | 10.000000000000000 | | 10.000000000000000 |
| | | | LTC-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 9.185215759000000 | | 9.185215759000000 |
| | | | LUNA2_LOCKED | 21.432170100000000 | | 21.432170100000000 |
| | | | LUNC | 2,000,100.070000000000000 | | 2,000,100.070000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 7,948.544001620000000 | | -36,840.215599370894000 |
| | | | USDT | 0.128546661726910 | | 0.128546661726910 |
| | | | VET-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | XMR-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | XRP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | XRP-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20123 | Name on file | FTX Trading Ltd. | EUL | 10,900.885246280000000 | FTX Trading Ltd. | 5,450.442623140000000 |
| | | | USD | 0.000000002000000 | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50678 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | AUDIO | 0.709840000000000 | | 0.709840000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | BTC | 1.146627379426780 | | 1.146627379426780 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | EUR | 0.0000000002917485 | | 0.0000000002917485 |
| | | | FTT | 104.609516070000000 | | 104.609516070000000 |
| | | | SOL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | USD | 36,502.740000000000000 | | 16,518.041250238077722 |
| | | | USDT | 0.000000001428734 | | 0.000000001428734 |
| | | | ZEC-PERP | 0.000000000000000 | | -0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41729 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALICE | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BAT | 7,000.085000000000000 | | 7,000.085000000000000 |
| | | | BTC | 5.206918534500000 | | 5.206918534500000 |
| | | | CHR | 19,004.126115000000000 | | 19,004.126115000000000 |
| | | | CHZ | 13,700.000000000000000 | | 13,700.000000000000000 |
| | | | CRO | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | CRV | 2,500.007500000000000 | | 2,500.007500000000000 |
| | | | DOGE | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | DOT | 800.000000000000000 | | 800.000000000000000 |
| | | | ETH | 78.635115003920670 | | 78.635115003920670 |
| | | | ETHW | 59.000065003920675 | | 59.000065003920675 |
| | | | FTM | 106,488.378000000000000 | | 106,488.378000000000000 |
| | | | FTT | 153.288165883632760 | | 153.288165883632760 |
| | | | LINK | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | LINKBULL | 215,354.581200000000000 | | 215,354.581200000000000 |
| | | | LRC | 10,000.050000000000000 | | 10,000.050000000000000 |
| | | | LUNA2 | 201.783404200000000 | | 201.783404200000000 |
| | | | LUNA2_LOCKED | 470.827943000000000 | | 470.827943000000000 |
| | | | LUNC | 1,999.139595050000000 | | 1,999.139595050000000 |
| | | | MANA | 3,000.005000000000000 | | 3,000.005000000000000 |
| | | | MATIC | 38,240.201700000000000 | | 38,240.201700000000000 |
| | | | MATICBULL | 150,000.325145500000000 | | 150,000.325145500000000 |
| | | | MINA-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SOL | 100.000369950000000 | | 100.000369950000000 |
| | | | SRM | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | STEP | 20,000.100000000000000 | | 20,000.100000000000000 |
| | | | USD | 1,639.806900000000000 | | -5,942.693023678053000 |
| | | | USDT | 0.000000002510378 | | 0.000000002510378 |
| | | | WAVES | 1,000.502552500000000 | | 1,000.502552500000000 |
| | | | XRP | 20,000.000000000000000 | | 20,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39205 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC | 0.000075407211094 | | 0.000075407211094 |
| | | | BTC-PERP | 0.000000000000000 | | -0.158499999999980 |
| | | | ETH | 0.055194102000000 | | 0.055194102000000 |
| | | | ETH-PERP | 0.000000000000000 | | -2.019000000000010 |
| | | | ETHW | 0.055194096256765 | | 0.055194096256765 |
| | | | FTT | 156.765189750000000 | | 156.765189750000000 |
| | | | LUNC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SRM | 81.551891010000000 | | 81.551891010000000 |
| | | | SRM_LOCKED | 310.008108990000000 | | 310.008108990000000 |
| | | | USD | 240,191.605563013840000 | | 240,191.605563013840000 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34670 | Name on file | FTX Trading Ltd. | BTC | 0.301842630000000 | FTX Trading Ltd. | 0.301842639000000 |
| | | | COIN | | | 0.000000003304237 |
| | | | FTT | | | 0.000000006427400 |
| | | | SOL | 1,316.728463220000000 | | 1,316.728463220000000 |
| | | | TOMO-PERP | | | 0.000000005229 |
| | | | USD | 33,266.257000000000000 | | 16,854.507649644840000 |
| | | | USDT | 0.010000000000000 | | 0.009518002223916 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 16310 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000001364 | FTX Trading Ltd. | -0.000000000001364 |
| | | | AGLD-PERP | -0.000000000043655 | | -0.000000000043655 |
| | | | ALICE-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | APE-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | AR-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | ATOM-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | AVAX-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | AXS-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | BCH-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BTC | 0.000000008309240 | | 0.000000008309240 |
| | | | BTC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | CAKE-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | DOT-PERP | -0.000000000020008 | | -0.000000000020008 |
| | | | EOS-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | ETH | 0.000461480000000 | | 0.000461480000000 |
| | | | ETH-PERP | -0.000000000000319 | | -0.000000000000319 |
| | | | ETHW | 0.000461480000000 | | 0.000461480000000 |
| | | | FIL-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | FLOW-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | FTT | 0.047212110000000 | | 0.047212110000000 |
| | | | FTT-PERP | -0.000000000008185 | | -0.000000000008185 |
| | | | HT-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ICP-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LTC-PERP | -0.000000000001762 | | -0.000000000001762 |
| | | | LUNC-PERP | -0.000000000005002 | | -0.000000000005002 |
| | | | NEAR-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | OKB-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | PERP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | POLIS-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | RUNE-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | SOL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | THETA-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | TRX | 0.000033000000000 | | 0.000033000000000 |
| | | | USD | 0.000000000000000 | | -8,653.999680025710000 |
| | | | USDT | 66,557.734203671090000 | | 66,557.734203671090000 |
| | | | ZEC-PERP | -0.000000000002273 | | -0.000000000002273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35848 | Name on file | FTX Trading Ltd. | AUDIO | 50.000250000000000 | FTX Trading Ltd. | 50.000250000000000 |
| | | | BNB | | | 1.019674242617660 |
| | | | BNBBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 2.727114579615564 | | 0.000000009615564 |
| | | | BULL | 0.000000005615000 | | 0.000000005615000 |
| | | | CEL | 0.024503004005340 | | 0.024503004005340 |
| | | | DAI | 50.000000000000000 | | 50.000000000000000 |
| | | | ETH | 3.104782190000000 | | 0.000000012650000 |
| | | | FTM | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT | 782.362737027874300 | | 782.362737027874300 |
| | | | LINK | 154.372734010000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.617866970600000 | | 0.617866970600000 |
| | | | LUNA2_LOCKED | 1.441689598000000 | | 1.441689598000000 |
| | | | LUNC | 134,457.227847820800000 | | 134,457.227847820800000 |
| | | | MATIC | 401.660436870000000 | | 0.000000000000000 |
| | | | NFT (315303538110495435/FTX EU - WE ARE HERE! #138560) | | | 1.000000000000000 |
| | | | NFT (402069269921407523/FTX EU - WE ARE HERE! #138477) | | | 1.000000000000000 |
| | | | NFT (417153612862548463/THE HILL BY FTX #39647) | | | 1.000000000000000 |
| | | | NFT (569296053854494530/FTX EU - WE ARE HERE! #138403) | | | 1.000000000000000 |
| | | | SOL | | | 132.917744908285560 |
| | | | SRM | 548.350985820000000 | | 548.350985820000000 |
| | | | SRM_LOCKED | 163.524141550000000 | | 163.524141550000000 |
| | | | STG | 137.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | UNI | 0.000000005099250 | | 0.000000005099250 |
| | | | USD | 1,451.850000000000000 | | 1,137.274054922358600 |
| | | | USDT | 44.367898743764360 | | 44.367898743764360 |
| | | | USTC | 0.055000000000000 | | 0.055000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60296* | Name on file | FTX Trading Ltd. | AKRO | 0.374279500000000 | FTX Trading Ltd. | 0.374279500000000 |
| | | | ALPHA | 7,261.871860250000000 | | 7,261.871860250000000 |
| | | | AMPL | 0.062286287543532 | | 0.062286287543532 |
| | | | BTC | 0.071948638663597 | | 0.071948638663597 |
| | | | CEL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP | 4.229555204867000 | | 4.229555204867000 |
| | | | COPE | 1,645.889809270000000 | | 1,645.889809270000000 |
| | | | CRV | 7,431.590346060000000 | | 7,431.590346060000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 170,116.782000000000000 | | 170,116.782000000000000 |
| | | | DOGE | 20.000000000000000 | | 20.000000000000000 |
| | | | ETH | 163.694371670000000 | | 163.694371678878550 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000000010312957 | | 0.000000010312957 |
| | | | FTT | 0.098731816000000 | | 0.098731816000000 |
| | | | LINK-20200925 | 0.000000000000454 | | 0.000000000000454 |
| | | | LUNC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | MATIC | 22,781.719135700000000 | | 22,781.719135700000000 |
| | | | MKR | 8.817734834750000 | | 8.817734834750000 |
| | | | OXY | 2,206.853547500000000 | | 2,206.853547500000000 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 1,724.025020901000000 | | 862.012510451000000 |
| | | | SRM | 114.191888260000000 | | 114.191888260000000 |
| | | | SRM_LOCKED | 4,090.292695890000000 | | 4,090.292695890000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | TRUMPFEB | 0.000000000007275 | | 0.000000000007275 |
| | | | TRX | 470,814.593730000000000 | | 470,814.593730000000000 |
| | | | UNI | 310.511162230000000 | | 310.511162230000000 |
| | | | USD | 191,225.300219269440000 | | 191,225.300219269440000 |
| | | | USDT | 927.355956261102500 | | 927.355956261102500 |
| | | | XRP | 6,077.910838390000000 | | 6,077.910838390000000 |
| | | | YFI | 0.000000004250000 | | 0.000000004250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56501 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000861000000000 |
| | | | USD | 50,000.000000000000000 | | 0.735769827750142 |
| | | | USDT | | | 0.000000008145106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32544 | Name on file | FTX Trading Ltd. | COPE | | FTX Trading Ltd. | 0.766900000000000 |
| | | | DFL | | | 3,265,527.406000000000000 |
| | | | KIN | | | 2,336.307801250000000 |
| | | | OXY | | | 152.892900000000000 |
| | | | SOL-PERP | | | -1,631.090000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 237,712.589623430370000 | | 237,712.589623430370000 |
| | | | USDT | | | 0.427582415205321 |

60296*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53715 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000007500000 |
| | | | AAVE-PERP | | | -0.000000000000010 |
| | | | ALGO-PERP | | | 123.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | AMPL | | | 0.041132163873935 |
| | | | APE-PERP | | | 0.000000000000362 |
| | | | AR-PERP | | | -0.000000000000001 |
| | | | ATOM-PERP | | | -0.000000000000014 |
| | | | AVAX-PERP | | | -0.000000000000014 |
| | | | BAL | | | 0.000000002500000 |
| | | | BAND-PERP | | | 0.000000000000007 |
| | | | BNB | | | 0.000000008428750 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BNT-PERP | | | -0.000000000000022 |
| | | | BTC | | | 0.000014092453309 |
| | | | BTC-PERP | | | -0.006500000000003 |
| | | | CEL-PERP | | | 0.000000000000113 |
| | | | COMP | | | 0.000031705960000 |
| | | | CREAM | | | 0.009671490000000 |
| | | | DAI | | | 0.000000003727920 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000003 |
| | | | EOS-PERP | | | 0.000000000000184 |
| | | | ETC-PERP | | | 0.000000000000003 |
| | | | ETH | 33.000000000000000 | | 0.033000006800000 |
| | | | ETH-PERP | | | -0.059999999999998 |
| | | | EUR | 166.000000000000000 | | 166.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000014 |
| | | | FTT | 33.000000000000000 | | 33.825973465000000 |
| | | | FTT-PERP | | | 0.000000000000015 |
| | | | LINK | | | 0.000000015000000 |
| | | | LINK-PERP | | | -0.000000000000003 |
| | | | LTC | | | 0.000000003500000 |
| | | | LTC-PERP | | | 0.000000000000006 |
| | | | MATIC-PERP | | | -11.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000113 |
| | | | SNX-PERP | | | -0.000000000000021 |
| | | | SOL | | | 0.000000009300000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STETH | | | 0.000043833099584 |
| | | | STORJ-PERP | | | -0.000000000000022 |
| | | | SUSHI | | | 0.000000005000000 |
| | | | TOMO | | | 0.000000010000000 |
| | | | TRX | | | 100.000001000000000 |
| | | | UNI-PERP | | | -0.000000000000103 |
| | | | USD | 35,511.000000000000000 | | 35,511.711142298030000 |
| | | | USDT | | | 0.000000012072592 |
| | | | YFI | | | 0.000000009100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27722 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.261100000000000 |
| | | | FTT | | | 29.994300000000000 |
| | | | FTT-PERP | | | 5.000000000000000 |
| | | | USD | 55,302.980000000000000 | | 6,752.339663019390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5999 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.000000004972820 | | 0.000000004972820 |
| | | | BTC | 0.000000007237749 | | 0.000000007237749 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH | 0.000000009500000 | | 0.000000009500000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HNT | 0.000000005000000 | | 0.000000005000000 |
| | | | IMX | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2 | 0.347670983900000 | | 0.347670983900000 |
| | | | LUNA2_LOCKED | 0.811232295700000 | | 0.811232295700000 |
| | | | MID-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SHIT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | 36,117.000000000000000 | | 3,259.165626798508600 |
| | | | USDT | 98,485.535164984690000 | | 98,485.535164984690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88083 | Name on file | FTX Trading Ltd. | AGLD | 0.010019000000000 | FTX Trading Ltd. | 0.010019000000000 |
| | | | ANC | 0.999715000000000 | | 0.999715000000000 |
| | | | APT | 0.992020000000000 | | 0.992020000000000 |
| | | | ATLAS | 4.521000000000000 | | 4.521000000000000 |
| | | | ATOM | 0.014114000000000 | | 0.014114000000000 |
| | | | AURY | 0.395400000000000 | | 0.395400000000000 |
| | | | BAND | 0.043120000000000 | | 0.043120000000000 |
| | | | BAR | 0.066870000000000 | | 0.066870000000000 |
| | | | BNB | 148.679361600000000 | | 148.679361600000000 |
| | | | BOBA | 0.009150000000000 | | 0.009150000000000 |
| | | | BTC | 0.000071168000000 | | 0.000071168000000 |
| | | | CRO | 4.337600000000000 | | 4.337600000000000 |
| | | | ETHW | 0.000653370000000 | | 0.000653370000000 |
| | | | FTM | 0.900000000000000 | | 0.900000000000000 |
| | | | IMX | 0.095954000000000 | | 0.095954000000000 |
| | | | LUNA2 | 0.003710150781000 | | 0.003710150781000 |
| | | | LUNA2_LOCKED | 0.008657018490000 | | 0.008657018490000 |
| | | | LUNC | 0.002731005000000 | | 0.002731005000000 |
| | | | MOB | 0.473970000000000 | | 0.473970000000000 |
| | | | PUNDIX | 0.019509000000000 | | 0.019509000000000 |
| | | | RAMP | 0.143000000000000 | | 0.143000000000000 |
| | | | RSR | 7.854100000000000 | | 7.854100000000000 |
| | | | SRM | 0.827418000000000 | | 0.827418000000000 |
| | | | TRX | 338,513.603217000000000 | | 0.603217000000000 |
| | | | USD | 1,942.462073371993000 | | 1,942.462073371993000 |
| | | | USDT | 0.000000001516650 | | 0.000000001516650 |
| | | | USTC | 0.525188000000000 | | 0.525188000000000 |
| | | | WAVES | 0.442715000000000 | | 0.442715000000000 |
| | | | XRP | 0.997720000000000 | | 0.997720000000000 |
| | | | XRPBULL | 29.021000000000000 | | 29.021000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44445 | Name on file | FTX Trading Ltd. | AVAX | 156.892191002695700 | FTX Trading Ltd. | 156.892191002695700 |
| | | | BNT | 0.000000003253813 | | 0.000000003253813 |
| | | | BTC | 0.412379955000000 | | 0.412379955000000 |
| | | | CEL | 0.176197605020712 | | 0.176197605020712 |
| | | | ETH | 4.113000000000000 | | 4.113000000000000 |
| | | | ETHW | 4.113000000000000 | | 4.113000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM | 3,606.511320000000000 | | 3,606.511320000000000 |
| | | | MANA | 1,870.644510000000000 | | 1,870.644510000000000 |
| | | | OKB | 0.000000006854041 | | 0.000000006854041 |
| | | | RUNE | 0.000000000549504 | | 0.000000000549504 |
| | | | SAND | 2,247.572880000000000 | | 2,247.572880000000000 |
| | | | SOL | 73.060000000000000 | | 73.060000000000000 |
| | | | SUSHI | 0.000000007737946 | | 0.000000007737946 |
| | | | USD | 71,626.710000000000000 | | 66,506.699958326890000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 21939 | Name on file | FTX Trading Ltd. | BTC | 3.702656480000000 | FTX Trading Ltd. | 3.702656480000000 |
| | | | ETH | 4.034689600000000 | | 4.034689600000000 |
| | | | ETHW | 4.034689600000000 | | 4.034689600000000 |
| | | | GBP | 37,457.000000000000000 | | 28,600.000071884995000 |
| | | | SOL | 714.153488140000000 | | 714.153488140000000 |
| | | | USD | -67,654.898357055960000 | | -67,654.898357055960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 78616 | Name on file | FTX Trading Ltd. | AAVE | 0.000000012043418 | FTX Trading Ltd. | 0.000000012043418 |
| | | | AAVE-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | ALPHA | 0.000000019942464 | | 0.000000019942464 |
| | | | ASD | 0.012056689199992 | | 0.012056689199992 |
| | | | AVAX | 0.000000001715702 | | 0.000000001715702 |
| | | | BNB | 0.121766980000000 | | 0.000000013745977 |
| | | | BNT | 0.000000006250232 | | 0.000000006250232 |
| | | | BTC | 0.065677191839783 | | 0.065677191839783 |
| | | | CEL | 0.000000012824696 | | 0.000000012824696 |
| | | | ETH | 0.145224961246447 | | 0.145224961246447 |
| | | | ETHW | 0.000000003459230 | | 0.000000003459230 |
| | | | FTT | 0.000000022082646 | | 0.000000022082646 |
| | | | HT | 0.000000006378236 | | 0.000000006378236 |
| | | | LEO | 0.000000010858849 | | 0.000000010858849 |
| | | | LUNA2 | 0.384569888700000 | | 0.384569888700000 |
| | | | LUNA2_LOCKED | 1,356.754365740000000 | | 1,356.754365740000000 |
| | | | LUNC | 0.000000004643348 | | 0.000000004643348 |
| | | | MATIC | 0.000000008002203 | | 0.000000008002203 |
| | | | RAY | 0.000000000386927 | | 0.000000000386927 |
| | | | RUNE | 0.000000015131860 | | 0.000000015131860 |
| | | | SNX | 0.000000013599673 | | 0.000000013599673 |
| | | | SOL | 16,288.097350203430000 | | 16,288.097350203430000 |
| | | | SRM | 125.556703300000000 | | 125.556703300000000 |
| | | | SRM_LOCKED | 104,748.651409120000000 | | 104,748.651409120000000 |
| | | | SUSHI | 0.000000007037337 | | 0.000000007037337 |
| | | | USD | 439,102.690000000000000 | | 394,368.466076282800000 |
| | | | USDT | 0.000000011634724 | | 0.000000011634724 |
| | | | YFI | 0.000000010273653 | | 0.000000010273653 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 46635 | Name on file | FTX Trading Ltd. | APE | 1,546.050272550000000 | FTX Trading Ltd. | 1,546.050272550000000 |
| | | | AUDIO | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | AVAX | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC | 4.984800000000000 | | 4.984800000000000 |
| | | | ETH | 60.000000000000000 | | 60.000000000000000 |
| | | | ETH-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | ETHW | 60.000000000000000 | | 60.000000000000000 |
| | | | EUR | 0.000000001965605 | | 0.000000001965605 |
| | | | FTM | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GALA | 28,035.108000000000000 | | 28,035.108000000000000 |
| | | | HNT | 300.000000000000000 | | 300.000000000000000 |
| | | | MATIC | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | SOL | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | SRM | 10,002.272255930000000 | | 10,002.272255930000000 |
| | | | SRM_LOCKED | 75.727744070000000 | | 75.727744070000000 |
| | | | USD | 11,883.690000000000000 | | -15,129.435420420166000 |
| | | | USDT | 0.000000005557131 | | 0.000000005557131 |
| | | | XRP | 50,000.000000000000000 | | 50,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 20296 | Name on file | FTX Trading Ltd. | AMPL | 0.735941356551354 | FTX Trading Ltd. | 0.735941356551354 |
| | | | BTC | 2.283498490000000 | | 2.283498490000000 |
| | | | ETH | 0.000013360000000 | | 0.000013360000000 |
| | | | ETHW | 0.000196550000000 | | 0.000196550000000 |
| | | | USD | 37,844.730000000000000 | | 0.000093015440997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 78894 | Name on file | FTX Trading Ltd. | BTC | 1.752596820000000 | FTX Trading Ltd. | 1.752596820000000 |
| | | | BTC-PERP | 2.521800000000000 | | 2.521800000000000 |
| | | | EUR | -749.604815752907400 | | -749.604815752907400 |
| | | | USD | -7,485.541586792793149 | | -50,628.495986792790000 |
| | | | USDT | | | 0.032157528742480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 9895 | Name on file | FTX Trading Ltd. | TRY | 140.342542340000000 | FTX Trading Ltd. | 70.171271170000000 |
| | | | TRYB | 1,528,452.376461800455900 | | 764,226.188230900200000 |
| | | | USD | 5.382599002287405 | | 5.382599002287405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 33784 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.900000000000000 |
| | | | MATIC | 5.080000000000000 | | 5.088488760000000 |
| | | | USD | 67,506.000000000000000 | | 67,505.995037408650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 43727 | Name on file | FTX Trading Ltd. | BTC | 5.129995776933176 | FTX Trading Ltd. | 5.129995776933176 |
| | | | CHF | 0.000018886662423 | | 0.000018886662423 |
| | | | COIN | 0.009100000000000 | | 0.009100000000000 |
| | | | ETH | 25.054189648074160 | | 25.054189648074160 |
| | | | ETH-0331 | 0.000000000000000 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | -40.000000000000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000009147195 |
| | | | LUNA2 | 0.000000000000000 | | 0.000046781343550 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.000109156468300 |
| | | | LUNC | 0.000000000000000 | | 10.186736046277543 |
| | | | SUSHI | 0.000000000000000 | | 0.000000006216724 |
| | | | TSLA-0930 | 0.000000000000000 | | -0.000000000000028 |
| | | | USD | 55,915.500624990240000 | | 55,915.500624990240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 51219 | Name on file | FTX Trading Ltd. | AVAX | 0.009067550905440 | FTX Trading Ltd. | 0.009067550905440 |
| | | | BTC | 0.000048969084680 | | 0.000048969084680 |
| | | | DOGE | 0.538520000000000 | | 0.538520000000000 |
| | | | ETH | 0.000092207610010 | | 0.000092207610010 |
| | | | ETHW | 0.000092207610010 | | 0.000092207610010 |
| | | | FTM | 0.280449294916800 | | 0.280449294916800 |
| | | | USD | 51,203.136014765790000 | | 25,781.136014765790000 |
| | | | USDT | 0.003498806209052 | | 0.003498806209052 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71862 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BICO | 0.904940000000000 | | 0.904940000000000 |
| | | | BIT | 0.000000034789480 | | 0.000000034789480 |
| | | | BTC | 0.000000007621500 | | 0.000000007621500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETHW | 0.237953820000000 | | 0.237953820000000 |
| | | | EUR | 0.000000003825261 | | 0.000000003825261 |
| | | | FTT | 0.095496807496585 | | 0.095496807496585 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 239.953440000000000 | | 239.953440000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RNDR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | STEP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SXP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000142000000000 | | 0.000142000000000 |
| | | | USD | 18,458.030000000000 | | 0.000000041776674 |
| | | | USDT | 36,916.061006155520000 | | 18,458.031006155520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45782 | Name on file | FTX Trading Ltd. | BADGER-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000008825000 | | 0.000000008825000 |
| | | | BULL | 0.000000007600000 | | 0.000000007600000 |
| | | | DOGEBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH | 11.171000000000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 11.621000008289599 | | 11.621000008289599 |
| | | | FTT | 150.000000007000000 | | 150.000000007000000 |
| | | | MATICBULL | 249.975148197500000 | | 249.975148197500000 |
| | | | MEDIA | 0.000000005000000 | | 0.000000005000000 |
| | | | REN | 19,352.012800870290000 | | 19,352.012800870290000 |
| | | | ROOK | 0.000000006000000 | | 0.000000006000000 |
| | | | SOL | 0.000000001000000 | | 0.000000001000000 |
| | | | SRM | 171.317542350000000 | | 171.317542350000000 |
| | | | SRM_LOCKED | 172.320629720000000 | | 172.320629720000000 |
| | | | TRX | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | USD | 56,258.296211723304000 | | 56,258.296211723304000 |
| | | | USDT | 0.000000003896072 | | 0.000000003896072 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71223 | Name on file | FTX Trading Ltd. | ETH | 0.000195690000000 | FTX Trading Ltd. | 0.000195690000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 750.074167825679000 | | 750.074167825679000 |
| | | | LINKBULL | 0.000000007300000 | | 0.000000007300000 |
| | | | SRM | 1.241474910000000 | | 1.241474910000000 |
| | | | SRM_LOCKED | 424.886515690000000 | | 424.886515690000000 |
| | | | TRX | 281,579.000000000000000 | | 0.755000000000000 |
| | | | USD | 87,982.946043825320000 | | 87,982.946043825320000 |
| | | | USDT | 332.196762310000000 | | 332.196762310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57644 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000227 | FTX Trading Ltd. | 0.000000000000227 |
|---|---|---|---|---|---|---|
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | 10.843000000000000 | | 10.843000000000000 |
| | | | GOOGL | 299.300128000000000 | | 299.300128000000000 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEAR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TSLA | 218.836224000000000 | | 218.836224000000000 |
| | | | UNI-PERP | 0.099999999999909 | | 0.099999999999909 |
| | | | USD | 0.000000000000000 | | -12,330.301923803358000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68476* | Name on file | FTX Trading Ltd. | BTC | 37.815383550000000 | FTX Trading Ltd. | 37.218383550000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 208.490752900000000 | | 208.490752900000000 |
| | | | ETHW | 208.505659240000000 | | 208.505659240000000 |
| | | | FTT | 6,561.971658730000000 | | 6,561.971658730000000 |
| | | | SRM | 167.294198720000000 | | 167.294198720000000 |
| | | | SRM_LOCKED | 1,688.916419150000000 | | 1,688.916419150000000 |
| | | | XRP | 75,634.307636160000000 | | 75,634.307636160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45051 | Name on file | FTX Trading Ltd. | AAVE | 15.340000000000000 | FTX Trading Ltd. | 15.340000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.204370569000000 | | 0.204370569000000 |
| | | | CRV | 960.884860000000000 | | 960.884860000000000 |
| | | | CVX | 156.082691000000000 | | 156.082691000000000 |
| | | | DOGE | 15,560.896460000000000 | | 15,560.896460000000000 |
| | | | ETH | 2.974808290000000 | | 2.974808290000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS | 93.687441000000000 | | 93.687441000000000 |
| | | | GMX | 59.695240500000000 | | 59.695240500000000 |
| | | | LDO | 230.956110000000000 | | 230.956110000000000 |
| | | | LINK | 91.889797000000000 | | 91.889797000000000 |
| | | | MATIC | 445.000000000000000 | | 445.000000000000000 |
| | | | SOL-PERP | 0.000000000006139 | | 0.000000000006139 |
| | | | SUSHI | 282.446325000000000 | | 282.446325000000000 |
| | | | SWEAT | 1,591.820070000000000 | | 1,591.820070000000000 |
| | | | USD | 50,000.000000000000000 | | 0.291169580496904 |
| | | | USDT | 0.009844600000000 | | 0.009844600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35293 | Name on file | FTX Trading Ltd. | AXS | 0.065255214650530 | FTX Trading Ltd. | 0.065255214650530 |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH | 0.000702433045601 | | 0.000702433045601 |

68476*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.500070096966802 | | 0.500070096966802 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BUSD | 12,800.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | DOGE | 0.377353701570238 | | 0.377353701570238 |
| | | | DOT | 0.036416200000000 | | 0.036416200000000 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 12.107869242522398 | | 12.107869242522398 |
| | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ETHW | 0.000510161368911 | | 0.000510161368911 |
| | | | FTT | 25.085306350000000 | | 25.085306350000000 |
| | | | LTC | 0.006300060000000 | | 0.006300060000000 |
| | | | LUNA2 | 3.351540562000000 | | 3.351540562000000 |
| | | | LUNA2_LOCKED | 7.820261312000000 | | 7.820261312000000 |
| | | | LUNC-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | SHIB | 56,494.093300000000000 | | 56,494.093300000000000 |
| | | | SOL | 0.009272295000000 | | 0.009272295000000 |
| | | | SRM | 0.964622000000000 | | 0.964622000000000 |
| | | | TRX | 10,000.983828205028000 | | 10,000.983828205028000 |
| | | | USD | 35,147.312484283975000 | | 35,147.312484283975000 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.009689111038628 | | 0.009689111038628 |
| | | | USTC | 0.575434327032625 | | 0.575434327032625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62698 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000029103 | FTX Trading Ltd. | -0.000000000029103 |
| | | | AVAX-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BAND-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | BTC-20200626 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20200925 | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC-PERP | -0.000000000000251 | | -0.000000000000251 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | DYDX-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | ETH-PERP | 0.000000000001861 | | 0.000000000001861 |
| | | | FTT | 4,952.093436000000000 | | 4,952.093436000000000 |
| | | | FTT-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LUNA2 | 345.391673500000000 | | 345.391673500000000 |
| | | | LUNA2_LOCKED | 805.913904900000000 | | 805.913904900000000 |
| | | | LUNA2-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | LUNC | 75,209,764.093171100000000 | | 75,209,764.093171100000000 |
| | | | LUNC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NEAR-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SRM | 91.333073580000000 | | 91.333073580000000 |
| | | | SRM_LOCKED | 623.506926420000000 | | 623.506926420000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | UNI-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | USD | 0.000000000000000 | | -9,271.625679763492000 |
| | | | USDT | 37,955.327249933274000 | | 37,955.327249933274000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8841 | Name on file | FTX Trading Ltd. | AVAX | 0.034475387592080 | FTX Trading Ltd. | 0.034475387592080 |
| | | | BTC | 1.000058475190425 | | 1.000058475190425 |
| | | | CEL | 0.090000000000000 | | 0.090000000000000 |
| | | | DOGE | 0.000000006762797 | | 0.000000006762797 |
| | | | ETH | 0.000559017339100 | | 0.000559017339100 |
| | | | ETHW | 0.000000007339100 | | 0.000000007339100 |
| | | | NEXO | 0.989208940000000 | | 0.989208940000000 |
| | | | SOL | 0.008893734933391 | | 0.008893734933391 |
| | | | SUSHI | 0.000000007126640 | | 0.000000007126640 |
| | | | USD | 111,321.735896246540000 | | 111,321.735896246540000 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.008023669189700 | | 0.008023669189700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49715 | Name on file | FTX Trading Ltd. | ALT-20200626 | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | BABA | 610.027007000000000 | | 610.027007000000000 |
| | | | BABA-0930 | 0.000000000000099 | | 0.000000000000099 |
| | | | BABA-1230 | 637.785000000000000 | | 637.785000000000000 |
| | | | BTC-20200626 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULLSHIT | 0.0000031248000000 | | 0.0000031248000000 |
| | | | BUSD | 3,300.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 24,990.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC | 0.008000000000000 | | 0.008000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 21.496500000000000 | | 21.496500000000000 |
| | | | SPY-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | 0.000172000000000 | | 0.000172000000000 |
| | | | USD | 38,160.410000000000000 | | -4,794.408647938502000 |
| | | | USDT | 0.005269817000000 | | 0.005269817000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59493 | Name on file | FTX Trading Ltd. | BCH-PERP | -0.000000000000078 | FTX Trading Ltd. | -0.000000000000078 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -18.359800000000000 | | -18.359800000000000 |
| | | | DOT-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | EOS-PERP | 37,753.000000000000000 | | 37,753.000000000000000 |
| | | | ETC-PERP | 1,803.000000000000000 | | 1,803.000000000000000 |
| | | | ETH | 0.001000000000000 | | 0.001000000000000 |
| | | | ETH-PERP | 16.177000000000000 | | 16.177000000000000 |
| | | | FIL-PERP | 0.000000000003524 | | 0.000000000003524 |
| | | | FTT | 5,700.081000000000000 | | 5,700.081000000000000 |
| | | | FTT-PERP | 0.000000000001506 | | 0.000000000001506 |
| | | | GALA-PERP | 1,359,000.000000000000000 | | 1,359,000.000000000000000 |
| | | | HNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ICP-PERP | 4,228.040000000000000 | | 4,228.040000000000000 |
| | | | LTC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | RVN-PERP | 1,554,450.000000000000000 | | 1,554,450.000000000000000 |
| | | | SAND-PERP | 105,797.000000000000000 | | 105,797.000000000000000 |
| | | | SOL-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | SRM | 0.673877450000000 | | 0.673877450000000 |
| | | | SRM_LOCKED | 53.266122550000000 | | 53.266122550000000 |
| | | | THETA-PERP | 24,791.500000000000000 | | 24,791.500000000000000 |
| | | | USD | 800,000.000000000000000 | | 781,364.581826224900000 |
| | | | USDT | 0.000000012900849 | | 0.000000012900849 |
| | | | WAVES-PERP | 23,736.000000000000000 | | 23,736.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71962 | Name on file | FTX Trading Ltd. | ATOM | 89.054571000000000 | FTX Trading Ltd. | 89.054571000000000 |
| | | | BTC | 0.000199943000000 | | 0.000199943000000 |
| | | | ETH | 4.586297157500000 | | 4.586297157500000 |
| | | | ETHW | 0.000198527500000 | | 0.000198527500000 |
| | | | LINK | 28.195972000000000 | | 28.195972000000000 |
| | | | LUNA2 | 0.000183734321800 | | 0.000183734321800 |
| | | | LUNA2_LOCKED | 0.000428713417500 | | 0.000428713417500 |
| | | | LUNC | 40.008535400000000 | | 40.008535400000000 |
| | | | SOL | 0.059988600000000 | | 0.059988600000000 |
| | | | USD | 15,230.470000000000000 | | 6,585.948612141260000 |
| | | | USDT | 28,342.550000000000000 | | 599.894353494578600 |
| | | | XRP | 1.398290000000000 | | 1.398290000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.