## SCHEDULE 1

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 93613 | Name on file | FTX Trading Ltd. | AR-PERP | -0.0000000000000511 | FTX Trading Ltd. | -0.0000000000000511 |
| | | | ATOM-PERP | 0.0000000000000369 | | 0.0000000000000369 |
| | | | AUDIO-PERP | 0.0000000000005002 | | 0.0000000000005002 |
| | | | AVAX-PERP | -0.0000000000000369 | | -0.0000000000000369 |
| | | | AXS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | DOT | 500.0000000000000000 | | 500.0000000000000000 |
| | | | DOT-PERP | 2.698.7000000000000000 | | 2.698.7000000000000000 |
| | | | ENJ | 2,430.0142800000000000 | | 2,430.0142800000000000 |
| | | | ETH | 0.0080000000000000 | | 0.0080000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0080000002057537 | | 0.0080000002057537 |
| | | | FTM | 4,986.0321000000000000 | | 4,986.0321000000000000 |
| | | | FTM-PERP | 17,344.0000000000000000 | | 17,344.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | KSM-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | LINK-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | LUNC-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | MANA | 1,212.0071900000000000 | | 1,212.0071900000000000 |
| | | | NEAR-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | RUNE-PERP | 4,198.1000000000000000 | | 4,198.1000000000000000 |
| | | | SOL | 0.1800000000000000 | | 0.1800000000000000 |
| | | | SRM | 1,381.0530848300000000 | | 1,381.0530848300000000 |
| | | | SRM_LOCKED | 248.9703143900000000 | | 248.9703143900000000 |
| | | | USD | 37,411.6400000000000000 | | 17,333.4364674307540000 |
| | | | USDT | 0.0000000022981500 | | 0.0000000022981500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84947 | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.1342135600000000 | | 0.1342135600000000 |
| | | | SHIB | 4,000.0000000000000000 | | 1.0000000000000000 |
| | | | USD | | | 0.0002857573419056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24094 | Name on file | FTX EU Ltd. | BTC | 2,262,557.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 32,294.1860000000000000 | | 32,294.1860000000000000 |
| | | | ETH | 26,705,057.0860000000000000 | | 0.0860000000000000 |
| | | | ETHW | 0.0860000000000000 | | 0.0860000000000000 |
| | | | EUR | 100.7845733000000000 | | 100.7845733000000000 |
| | | | SOL | 1.5997120000000000 | | 1.5997120000000000 |
| | | | USD | 2.7861999000000000 | | 2.7861999000000000 |
| | | | XRP | 300.0000000000000000 | | 300.0000000000000000 |

Other Activity Asserted: None – I was customer of FTX.com and FTX App (formerly Blockfolio) but I can't see the Balances of that account so I added the known ones here.    0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is currently an account with an active scheduled claim. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92322* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 72,465.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 89.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 4,345.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 3,532.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 83.1000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 13,683.0000000000000000 | | 0.0000000006162483 |
| | | | DOT-PERP | 7,960.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 853.0000000000000000 | | 0.0000000001299783 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25,858.6100000000000000 | | 0.0000000042130605 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JOE | 0.0000000074094950 | | 0.0000000074094950 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 7,780.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 3,021.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 415,870.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 8,445.5900000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 58,105.5000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 8,744.4950000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000000001894328 | | 0.0000000001894328 |
| | | | USD | 11,210.0000000000000000 | | 0.0000000076834999 |
| | | | USDT | 934,520.0000000000000000 | | 0.0000000045023736 |
| | | | XTZ-PERP | 47,005.7000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68632 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001946564 | FTX Trading Ltd. | 0.0000000001946564 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.0000000000503762 | | 0.0000000000503762 |
| | | | ALICE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | APE | | | 0.7190335008846190 |
| | | | APE-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | AR-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | ATOM-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | AVAX | -8.8264189775690025 | | -8.8264189775690025 |
| | | | AVAX-PERP | -0.0000000000000067 | | -0.0000000000000067 |
| | | | AXS | 0.2443406665219 | | 0.2443406665219 |
| | | | AXS-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BAND | 0.0000000006834120 | | 0.0000000006834120 |
| | | | BCH | | | 0.0068055625240100 |
| | | | BNB | 0.7591838303554457 | | 0.7591838303554457 |
| | | | BNB-PERP | -0.0000000000000004 | | -0.0000000000000004 |
| | | | BRZ | 0.0046000000000000 | | 0.0046000000000000 |
| | | | BTC | | | 0.0080486406423552 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CEL | 0.5078090281 | | 0.5078090281 |
| | | | CEL-PERP | -0.0000000000001364 | | -0.0000000000001364 |
| | | | CHZ | 0.0797000000000000 | | 0.0797000000000000 |
| | | | CRO | 0.0352000000000000 | | 0.0352000000000000 |
| | | | DOGE | 0.3027525861197 | | 0.3027525861197 |
| | | | DOT | 0.0000000007151590 | | 0.0000000007151590 |
| | | | DOT-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | ETH | 0.1203982256845 | | 0.1203982256845 |
| | | | ETH-PERP | 0.0000000000000044 | | 0.0000000000000044 |
| | | | ETHW | 46.6400716736293 | | 46.6400716736293 |
| | | | EUR | -29.7011037189033 | | -29.7011037189033 |
| | | | FIL-0325 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | FTM | | | 0.4311002249717145 |

92322*: Claim is also included as a Surviving Claim in the Debtors' Thirty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | FTT | 281.934642000000000 | | | 281.934642000000000 | |
| | | | FTT-PERP | -0.000000000002046 | | | -0.000000000002046 | |
| | | | GBP | 20.626253813411637 | | | 20.626253813411637 | |
| | | | GMT | 98.465791852455330 | | | 98.465791852455330 | |
| | | | IMX | 0.008888000000000 | | | 0.008888000000000 | |
| | | | JPY | 48.958696470766380 | | | 48.958696470766380 | |
| | | | LOOKS | 0.161231949369275 | | | 0.161231949369275 | |
| | | | LUNA2 | 1,458.779509000000000 | | | 1,458.779509000000000 | |
| | | | LUNA2_LOCKED | 3,403.818855000000000 | | | 3,403.818855000000000 | |
| | | | LUNC | 0.001124029614915 | | | 0.001124029614915 | |
| | | | LUNC-PERP | -0.000000058859541 | | | -0.000000058859541 | |
| | | | MANA | 0.022560000000000 | | | 0.022560000000000 | |
| | | | MATIC | 0.000000008813964 | | | 0.000000008813964 | |
| | | | NEAR | 0.509279000000000 | | | 0.509279000000000 | |
| | | | NEAR-PERP | 0.000000000000198 | | | 0.000000000000198 | |
| | | | OMG | 0.000000001481870 | | | 0.000000001481870 | |
| | | | RAY | 0.738294404096897 | | | 0.738294404096897 | |
| | | | RNDR | 0.552092500000000 | | | 0.552092500000000 | |
| | | | RNDR-PERP | 0.000000000000454 | | | 0.000000000000454 | |
| | | | RUNE | 103.793787141133170 | | | 103.793787141133170 | |
| | | | RUNE-PERP | 0.000000000000113 | | | 0.000000000000113 | |
| | | | SAND | 0.003310000000000 | | | 0.003310000000000 | |
| | | | SHIB | 9,700,785.500000000000000 | | | 9,700,785.500000000000000 | |
| | | | SOL | 195.133574168064340 | | | 195.133574168064340 | |
| | | | SOL-PERP | -0.000000000001335 | | | -0.000000000001335 | |
| | | | SRM | 424.413774440000000 | | | 424.413774440000000 | |
| | | | SRM_LOCKED | 145.023331620000000 | | | 145.023331620000000 | |
| | | | SUSHI | 0.369079683214107 | | | 0.369079683214107 | |
| | | | SXP | 0.000000008274790 | | | 0.000000008274790 | |
| | | | TOMO | 0.000000004654455 | | | 0.000000004654455 | |
| | | | TRX | 0.373063043637067 | | | 0.373063043637067 | |
| | | | UNI | 0.201841000000000 | | | 0.201841000000000 | |
| | | | USD | -5,069.345239793532000 | | | -5,069.345239793532000 | |
| | | | USDT | 2,764,291.000000000000000 | | | 2,764,291.000000000000000 | |
| | | | USTC | 142,185.871605487950000 | | | 142,185.871605487950000 | |
| | | | XAUT | -0.019793792346151 | | | -0.019793792346151 | |
| | | | XAUT-PERP | -0.000000000000028 | | | -0.000000000000028 | |
| | | | XRP | 0.000000005651680 | | | 0.000000005651680 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59927 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000016700 | FTX Trading Ltd. | | 0.000000000016700 | |
| | | | ALT-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AMPL | 0.000000009007361 | | | 0.000000009007361 | |
| | | | AMPL-PERP | -35,910.000000000000000 | | | -35,910.000000000000000 | |
| | | | ASD | 0.000000001635140 | | | 0.000000001635140 | |
| | | | AVAX | 0.000000009651300 | | | 0.000000009651300 | |
| | | | AXS-PERP | -0.000000000000170 | | | -0.000000000000170 | |
| | | | BAND-PERP | 6,000.000000000000000 | | | 6,000.000000000000000 | |
| | | | BCH-0624 | -0.000000000000003 | | | -0.000000000000003 | |
| | | | BCH-20210924 | -0.000000000000142 | | | -0.000000000000142 | |
| | | | BCH-PERP | -1,100.000000000000000 | | | -1,100.000000000000000 | |
| | | | BNB | 0.000000005529730 | | | 0.000000005529730 | |
| | | | BTC | 70.000775674597000 | | | 70.000775674597000 | |
| | | | BTC-0325 | -0.000000000000001 | | | -0.000000000000001 | |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-0624 | -0.000000000000001 | | | -0.000000000000001 | |
| | | | BTC-1230 | -17.000000000000000 | | | -17.000000000000000 | |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-20211231 | -0.000000000000001 | | | -0.000000000000001 | |
| | | | BTC-PERP | -50.000000000000000 | | | -50.000000000000000 | |
| | | | CAKE-PERP | -0.000000000002728 | | | -0.000000000002728 | |
| | | | CEL-PERP | -0.000000000005798 | | | -0.000000000005798 | |
| | | | CLV-PERP | 0.000000000000909 | | | 0.000000000000909 | |
| | | | COMP | 0.000000005919000 | | | 0.000000005919000 | |
| | | | COMP-PERP | -0.000000000000057 | | | -0.000000000000057 | |
| | | | CREAM-PERP | 0.000000000000341 | | | 0.000000000000341 | |
| | | | DEFI-PERP | 0.000000000000006 | | | 0.000000000000006 | |
| | | | DOT-PERP | 2,200.000000000000000 | | | 2,200.000000000000000 | |
| | | | DRGN-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | ETH | 200.391233847474350 | | | 200.391233847474350 | |
| | | | ETH-0325 | 0.000000000000014 | | | 0.000000000000014 | |
| | | | ETH-1230 | 0.000000000000028 | | | 0.000000000000028 | |
| | | | ETH-20210924 | -0.000000000000014 | | | -0.000000000000014 | |
| | | | ETH-20211231 | 0.000000000000005 | | | 0.000000000000005 | |
| | | | ETHW | 0.000000005800532 | | | 0.000000005800532 | |
| | | | EXCH-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | FLOW-PERP | -0.000000000000136 | | | -0.000000000000136 | |
| | | | FTM | 0.000000008078910 | | | 0.000000008078910 | |
| | | | FTT | 4,500.584330494295000 | | | 4,500.584330494295000 | |
| | | | FTT-PERP | -4,500.000000000000000 | | | -4,500.000000000000000 | |
| | | | FXS-PERP | -2,500.000000000000000 | | | -2,500.000000000000000 | |
| | | | HNT | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HNT-PERP | -0.000000000000028 | | | -0.000000000000028 | |
| | | | HT | 0.000000001617580 | | | 0.000000001617580 | |
| | | | KNC | 0.000000009255300 | | | 0.000000009255300 | |
| | | | KSHIB-PERP | -12,115,227.000000000000000 | | | -12,115,227.000000000000000 | |
| | | | KSM-PERP | 0.000000000000003 | | | 0.000000000000003 | |
| | | | LRC-PERP | 30,000.000000000000000 | | | 30,000.000000000000000 | |
| | | | LTC | 0.000000001481400 | | | 0.000000001481400 | |
| | | | LTC-20210924 | -0.000000000000227 | | | -0.000000000000227 | |
| | | | LTC-PERP | -600.000000000000000 | | | -600.000000000000000 | |
| | | | LUNA2 | 41.331862140000000 | | | 41.331862140000000 | |
| | | | LUNA2_LOCKED | 96.441011650000000 | | | 96.441011650000000 | |
| | | | LUNC | 9,000,100.000000000000000 | | | 9,000,100.000000000000000 | |
| | | | MASK-PERP | 500.000000000000000 | | | 500.000000000000000 | |
| | | | MATIC | 0.000000006547860 | | | 0.000000006547860 | |
| | | | MEDIA-PERP | 0.000000000000014 | | | 0.000000000000014 | |
| | | | MKR | 0.000000005170000 | | | 0.000000005170000 | |
| | | | MVDA10-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | MVDA25-PERP | -0.175400000000000 | | | -0.175400000000000 | |
| | | | OKB | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OKB-PERP | -0.000000000000476 | | | -0.000000000000476 | |
| | | | OMG | 0.000000005932480 | | | 0.000000005932480 | |
| | | | OXY-PERP | 0.000000000000724 | | | 0.000000000000724 | |
| | | | PAXG-PERP | -0.000000000000002 | | | -0.000000000000002 | |
| | | | PERP-PERP | 0.000000000000227 | | | 0.000000000000227 | |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RAY | 0.000000001677951 | | | 0.000000001677951 | |
| | | | REN | 0.000000002118640 | | | 0.000000002118640 | |
| | | | RUNE | 0.000000001670330 | | | 0.000000001670330 | |
| | | | SHIT-PERP | -0.000000000000005 | | | -0.000000000000005 | |
| | | | SNX | 0.000000005000000 | | | 0.000000005000000 | |
| | | | SOL | 2,238.505614201322700 | | | 2,238.505614201322700 | |
| | | | SOL-20210924 | -0.000000000000028 | | | -0.000000000000028 | |
| | | | SOL-PERP | -300.000000000000000 | | | -300.000000000000000 | |
| | | | SRM | 2,012.487896660000000 | | | 2,012.487896660000000 | |
| | | | SRM_LOCKED | 1,229.736787380000000 | | | 1,229.736787380000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STEP | 0.0000000002000000 | | 0.0000000002000000 |
| | | | STEP-PERP | 0.0000000087311 | | 0.0000000087311 |
| | | | SUSHI | 0.0000000051129270 | | 0.0000000051129270 |
| | | | SXP | 0.0000000194351 0 | | 0.0000000194351 0 |
| | | | TOMO | 0.0000000002000000 | | 0.0000000002000000 |
| | | | TRX | | | 80,109.9761577190400 00 |
| | | | UNISWAP-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-1230 | -19.00000000000000 | | -19.00000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 9,751,687.6048159410000 00 | | 9,751,687.6048159410000 00 |
| | | | USDT | 0.0000000098 79257 | | 0.0000000098 79257 |
| | | | XAUT-PERP | -5.5300000000000000 | | -5.5300000000000000 |
| | | | XRP | 0.0000000077 55700 | | 0.0000000077 55700 |
| | | | YFI | 0.0000000021 20000 | | 0.0000000021 20000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000227 | | -0.0000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88974 | Name on file | FTX Trading Ltd. | BNB | 0.0000000840000000 | FTX Trading Ltd. | 0.0000000840000000 |
| | | | BTC | 5,000.00000000000000 | | 0.0000000000000000 |
| | | | USD | 5,000.00000000000000 | | -0.0014055913302 25 |
| | | | USDT | 5,000.00000000000000 | | 0.0000000028185 83 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87173 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 549.4765916000000 0 |
| | | | AVAX | | | 32.6428345000000 00 |
| | | | BAT | | | 2.0000000000000000 |
| | | | BRZ | | | 2.0000000000000000 |
| | | | BTC | | | 0.0104032300000000 |
| | | | DOGE | | | 7.0000000000000000 |
| | | | ETH | 1,052.00000000000000 | | 0.3621812800000000 |
| | | | SHIB | | | 16.00000000000000 |
| | | | SOL | 300.00000000000000 | | 0.0000000000000000 |
| | | | TRX | | | 8.00000000000000 |
| | | | USD | | | 582.8030208346946 00 |
| | | | USDT | | | 0.0000000092123353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88830 | Name on file | FTX Trading Ltd. | ATLAS | 59,399.6267511100000 00 | FTX Trading Ltd. | 59,399.6267511100000 00 |
| | | | BTC | 0.0143526169480 00 | | 0.0143526169480 00 |
| | | | BTC-PERP | 1.8554000000000000 | | 1.8554000000000000 |
| | | | ETH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | MATICBULL | 14.59283700000000 00 | | 14.59283700000000 00 |
| | | | TRX | 30.00000000000000 | | 30.00000000000000 |
| | | | TSLA | 0.0367839200000000 | | 0.0367839200000000 |
| | | | TSLA-0930 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | TSLAPRE | -0.0000000013 43404 | | -0.0000000013 43404 |
| | | | TSLAPRE-0930 | 0.0000000000000004 | | 0.0000000000000004 |
| | | | USD | 13,701.00000000000000 | | -28,481.4940785039140 00 |
| | | | USDT | 5,158.9516516933190 00 | | 5,158.9516516933190 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93302 | Name on file | West Realm Shires Services Inc. | BTC | 2.0000000000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | ETHW | 3.4631129300000000 | | 3.4631129300000000 |
| | | | SHIB | 3.0000000000000000 | | 3.0000000000000000 |
| | | | USD | 0.0000000101766268 | | 0.0000000101766268 |
| | | | USDT | 0.0000000048415176 | | 0.0000000048415176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90871 | Name on file | FTX Trading Ltd. | BTC | 0.0864599300000000 | FTX Trading Ltd. | 0.0864599300000000 |
| | | | BTC-PERP | 0.5000000000000000 | | 0.5000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | USD | 7,746.8413311231290 00 | | -7,746.8413311231290 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91707 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.0000000000000000 |
| | | | BTC | 750.00000000000000 | | 0.0119108200000000 |
| | | | DOGE | | | 1,648.8472030400000 00 |
| | | | GRT | | | 223.8975385700000 00 |
| | | | MATIC | | | 54.6741392500000 00 |
| | | | SHIB | | | 26,058,548.0777056500000 00 |
| | | | SOL | | | 2.2982431300000000 |
| | | | TRX | | | 1.0000000000000000 |
| | | | USD | | | 0.0100237749 0988 |
| | | | USDT | | | 1.0619526500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14322 | Name on file | FTX Trading Ltd. | AAVE | 0.0065082256880 50 | FTX Trading Ltd. | 0.0065082256880 50 |
| | | | AGLD | 1,000.02000000000000 | | 1,000.02000000000000 |
| | | | AVAX | 0.0000000012 12170 | | 0.0000000012 12170 |
| | | | BNB | 1.2500000000000000 | | 1.2500000000000000 |
| | | | BTC | 91.1040307190728 10 | | 91.1040307190728 10 |
| | | | DAI | 0.0476624947000 60 | | 0.0476624947000 60 |
| | | | DOT | 1.0373133204497 50 | | 1.0373133204497 50 |
| | | | EDEN | 0.0200000000000000 | | 0.0200000000000000 |
| | | | ETH | 1,000.7985192455 08900 | | 1,000.7985192455 08900 |
| | | | ETHW | 0.0003554860101 066 | | 0.0003554860101 066 |
| | | | FTT | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | HXRO | 2,500.01250000000000 | | 2,500.01250000000000 |
| | | | LUNA2 | 0.0000000235506 33 | | 0.0000000235506 33 |
| | | | LUNA2_LOCKED | 0.0000000054951 477 | | 0.0000000054951 477 |
| | | | LUNC | 0.0051282000000000 | | 0.0051282000000000 |
| | | | MSOL | 0.1238633230234 30 | | 0.1238633230234 30 |
| | | | RAY | 0.0258470000000000 | | 0.0258470000000000 |
| | | | SAND | 0.1225000000000000 | | 0.1225000000000000 |
| | | | SOL | 0.4005844975017 60 | | 0.4005844975017 60 |
| | | | SRM | 42.0203172800000 00 | | 42.0203172800000 00 |
| | | | SRM_LOCKED | 332.1932397200000 00 | | 332.1932397200000 00 |
| | | | STSOL | 1.2889518480115 00 | | 1.2889518480115 00 |
| | | | SUSHI | | | 2,734.3626091758180 00 |
| | | | TRX | 0.0008880000000000 | | 0.0008880000000000 |
| | | | USD | 801,472.9219545680000 00 | | 801,472.9219545680000 00 |
| | | | USDT | 0.6187485986698 740 | | 0.6187485986698 740 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16978 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000000 | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | CRV | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | ETH | 7.21656079857858598 | | | 7.21656079857858598 |
| | | | ETHW | 0.00000000025112183 | | | 0.00000000025112183 |
| | | | FTT | 25.09570215000000000 | | | 25.09570215000000000 |
| | | | USD | 1,507,256.62671194500000 | | | 1,507,256.62671194500000 |
| | | | USDT | 2,900,000.00000001100000 | | | 2,900,000.00000001100000 |
| | | | Other Activity Asserted: $4,400,000 - Blockfolio (FTX Earn) | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68767 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000009239565 | | FTX Trading Ltd. | 0.00000000009239565 |
| | | | AAVE | 0.00000000010324456 | | | 0.00000000010324456 |
| | | | AAVE-PERP | 0.00000000000000270 | | | 0.00000000000000270 |
| | | | AGLD-PERP | -0.00000000000000102 | | | -0.00000000000000102 |
| | | | ALCX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000000909 | | | -0.00000000000000909 |
| | | | ALPHA | 0.00000001116164 | | | 0.00000001116164 |
| | | | ALT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000000454 | | | -0.00000000000000454 |
| | | | AR-PERP | -0.00000000000000023 | | | -0.00000000000000023 |
| | | | ASD | 0.00000000007449198 | | | 0.00000000007449198 |
| | | | ASD-PERP | -0.00000000000002904 | | | -0.00000000000002904 |
| | | | ATOM-0325 | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | ATOM-PERP | -0.00000000000000113 | | | -0.00000000000000113 |
| | | | AUDIO-PERP | 0.00000000008685228 | | | 0.00000000008685228 |
| | | | AVAX | 0.00000000000008412 | | | 0.00000000000008412 |
| | | | AVAX-0325 | 0.00000000000008412 | | | 0.00000000000008412 |
| | | | AVAX-0624 | -0.00000000000012505 | | | -0.00000000000012505 |
| | | | AVAX-0930 | 0.00000000000046384 | | | 0.00000000000046384 |
| | | | AVAX-1230 | 0.00000000000012732 | | | 0.00000000000012732 |
| | | | AVAX-20211231 | 0.00000000000003410 | | | 0.00000000000003410 |
| | | | AVAX-PERP | 0.00000000000039790 | | | 0.00000000000039790 |
| | | | AXS-PERP | -0.00000000000007271 | | | -0.00000000000007271 |
| | | | BADGER-PERP | -0.00000000000000092 | | | -0.00000000000000092 |
| | | | BAL-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | BAND | 0.00000000036121161 | | | 0.00000000036121161 |
| | | | BAND-PERP | -0.00000000000000632 | | | -0.00000000000000632 |
| | | | BCH | 0.00000001380059 | | | 0.00000001380059 |
| | | | BCH-0325 | -0.00000000000000586 | | | -0.00000000000000586 |
| | | | BCH-0624 | -0.00000000000003637 | | | -0.00000000000003637 |
| | | | BCH-0930 | 0.00000000000004007 | | | 0.00000000000004007 |
| | | | BCH-1230 | 0.00000000000000142 | | | 0.00000000000000142 |
| | | | BCH-20211231 | 0.00000000000000223 | | | 0.00000000000000223 |
| | | | BCH-PERP | -0.00000000000003501 | | | -0.00000000000003501 |
| | | | BEAR | 0.00000000000000000 | | | 3,000,218.21324448000000 |
| | | | BNB | 0.00000001739100 | | | 0.00000001739100 |
| | | | BNB-0325 | -0.00000000000000078 | | | -0.00000000000000078 |
| | | | BNB-0624 | -0.00000000000003101 | | | -0.00000000000003101 |
| | | | BNB-0930 | 0.00000000000000284 | | | 0.00000000000000284 |
| | | | BNB-1230 | 0.00000000000000284 | | | 0.00000000000000284 |
| | | | BNB-20211231 | -0.00000000000000124 | | | -0.00000000000000124 |
| | | | BNB-PERP | 0.00000000000003566 | | | 0.00000000000003566 |
| | | | BNT | 0.00000000007647778 | | | 0.00000000007647778 |
| | | | BNT-PERP | -0.00000000000003637 | | | -0.00000000000003637 |
| | | | BOBA-PERP | 0.00000000000034560 | | | 0.00000000000034560 |
| | | | BRZ | 0.00000000002965694 | | | 0.00000000002965694 |
| | | | BSV-PERP | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | BTC | 0.00010013572356 | | | 0.00010013572356 |
| | | | BTC-0325 | -0.00000000000000078 | | | -0.00000000000000078 |
| | | | BTC-0331 | -0.00000000000000042 | | | -0.00000000000000042 |
| | | | BTC-0624 | 0.00000000000000085 | | | 0.00000000000000085 |
| | | | BTC-0930 | -0.00000000000000158 | | | -0.00000000000000158 |
| | | | BTC-1230 | 0.00000000000000017 | | | 0.00000000000000017 |
| | | | BTC-20211231 | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | BTC-MOVE-1112 | -0.00190000000000000 | | | -0.00190000000000000 |
| | | | BTC-PERP | 0.00000000000000718 | | | 0.00000000000000718 |
| | | | CAKE-PERP | 0.00000000000000142 | | | 0.00000000000000142 |
| | | | CEL | 0.00000000056282824 | | | 0.00000000056282824 |
| | | | CEL-0325 | 0.00000000000000045 | | | 0.00000000000000045 |
| | | | CELO-PERP | 0.00000000000000454 | | | 0.00000000000000454 |
| | | | CEL-PERP | 0.00000000000002216 | | | 0.00000000000002216 |
| | | | CLV-PERP | 0.00000000000000909 | | | 0.00000000000000909 |
| | | | COMP | 0.00000001500000 | | | 0.00000001500000 |
| | | | COMP-PERP | -0.00000000000000095 | | | -0.00000000000000095 |
| | | | CREAM-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | DAI | 100.01504877000000 | | | 100.01504877000000 |
| | | | DASH-PERP | -0.00000000000000014 | | | -0.00000000000000014 |
| | | | DAWN-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | DODO-PERP | -0.00000000000000721 | | | -0.00000000000000721 |
| | | | DOGE | 0.00000001344206 | | | 0.00000001344206 |
| | | | DOT-0325 | 0.00000000000018189 | | | 0.00000000000018189 |
| | | | DOT-0624 | -0.00000000000018189 | | | -0.00000000000018189 |
| | | | DOT-0930 | 0.00000000000010913 | | | 0.00000000000010913 |
| | | | DOT-1230 | 0.00000000000007275 | | | 0.00000000000007275 |
| | | | DOT-20211231 | -0.00000000000001136 | | | -0.00000000000001136 |
| | | | DOT-PERP | 0.00000000000008035 | | | 0.00000000000008035 |
| | | | DRGN-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000000001818 | | | -0.00000000000001818 |
| | | | EDEN-0325 | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | EGLD-PERP | 0.00000000000000025 | | | 0.00000000000000025 |
| | | | ENS-PERP | 0.00000000000000004 | | | 0.00000000000000004 |
| | | | EOS-PERP | 0.00000000000002401 | | | 0.00000000000002401 |
| | | | ETC-PERP | -0.00000000000000639 | | | -0.00000000000000639 |
| | | | ETH | 0.00000001896600 | | | 0.00000001896600 |
| | | | ETH-0325 | 0.00000000000000510 | | | 0.00000000000000510 |
| | | | ETH-0331 | -0.00000000000000014 | | | -0.00000000000000014 |
| | | | ETH-0624 | 0.00000000000001648 | | | 0.00000000000001648 |
| | | | ETH-0930 | -0.00000000000008199 | | | -0.00000000000008199 |
| | | | ETH-1230 | 0.00000000000000241 | | | 0.00000000000000241 |
| | | | ETH-20211231 | -0.00000000000000141 | | | -0.00000000000000141 |
| | | | ETH-PERP | 0.00500000000006702 | | | 0.00500000000006702 |
| | | | ETHW | 0.00000001230769 | | | 0.00000001230769 |
| | | | EXCH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000001287 | | | 0.00000000000001287 |
| | | | FLM-PERP | 0.00000000000000227 | | | 0.00000000000000227 |
| | | | FLOW-PERP | -0.00000000000003183 | | | -0.00000000000003183 |
| | | | FTT | 10,012.22988155000000 | | | 10,012.22988155000000 |
| | | | FTT-PERP | -0.00000000000022566 | | | -0.00000000000022566 |
| | | | GRT | 0.00000000006804270 | | | 0.00000000006804270 |
| | | | HNT-PERP | -0.00000000000000043 | | | -0.00000000000000043 |
| | | | HT | 0.00000000575686 | | | 0.00000000575686 |
| | | | ICP-PERP | -0.00000000000001302 | | | -0.00000000000001302 |
| | | | KAVA-PERP | 0.00000000000000454 | | | 0.00000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KSM-PERP | 0.0000000000000012 | | 0.0000000000000012 |
| | | | LINK | 0.0000000004605354 | | 0.0000000004605354 |
| | | | LINK-0325 | 0.0000000000004433 | | 0.0000000000004433 |
| | | | LINK-0624 | -0.0000000001012732 | | -0.0000000001012732 |
| | | | LINK-0930 | 0.0000000000001818 | | 0.0000000000001818 |
| | | | LINK-1230 | 0.0000000000002008 | | 0.0000000000002008 |
| | | | LINK-PERP | -0.0000000019099 | | -0.0000000019099 |
| | | | LTC | 0.0000001082942400 | | 0.0000001082942400 |
| | | | LTC-0325 | -0.0000000000003751 | | -0.0000000000003751 |
| | | | LTC-0624 | 0.0000000000001136 | | 0.0000000000001136 |
| | | | LTC-0930 | -0.0000000000000653 | | -0.0000000000000653 |
| | | | LTC-1230 | -0.0000000000001307 | | -0.0000000000001307 |
| | | | LTC-20211231 | 0.0000000000000397 | | 0.0000000000000397 |
| | | | LTC-PERP | -0.0000000000001822 | | -0.0000000000001822 |
| | | | LUNA2 | 197.7553157275230000 | | 197.7553157275230000 |
| | | | LUNA2_LOCKED | 461.4290700642190000 | | 461.4290700642190000 |
| | | | LUNC | -0.0000000560505 | | 0.0000000560505 |
| | | | LUNC-PERP | -0.0000000000066805 | | -0.0000000000066805 |
| | | | MATIC | 0.0000000085383030 | | 0.0000000085383030 |
| | | | MCB-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | MEDIA-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | MKR | 0.0000000057688660 | | 0.0000000057688660 |
| | | | MKR-PERP | -0.0000000000000050 | | -0.0000000000000050 |
| | | | MTL-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | NEAR-PERP | 0.0000000000012732 | | 0.0000000000012732 |
| | | | NEO-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | NFT (33360918290900189Z/FTX FOUNDATION GROUP DONATION CERIFICATE #136) | | | 1.0000000000000000 |
| | | | OMG | 0.0000000008869943 | | 0.0000000008869943 |
| | | | OMG-PERP | -0.0000000000058332 | | -0.0000000000058332 |
| | | | OXY-PERP | 0.0000000000038198 | | 0.0000000000038198 |
| | | | PERP-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | POLIS-PERP | -0.0000000000000312 | | -0.0000000000000312 |
| | | | PROM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | QTUM-PERP | 0.0000000000000068 | | 0.0000000000000068 |
| | | | RAY | 0.0000000015409480 | | 0.0000000015409480 |
| | | | RNDR-PERP | -0.0000000000001090 | | -0.0000000000001090 |
| | | | RON-PERP | 0.0000000000021827 | | 0.0000000000021827 |
| | | | ROOK-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | RUNE-PERP | 0.0000000000049425 | | 0.0000000000049425 |
| | | | SHIT-PERP | 0.0000000000000017 | | 0.0000000000000017 |
| | | | SNX-PERP | -0.0000000000007275 | | -0.0000000000007275 |
| | | | SOL | 10.3462020552637000 | | 10.3462020552637000 |
| | | | SOL-0325 | 0.0000000000003694 | | 0.0000000000003694 |
| | | | SOL-0624 | -0.0000000001363642 | | -0.0000000001363642 |
| | | | SOL-0930 | 0.0000000000011795 | | 0.0000000000011795 |
| | | | SOL-1230 | -0.0000000000005229 | | -0.0000000000005229 |
| | | | SOL-20211231 | 0.0000000000000085 | | 0.0000000000000085 |
| | | | SOL-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | SRM | 24.5181526200000000 | | 24.5181526200000000 |
| | | | SRM_LOCKED | 14,163.3195126200000000 | | 14,163.3195126200000000 |
| | | | STEP-PERP | 0.0000000000014551 | | 0.0000000000014551 |
| | | | STORJ-PERP | 0.0000000000000181 | | 0.0000000000000181 |
| | | | SUSHI | 0.0000000005685063 | | 0.0000000005685063 |
| | | | SXP-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | THETA-0325 | 0.0000000000000085 | | 0.0000000000000085 |
| | | | THETA-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | TOMO-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | TONCOIN-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | TRX | 0.0000160000000000 | | 0.0000160000000000 |
| | | | TRY | 1.9138118535000000 | | 1.9138118535000000 |
| | | | TULIP-PERP | 0.0000000000000106 | | 0.0000000000000106 |
| | | | UNI | 0.0000000008453210 | | 0.0000000008453210 |
| | | | UNI-0325 | -0.0000000000001818 | | -0.0000000000001818 |
| | | | UNI-0624 | 0.0000000000021827 | | 0.0000000000021827 |
| | | | UNI-0930 | -0.0000000000002046 | | -0.0000000000002046 |
| | | | UNI-1230 | -0.0000000000000682 | | -0.0000000000000682 |
| | | | UNI-20211231 | 0.0000000000001477 | | 0.0000000000001477 |
| | | | UNI-PERP | -0.0000000000002008 | | -0.0000000000002008 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 9,172,487.8351202900000000 | | 9,172,487.8351202900000000 |
| | | | USDT | 0.0023960538207150 | | 0.0023960538207150 |
| | | | XMR-PERP | 0.0000000003151193 | | 0.0000000003151193 |
| | | | XRP | 0.0000000003153193 | | 0.0000000003153193 |
| | | | XTZ-PERP | 0.0000000000000047 | | 0.0000000000000047 |
| | | | YFI | 0.0000000005868965 | | 0.0000000005868965 |
| | | | YFII-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | YFI-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ZEC-PERP | 0.0000000000000227 | | 0.0000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45740 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 10.5452781808250000 | | 10.5452781808250000 |
| | | | AMPL | 0.0000000004404365 | | 0.0000000004404365 |
| | | | BADGER-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BALBULL | 0.0000000005000000 | | 0.0000000005000000 |
| | | | BF_POINT | 200.0000000000000000 | | 200.0000000000000000 |
| | | | BNB | 130.4517198927056680 | | 130.4517198927056680 |
| | | | BOBA | 81,812.7735085000000000 | | 81,812.7735085000000000 |
| | | | BTC | 8.9121150088865435 | | 8.9121150088865435 |
| | | | BTC-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BULL | 0.0000010536500000 | | 0.0000010536500000 |
| | | | COMP | 0.0000000022000000 | | 0.0000000022000000 |
| | | | CREAM | 0.0000000010000000 | | 0.0000000010000000 |
| | | | CREAM-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | CRV | 0.5507358300000000 | | 0.5507358300000000 |
| | | | DAI | 60,648.9496092707200000 | | 60,648.9496092707200000 |
| | | | DOGEBULL | 647.2457085419550000 | | 647.2457085419550000 |
| | | | ENS | 0.0021022200000000 | | 0.0021022200000000 |
| | | | ETH | 4.3831151740000000 | | 4.3831151744607560 |
| | | | ETHBULL | 0.0003370640000000 | | 0.0003370640000000 |
| | | | ETH-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETHW | 4.3852168174270000 | | 4.3852168174270000 |
| | | | FTT | 10,666.0810701342830000 | | 10,666.0810701342830000 |
| | | | GENE | 0.0437340000000000 | | 0.0437340000000000 |
| | | | LINA | 5.2602000000000000 | | 5.2602000000000000 |
| | | | LINK | 0.0000000010000000 | | 0.0000000010000000 |
| | | | LTC | 29.3874631159651580 | | 29.3874631159651580 |
| | | | LTCBULL | 12,684.3177283500000000 | | 12,684.3177283500000000 |
| | | | LUA | 0.0000000010000000 | | 0.0000000010000000 |
| | | | LUNA2 | 0.1962526034000000 | | 0.1962526034000000 |
| | | | LUNA2_LOCKED | 0.4579227413000000 | | 0.4579227413000000 |
| | | | LUNC | 42,734.4175796500000000 | | 42,734.4175796500000000 |
| | | | MER | 0.4689550000000000 | | 0.4689550000000000 |
| | | | NFT (33233408843543729Q/USDC AIRDROP) | | | 1.0000000000000000 |
| | | | RAY | 0.7250129500000000 | | 0.7250129500000000 |
| | | | SOL | 937.5984779147158000 | | 937.5984779147158000 |
| | | | SRM | 31.2061511600000000 | | 31.2061511600000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SRM_LOCKED | 9,379.665281160000000 | | 9,379.665281160000000 |
| | | | SUSHI | 0.236546584065590 | | 0.236546584065590 |
| | | | SUSHIBULL | 19,096,286.440000000000000 | | 19,096,286.440000000000000 |
| | | | TOMO | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 519.008912000000000 | | 519.008912000000000 |
| | | | TRXBULL | 0.937729355000000 | | 0.937729355000000 |
| | | | UNI | 0.078237330519590 | | 0.078237330519590 |
| | | | USD | 3,379,130.627027796600000 | | 3,379,130.627027796600000 |
| | | | USDT | 4,710,506.330000000000000 | | 4,710,506.329384988000000 |
| | | | VETHEDGE | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 1.503981260000000 | | 1.503981260000000 |
| | | | XRPBULL | 1,121,076.815900000000000 | | 1,121,076.815900000000000 |
| | | | YFI | 0.000574529985430 | | 0.000574529985430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84754 | Name on file | FTX Trading Ltd. | BTC | 0.777000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.136676228776825 | | 0.136676228776825 |
| | | | ETHW | 0.136676228776825 | | 0.136676228776825 |
| | | | TONCOIN | 9.175848530000000 | | 9.175848530000000 |
| | | | USD | 8.658257551193007 | | 8.658257551193007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25224 | Name on file | FTX Trading Ltd. | BNB | 5.994097400000000 | FTX Trading Ltd. | 5.994097400000000 |
| | | | BTC | 16.393325304700000 | | 16.393325304700000 |
| | | | ETH | 31.162400000000000 | | 31.162400000000000 |
| | | | USD | 34.402735880000000 | | 34.402735880000000 |
| | | | USDT | 3,340,235.596683627000000 | | 3,340,235.596683627000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84497 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4,130.840000000000000 | | 0.010896852841232 |
| | | | USDT | 8,254.738579503660000 | | 4,123.898579503660000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88640 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | ETH | 0.000000009853772 | | 0.000000009853772 |
| | | | ETHW | 0.000669270307842 | | 0.000669270307842 |
| | | | GRT | 0.000000007278646 | | 0.000000007278646 |
| | | | MATIC | 0.000000000062244 | | 0.000000000062244 |
| | | | MKR | 3.453962471268990 | | 3.453962471268990 |
| | | | SOL | 175.184489347521200 | | 175.184489347521200 |
| | | | SUSHI | 225.323204626255320 | | 225.323204626255320 |
| | | | UNI | 27.202471143547644 | | 27.202471143547644 |
| | | | USD | 5,000.640378554269168 | | 5,000.640378554269168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84645 | Name on file | FTX EU Ltd. | BNB | 0.050000000000000 | FTX Trading Ltd. | 0.050000000000000 |
| | | | BTC | 0.000097838581500 | | 0.000097838581500 |
| | | | ETH | 0.001140250000000 | | 0.001140250000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001140250322352 | | 0.001140250322352 |
| | | | EUR | 506.210369229256460 | | 506.210369229256460 |
| | | | FTT | 3.095751053158591 | | 3.095751053158591 |
| | | | FTT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | LTC | 0.431065372718132 | | 0.431065372718132 |
| | | | LUNC-PERP | -0.000000000023646 | | -0.000000000023646 |
| | | | MANA | 49.981000000000000 | | 49.981000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SHIB | 98,803.000000000000000 | | 98,803.000000000000000 |
| | | | SOL | 0.255538932140000 | | 0.255538932140000 |
| | | | TRX | 3.188207000000000 | | 3.188207000000000 |
| | | | USD | 1.114913333972195 | | 1.114913333972195 |
| | | | USDT | 149,274,883,430.748819380000000 | | 1,090.748819411329800 |
| | | | XRP | 232.000000000000000 | | 232.000000000000000 |
| | | | Other Activity Asserted: 1492,74881938 - I transferred usdt to an other wallet on 8 November 2022. That transaction got lost due the many people trying to take their money out of ftx. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimants holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93743 | Name on file | FTX Trading Ltd. | POLIS | 10,546,978,212.000000000000000 | FTX Trading Ltd. | 105.469782120000000 |
| | | | USD | | | 0.000000003893173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91420 | Name on file | FTX Trading Ltd. | AAVE | 0.080199811895320 | FTX Trading Ltd. | 0.080199811895320 |
| | | | AAVE-PERP | 8,019,981.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 350.000000000000000 | | 350.000000000000000 |
| | | | AXS | 0.421522008260760 | | 0.421522008260760 |
| | | | BNB | 0.278462567697014 | | 0.278462567697014 |
| | | | BTC | 0.086593390846290 | | 0.086593390846290 |
| | | | ETH | 0.771336406085078 | | 0.771336406085078 |
| | | | ETHW | 0.642523962437210 | | 0.642523962437210 |
| | | | LINK | 2.904437648507180 | | 2.904437648507180 |
| | | | POLIS | 8.411148020000000 | | 8.411148020000000 |
| | | | SOL | 0.352865170254030 | | 0.352865170254030 |
| | | | TRX | 0.000003153101980 | | 0.000003153101980 |
| | | | USD | 10.652190112802419 | | 10.652190112802419 |
| | | | USDT | 385.134852373529550 | | 385.134852373529550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51531 | Name on file | FTX Trading Ltd. | BTC | 0.500026218327540 | FTX Trading Ltd. | 0.500026218327540 |
| | | | EUR | 980,474.815307751100000 | | 980,474.815307751100000 |
| | | | FTT | 424.324363000000000 | | 424.324363000000000 |
| | | | PAXG | 0.000000007500000 | | 0.000000007500000 |
| | | | SRM | 8.288733750000000 | | 8.288733750000000 |
| | | | SRM_LOCKED | 58.322106650000000 | | 58.322106650000000 |
| | | | USD | 110.188901688405280 | | 110.188901688405280 |
| | | | USDT | 0.000000008397600 | | 0.000000008397600 |
| | | | Other Activity Asserted: 2,800,875 - Personal account at FTX US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. The liability asserted in other activity is reflected in filed claim 51574. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51574 | Name on file | West Realm Shires Services Inc. | PAXG | 323.872909770000000 | West Realm Shires Services Inc. | 323.872909770000000 |
| | | | USD | 2,220,475.317424990000000 | | 2,220,475.317424990000000 |
| | | | USDT | 0.201500200000000 | | 0.201500200000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 980,000 - I have an account at FTX.COM | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. The liability asserted in other activity is reflected in filed claim 53531. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53563 | Name on file | FTX Trading Ltd. | APT | 0.00000000008712000 | FTX Trading Ltd. | 0.00000000008712000 |
| | | | AVAX | | | 118.04615663807700 |
| | | | BNB | 373.77977314822516 | | 373.77977314822516 |
| | | | BNT | 0.00000000007857680 | | 0.00000000007857680 |
| | | | BTC | 9.83265748713531 5 | | 9.83265748713531 5 |
| | | | BTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | BULL | 0.00001257650000 | | 0.00001257650000 |
| | | | DAI | 0.00000001394170 | | 0.00000001394170 |
| | | | DOT | | | 85.46878252090930 |
| | | | ETH | 400.29048063434280 0 | | 400.29048063434280 0 |
| | | | ETHW | 2.53000000510301 6 | | 2.53000000510301 6 |
| | | | FTT | 150.57000000308050 0 | | 150.57000000308050 0 |
| | | | LINK | 3,002.83843662073200 0 | | 3,002.83843662073200 0 |
| | | | LTC | 48.59583321242220 | | 48.59583321242220 |
| | | | LUNA2 | 140.09044719915000 0 | | 140.09044719915000 0 |
| | | | LUNA2_LOCKED | 0.21104346470000 0 | | 0.21104346470000 0 |
| | | | LUNC | 0.00000000214597 0 | | 0.00000000214597 0 |
| | | | MATIC | 481.39761694583150 0 | | 481.39761694583150 0 |
| | | | MKR | 99.84446223943564 0 | | 99.84446223943564 0 |
| | | | OMG | 329.66910639047927 0 | | 329.66910639047927 0 |
| | | | PAXG | 0.20807513117324 9 | | 0.20807513117324 9 |
| | | | RAY | 0.00000000231571 2 | | 0.00000000231571 2 |
| | | | SAND | 140.58349758000000 0 | | 140.58349758000000 0 |
| | | | SOL | 400.09062977101723 0 | | 400.09062977101723 0 |
| | | | SRM | 2,383.90023839000000 0 | | 2,383.90023839000000 0 |
| | | | SRM_LOCKED | 163.05101554000000 0 | | 163.05101554000000 0 |
| | | | TRX | 1,000.00000332866010 0 | | 1,000.00000332866010 0 |
| | | | UNI | 1,513.82488581040680 0 | | 1,513.82488581040680 0 |
| | | | USD | 2,351,079.71504563000000 | | 2,351,079.71504563000000 |
| | | | USDT | 27,948.84664472626300 0 | | 27,948.84664472626300 0 |
| | | | USTC | 0.65021677899102 3 | | 0.65021677899102 3 |
| | | | WBTC | 7.99418897842970 0 | | 7.99418897842970 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserts that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84902 | Name on file | West Realm Shires Services Inc. | LINK | 1.00023382000000 0 | West Realm Shires Services Inc. | 1.00023382000000 0 |
| | | | SOL | 401.41000000000000 0 | | 401.41000000000000 0 |
| | | | USD | 20,971.90641123699600 0 | | 20,971.90641123699600 0 |
| | | | USDT | 1.07066506000000 0 | | 1.07066506000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54349* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ASD-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | BADGER-PERP | 0.00000000000080 | | 0.00000000000080 |
| | | | BAND | | | 499.30668961500000 |
| | | | BCHA | 0.00010000000000 | | 0.00010000000000 |
| | | | BNB | 0.00875320000000 | | 0.00875320000000 |
| | | | BNB-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | BSV-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC | 0.00020075277870 0 | | 0.00020075277870 0 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BVOL | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | EOS-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ETC-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ETH-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | EUR | 0.42177000000000 | | 0.42177000000000 |
| | | | FTM | 8.00000000000000 | | 8.00000000000000 |
| | | | FTT | 151.22904565174647 0 | | 151.22904565174647 0 |
| | | | FTT-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | GME | 0.00000000000000 | | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000004 | | 0.00000000000004 |
| | | | GMEPRE | 0.00000000494388 | | 0.00000000494388 |
| | | | LINK-PERP | -0.00000000000312 | | -0.00000000000312 |
| | | | LTC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LUNA2 | 0.00011749969690 0 | | 0.00011749969690 0 |
| | | | LUNA2_LOCKED | 0.00027416595930 0 | | 0.00027416595930 0 |
| | | | LUNC-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | OXY | 0.45895000000000 | | 0.45895000000000 |
| | | | OXY-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | PAXG-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SHIT-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | SRM | 12.64906321000000 0 | | 12.64906321000000 0 |
| | | | SRM_LOCKED | 60.92949679000000 0 | | 60.92949679000000 0 |
| | | | TSLA-20210326 | -0.00000000000001 | | -0.00000000000001 |
| | | | UNI-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | USD | 2,372,417.65933318300000 | | 2,372,417.65933318300000 |
| | | | USDT | 1,102.19349276600000 0 | | 1,102.19349276600000 0 |
| | | | USTC | 0.01663264776014 | | 0.01663264776014 |
| | | | XTZ-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | YFI | 0.00020166114421 5 | | 0.00020166114421 5 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | 0.00000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserts that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68941 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000232 | FTX Trading Ltd. | 0.00000000000232 |
| | | | ALCX | 0.00007971000000 0 | | 0.00007971000000 0 |
| | | | ALCX-PERP | 0.00000000000295 | | 0.00000000000295 |
| | | | ALGOBULL | 0.00000000898000 0 | | 0.00000000898000 0 |
| | | | ALPHA | 0.00000000535295 6 | | 0.00000000535295 6 |
| | | | APE | 0.01103100000000 0 | | 0.01103100000000 0 |
| | | | APE-PERP | 0.00000000000619 5 | | 0.00000000000619 5 |
| | | | AR-PERP | -0.00000000000181 8 | | -0.00000000000181 8 |
| | | | ATOM-20210924 | -0.00000000000005 6 | | -0.00000000000005 6 |
| | | | ATOMBULL | 0.00000000285243 9 | | 0.00000000285243 9 |
| | | | ATOM-PERP | 0.00000000000345 6 | | 0.00000000000345 6 |
| | | | AVAX | 0.00000000977911 4 | | 0.00000000977911 4 |
| | | | AVAX-20210625 | -0.00000000000002 8 | | -0.00000000000002 8 |
| | | | AVAX-PERP | -0.00000000000169 1 | | -0.00000000000169 1 |
| | | | AXS-PERP | 0.00000000000181 8 | | 0.00000000000181 8 |
| | | | BAL | 0.00892220000000 0 | | 0.00892220000000 0 |
| | | | BAL-PERP | 0.00000000000204 6 | | 0.00000000000204 6 |
| | | | BAND-PERP | 0.00000000000011 3 | | 0.00000000000011 3 |
| | | | BCH | 0.00000000550000 0 | | 0.00000000550000 0 |
| | | | BCH-PERP | -0.00000000000028 4 | | -0.00000000000028 4 |
| | | | BNB | 0.00000001626890 5 | | 0.00000001626890 5 |
| | | | BNBBULL | 0.00000000650000 0 | | 0.00000000650000 0 |
| | | | BNB-PERP | -0.00000000000006 0 | | -0.00000000000006 0 |
| | | | BNT-PERP | 0.00000000002955 | | 0.00000000002955 |

54349*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BSV-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | BTC | 0.0001495375424449 | | | 0.0001495375424449 |
| | | | BTC-MOVE-WK-1125 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210806 | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | BTC-MOVE-WK-20211015 | -0.0000000000000006 | | | -0.0000000000000006 |
| | | | BTC-PERP | 0.0000000000000605 | | | 0.0000000000000605 |
| | | | BULLSHIT | 0.0000000040000000 | | | 0.0000000040000000 |
| | | | CAKE-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | CEL | 0.0000000002214901 | | | 0.0000000002214901 |
| | | | CEL-PERP | -0.0000000305590 | | | -0.0000000000305590 |
| | | | COMP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000010 | | | -0.0000000000000010 |
| | | | CREAM-PERP | -0.0000000000000184 | | | -0.0000000000000184 |
| | | | CVX-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | DAI | 0.0000002907824 | | | 0.0000000029078243 |
| | | | DEFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DMG-PERP | -0.0000000000000682 | | | -0.0000000000000682 |
| | | | DOGE | 165.4536150094280000 | | | 165.4536150094280000 |
| | | | DOT | 0.0234000000000000 | | | 0.0234000000000000 |
| | | | DOT-PERP | -0.0000000000000291 | | | -0.0000000000000291 |
| | | | DYDX-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | ENS-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | EOS-20210326 | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | EOS-PERP | -0.0000000000066881 | | | -0.0000000000066881 |
| | | | ETCBULL | 0.0000000050000000 | | | 0.0000000050000000 |
| | | | ETC-PERP | -0.0000000000008441 | | | -0.0000000000008441 |
| | | | ETH | 1.6306928302216660 | | | 1.6306928302216660 |
| | | | ETHBULL | 0.0000000007250000 | | | 0.0000000007250000 |
| | | | ETH-PERP | -0.0000000000001578 | | | -0.0000000000001578 |
| | | | ETHW | 0.0366883672466740 | | | 0.0366883672466740 |
| | | | FIDA | 6,850.7206591000000 | | | 6,850.7206591000000 |
| | | | FIDA_LOCKED | 1,744,293.6922050900000 | | | 1,744,293.6922050900000 |
| | | | FIL-PERP | -0.0000000000000259 | | | -0.0000000000000259 |
| | | | FLM-PERP | 0.0000000000001364 | | | 0.0000000000001364 |
| | | | FTT | 1,000.2208386627000000 | | | 1,000.2208386627000000 |
| | | | FTT-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | FXS-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | GRT | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | HNT-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | HTBULL | 0.0000000050000000 | | | 0.0000000050000000 |
| | | | HT-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | JPY | 0.0000001353571873 | | | 0.0000001353571873 |
| | | | KNC | 0.0000000008185428 | | | 0.0000000008185428 |
| | | | KNC-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | KSM-PERP | -0.0000000000000063 | | | -0.0000000000000063 |
| | | | LEOBULL | 0.0000000050000000 | | | 0.0000000050000000 |
| | | | LINK | 0.0000000009036350 | | | 0.0000000009036350 |
| | | | LINK-PERP | 0.0000000000001016 | | | 0.0000000000001016 |
| | | | LOOKS | 0.0000000020000000 | | | 0.0000000020000000 |
| | | | LTC | 0.0000000009760641 | | | 0.0000000009760641 |
| | | | LTC-PERP | -0.0000000000000485 | | | -0.0000000000000485 |
| | | | LUNC-PERP | 0.0000000001445148 | | | 0.0000000001445148 |
| | | | MATIC | 0.0002000000000000 | | | 0.0002000000000000 |
| | | | MKR | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | MKR-PERP | -0.0000000000000002 | | | -0.0000000000000002 |
| | | | MTA | 0.0000000040000000 | | | 0.0000000040000000 |
| | | | MTL-PERP | 0.0000000000001364 | | | 0.0000000000001364 |
| | | | NEAR-PERP | 0.0000000000000383 | | | 0.0000000000000383 |
| | | | NEO-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | NFT (3577256651237733233/FTX FOUNDATION GROUP DONATION CERITIFCATE #175) | | | | |
| | | | OKBBULL | 0.0000000005500000 | | | 1.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000071 | | | -0.0000000000000071 |
| | | | OMG-PERP | -0.0000000000007332 | | | -0.0000000000007332 |
| | | | OXY-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | PERP-PERP | -0.0000000000001818 | | | -0.0000000000001818 |
| | | | QTUM-PERP | 0.0000000000000071 | | | 0.0000000000000071 |
| | | | REN | 0.0000000007959447 | | | 0.0000000007959447 |
| | | | ROOK | 0.0101845500000000 | | | 0.0101845500000000 |
| | | | ROOK-PERP | 0.0000000000002125 | | | 0.0000000000002125 |
| | | | RUNE | 0.0041870009496936 | | | 0.0041870009496936 |
| | | | RUNE-PERP | 0.0000000000021454 | | | 0.0000000000021454 |
| | | | SGD | | | | 0.0058560000000000 |
| | | | SNX | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | SNX-PERP | -0.0000000000026318 | | | -0.0000000000026318 |
| | | | SOL | 0.0297967340381818 | | | 0.0297967340381818 |
| | | | SOL-PERP | -0.0000000000000106 | | | -0.0000000000000106 |
| | | | SRM | 13.1635135800000000 | | | 13.1635135800000000 |
| | | | SRM_LOCKED | 1,723.9843173900000000 | | | 1,723.9843173900000000 |
| | | | STORJ-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | SUSHI | 0.0025000005482096 | | | 0.0025000005482096 |
| | | | SXP | 0.0000000005414206 | | | 0.0000000005414206 |
| | | | SXP-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | THETA-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | TOMO-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | TRX | 0.0717950000000000 | | | 0.0717950000000000 |
| | | | TULIP | 0.0000000004780000 | | | 0.0000000004780000 |
| | | | TULIP-PERP | 0.0000000000000568 | | | 0.0000000000000568 |
| | | | UNI | 0.0000000002231444 | | | 0.0000000002231444 |
| | | | UNI-PERP | 0.0000000000000063 | | | 0.0000000000000063 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 1,295,709.5125961255000000 | | | 1,295,709.5064724952085300 |
| | | | USDT | 586.043659572075000 | | | 586.043659572075000 |
| | | | WBTC | 0.0000096192188760 | | | 0.0000096192188760 |
| | | | XMR-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | XRP | 0.0000000004908394 | | | 0.0000000004908394 |
| | | | XTZ-PERP | -0.0000000000001861 | | | -0.0000000000001861 |
| | | | YFI | 0.0000000006685450 | | | 0.0000000006685450 |
| | | | YFI-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | ZEC-PERP | -0.0000000000000007 | | | -0.0000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89394 | Name on file | West Realm Shires Services Inc. | CUSDT | 2,339.4707990200000000 | West Realm Shires Services Inc. | 2,339.4707990200000000 |
| | | | DOGE | 1,142.5710496000000000 | | 1,142.5710496000000000 |
| | | | ETH | 0.0293364000000000 | | 0.0293364000000000 |
| | | | ETHW | 0.0293364000000000 | | 0.0293364000000000 |
| | | | TRX | 296.0724982800000000 | | 296.0724982800000000 |
| | | | USD | 35,000.0000000000000000 | | 0.6165578675435889 |
| | | | USDT | 0.0000000013479521 | | 0.0000000013479521 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89425 | Name on file | FTX Trading Ltd. | ETC-PERP | | FTX Trading Ltd. | -0.0000000000000010 |
| | | | ETH-PERP | | | 2.1930632000000000 |
| | | | ETH | 21,930,632.0000000000000000 | | -0.0000000000000003 |
| | | | ETHW | 21,930,632.0000000000000000 | | 2.1930632000000000 |
| | | | EUR | 637.1800000000000000 | | 637.1754263600000000 |
| | | | SOL | 62,476,672.0000000000000000 | | 62.4766720000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | USD | | | 0.000000005759584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87696 | Name on file | FTX Trading Ltd. | BTC | 657,641.006576413950000 | FTX Trading Ltd. | 0.006576413950000 |
| | | | DOGE | 200.000000000000000 | | 100.000000000000000 |
| | | | EUR | 3.418119576873918 | | 3.418119576873918 |
| | | | TONCOIN | 33.800000000000000 | | 16.900000000000000 |
| | | | USD | 0.000118193514521 | | 0.000118193514521 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93801 | Name on file | West Realm Shires Services Inc. | SHIB | 100,000.000000000000000 | West Realm Shires Services Inc. | 100,000.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 0.492410000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84673 | Name on file | FTX Trading Ltd. | DOGE | 157.071870000000000 | FTX Trading Ltd. | 157.071870000000000 |
| | | | ETH | 0.000054440000000 | | 0.000054440000000 |
| | | | ETH-PERP | -0.000000300000003 | | -0.000000300000003 |
| | | | ETHW | 4.999810440000000 | | 4.999810440000000 |
| | | | LTC-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | LUNC-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | MATIC | 3,309.371100000000000 | | 3,309.371100000000000 |
| | | | RUNE | 12,596.824651830000000 | | 12,596.824651830000000 |
| | | | RUNE-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SRM | 5.057928370000000 | | 5.057928370000000 |
| | | | USD | 0.000000000000000 | | -6,200.173092175064000 |
| | | | XRP | 0.529666000000000 | | 0.529666000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84856 | Name on file | FTX Trading Ltd. | DOGE | 188,874,315.000000000000000 | FTX Trading Ltd. | 188.874315000000000 |
| | | | FTT | 250,824,315.000000000000000 | | 25.082433500000000 |
| | | | GOG | 17,415.000000000000000 | | 174.151306520000000 |
| | | | MNGO | 1,870.000000000000000 | | 1,870.000000000000000 |
| | | | RAY | 651,747,889.000000000000000 | | 65.174788900000000 |
| | | | SOL | 4,507,525,791.000000000000000 | | 45.075257910000000 |
| | | | TRX | 0.000000000000000 | | 0.000000100000000 |
| | | | USD | 0.000000000000000 | | 0.008104167330912 |
| | | | USDT | 0.000000000000000 | | 0.000100005093579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91098 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALPHA | 56.016212660000000 | | 56.016212660000000 |
| | | | BAO | 118,443.312329740000000 | | 118,443.312329740000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | COMP | 1.000280760000000 | | 0.000000000000000 |
| | | | CUSDT | 1.000280760000000 | | 1.000280760000000 |
| | | | DOT | 1.000637780000000 | | 1.000637780000000 |
| | | | ETH | 19,799.000000000000000 | | 0.001979900000000 |
| | | | ETHW | 0.001979900000000 | | 0.001979900000000 |
| | | | EUR | 0.000000000000000 | | 0.000014116061419 |
| | | | FTM | 9.368889490000000 | | 9.368889490000000 |
| | | | KIN | 581,062.524694900000000 | | 581,062.524694900000000 |
| | | | SOL | 1.003302390000000 | | 1.003302390000000 |
| | | | SOS | 12,048,192.771084330000000 | | 12,048,192.771084330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88551 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000050510978519 | | 0.000050510978519 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005869586 | | 0.000000005869586 |
| | | | ENS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002069679 | | 0.000000002069679 |
| | | | LINK | 0.000000004670798 | | 0.000000004670798 |
| | | | USD | 1,384.877151425079500 | | 1,384.877151425079500 |
| | | | USDT | 16,003.220996401332000 | | 8,001.610996401332000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91145 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000127 | FTX Trading Ltd. | -0.000000000000127 |
| | | | ALICE-PERP | 0.000000000000000 | | -4,840.100000000000000 |
| | | | APE-PERP | 0.000000000000000 | | -1,996.200000000000000 |
| | | | AR-PERP | 0.000000000000000 | | -831.499999999999000 |
| | | | ASD-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ATLAS-PERP | 0.000000000000000 | | -1,444.990000000000000 |
| | | | ATOM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000000 | | -438.800000000000000 |
| | | | AXS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | BADGER-PERP | -0.000000000000852 | | -0.000000000000852 |
| | | | BAL-PERP | 0.000000000000000 | | -1,725.660000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | -8,206.199900999998000 |
| | | | BCH-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BNB-PERP | 0.000000000000653 | | 0.000000000000653 |
| | | | BNT-PERP | 0.000000000000000 | | -23,456.100000000000000 |
| | | | BTC | 0.000065730820713 | | 0.000065730820713 |
| | | | BTC-PERP | -8.533299999999890 | | -8.533299999999890 |
| | | | CAKE-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | CLV-PERP | 0.000000000000000 | | -117,315.800000000000000 |
| | | | COMP-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | CREAM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DASH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DEFI-PERP | 0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | -25,700.000000000000000 |
| | | | DOT-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000009322 | | 0.000000000009322 |
| | | | EGLD-PERP | 0.000000000000000 | | -119.840000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | -20,745.000000000000000 |
| | | | ENS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | 0.000000000016370 | | 0.000000000016370 |
| | | | ETC-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | ETH-PERP | -8.289999999999100 | | -8.289999999999100 |
| | | | FIDA-PERP | 0.000000000000000 | | -12,954.000000000000000 |
| | | | FIL-PERP | 0.000000000001080 | | 0.000000000001080 |
| | | | FLM-PERP | 0.000000000000000 | | -78,609.400000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | -8,797.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | -255.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | -2,422.800000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | -1,253.600000000000000 |
| | | | HT-PERP | 0.000000000000000 | | -2,032.920000000010000 |
| | | | ICP-PERP | 0.000000000000000 | | -1,772.940000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | -54,758.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | IMX-PERP | 0.0000000000000000 | | | -9,105.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | -1,015,160.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | -54,385.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | -6,776.2000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | -22,727.0000000000000000 |
| | | | KSM-PERP | -279.6800000000000000 | | | -279.6800000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | -760.0000000000000000 |
| | | | LINK-PERP | 0.0000000000031150 | | | 0.0000000000031150 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | -28,237.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000198 | | | -0.0000000000000198 |
| | | | LUNC-PERP | 0.0000000000000000 | | | -22,899,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | -13,584.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | -7,913.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | -9,990.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | -2,934.5000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | -1,515.7000000000000000 |
| | | | PAXG-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | POLIS-PERP | -0.0000000000001818 | | | -0.0000000000001818 |
| | | | PRIV-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | QTUM-PERP | 0.0000000000000000 | | | -4,474.5000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | -10,381.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | -33,254.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | -8,068.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | -3,525,800.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | SOL-PERP | -174.5600000021000 | | | -174.5600000021000 |
| | | | SRM-PERP | 0.0000000000000000 | | | -9,146.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000003637 | | | 0.0000000000003637 |
| | | | SXP-PERP | 0.0000000000000000 | | | -38,660.5783500000000000 |
| | | | TOMO-PERP | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | TRX | 1,391.0000100000000000 | | | 1,391.0000100000000000 |
| | | | UNISWAP-PERP | -0.4977000000000000 | | | -0.4977000000000000 |
| | | | USD | 559,191.6972278563000000 | | | 559,191.6972278563000000 |
| | | | USDT | 277,168.5587076224000000 | | | 277,168.5587076224000000 |
| | | | XAUT-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | XMR-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | YFII-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000273 | | | -0.0000000000000273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56119* | Name on file | FTX Trading Ltd. | AAVE | 0.0000000456727219 | FTX Trading Ltd. | | 0.0000000456727219 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | | | | 0.1197889997554861 |
| | | | BNB | 0.0000000055577136 | | | 0.0000000055577136 |
| | | | BTC | 0.0000000042918338 | | | 0.0000000042918338 |
| | | | CRO | 40,000.0000000000000000 | | | 40,000.0000000000000000 |
| | | | ETH | 33.1461156289751551 | | | 33.1461156289751551 |
| | | | ETHW | 0.0000000408607744 | | | 0.0000000408607744 |
| | | | FTM | 125.0000000099841000 | | | 125.0000000099841000 |
| | | | FTT | 0.0000000031168874 | | | 0.0000000031168874 |
| | | | LINK | 0.0000000022969388 | | | 0.0000000022969388 |
| | | | LUNA2 | 0.0022040802600000 | | | 0.0022040802600000 |
| | | | LUNA2_LOCKED | 0.0051428539399000 | | | 0.0051428539399000 |
| | | | LUNC | 0.0000000014384870 | | | 0.0000000014384870 |
| | | | LUNC-PERP | 0.0000000476272074 | | | 0.0000000476272074 |
| | | | MATIC | 73.0000000021494100 | | | 73.0000000021494100 |
| | | | NFLX | 0.0000000009356390 | | | 0.0000000009356390 |
| | | | NFT (312789410294489038/THE HILL BY FTX #29234) | | | | 1.0000000000000000 |
| | | | NFT (325467274966470307/SILVERSTONE TICKET STUB #213) | | | | 1.0000000000000000 |
| | | | NFT (325917305735570289/FTX CRYPTO CUP 2022 KEY #127) | | | | 1.0000000000000000 |
| | | | NFT (351554867416105981/FTX SWAG PACK #156) | | | | 1.0000000000000000 |
| | | | NFT (382214869542153829/FTX EU - WE ARE HERE! #207885) | | | | 1.0000000000000000 |
| | | | NFT (420592622038894066/MONTREAL TICKET STUB #1924) | | | | 1.0000000000000000 |
| | | | NFT (456237796042685139/FTX EU - WE ARE HERE! #207918) | | | | 1.0000000000000000 |
| | | | NFT (477766499662553521/FTX AU - WE ARE HERE! #20415) | | | | 1.0000000000000000 |
| | | | NFT (523998153038109942/FTX EU - WE ARE HERE! #207701) | | | | 1.0000000000000000 |
| | | | NFT (567051349762062286/FTX BACKPACK #1) | | | | 1.0000000000000000 |
| | | | NFT (573484531373086389/FRANCE TICKET STUB #302) | | | | 1.0000000000000000 |
| | | | SNX | 0.0000000001188823 | | | 0.0000000001188823 |
| | | | SRM | 0.5812400100000000 | | | 0.5812400100000000 |
| | | | SRM_LOCKED | 503.6444679700000000 | | | 503.6444679700000000 |
| | | | SUSHI | 0.0000000000912531 | | | 0.0000000000912531 |
| | | | UNI | 0.0000000013074091 | | | 0.0000000013074091 |
| | | | USD | 1,572,044.0903857600000000 | | | 1,572,044.0903857600000000 |
| | | | USDT | 58,807.3796739116000000 | | | 58,807.3796739116000000 |
| | | | USTC | 0.0000000011025431 | | | 0.0000000011025431 |
| | | | WBTC | | | | 0.0000847472219954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72687 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000001215 | FTX Trading Ltd. | | -0.0000000000001215 |
|---|---|---|---|---|---|---|---|
| | | | ALCX-PERP | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | ALICE-PERP | 0.0000000000007730 | | | 0.0000000000007730 |
| | | | APE-PERP | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | ATOM-PERP | 0.0000000000029103 | | | 0.0000000000029103 |
| | | | AXS-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | BADGER-PERP | 0.0000000000007275 | | | 0.0000000000007275 |
| | | | BNB | 0.0000000002812460 | | | 0.0000000002812460 |
| | | | BNB-PERP | -0.0000000000000341 | | | -0.0000000000000341 |
| | | | BTC | 205.2737726769924200 | | | 205.2737726769924200 |
| | | | BTC-20200925 | -0.0000000000000005 | | | -0.0000000000000005 |
| | | | BTC-20211231 | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | BTC-PERP | -4.6031999999999480 | | | -4.6031999999999480 |
| | | | CAKE-PERP | 0.0000000000010913 | | | 0.0000000000010913 |
| | | | CEL-PERP | 0.0000000000007275 | | | 0.0000000000007275 |
| | | | COMP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | DASH-PERP | 0.0000000000001818 | | | 0.0000000000001818 |
| | | | DAWN-PERP | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | DODO-PERP | 0.0000000000069121 | | | 0.0000000000069121 |
| | | | DOGE | 0.1447800000000000 | | | 0.1447800000000000 |
| | | | DOT-PERP | 0.0000000000005456 | | | 0.0000000000005456 |
| | | | DYDX-PERP | 5,306.4999999999970000 | | | 5,306.4999999999970000 |
| | | | EGLD-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | ENS-PERP | -0.0000000000002273 | | | -0.0000000000002273 |
| | | | EOS-PERP | -0.0000000000189174 | | | -0.0000000000189174 |
| | | | ETC-PERP | 0.0000000000036379 | | | 0.0000000000036379 |
| | | | ETH | 8,147.6348821112500000 | | | 8,147.6348821112500000 |
| | | | ETH-20211231 | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | ETH-PERP | 25.8570000000019000 | | | 25.8570000000019000 |
| | | | ETHW | 431.4490356625000000 | | | 431.4490356625000000 |
| | | | FIL-PERP | -0.0000000000043655 | | | -0.0000000000043655 |
| | | | FLM-PERP | 0.0000000001116415 | | | 0.0000000001116415 |
| | | | FLOW-PERP | -0.0000000000014551 | | | -0.0000000000014551 |
| | | | FTT | 530.6279736732822000 | | | 530.6279736732822000 |

56119*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | GMX | 58.83000000000000 | | 58.83000000000000 |
| | | | HNT | 80,721.99247750000000 | | 80,721.99247750000000 |
| | | | HT-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ICP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | KNC-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | LINK-PERP | 1,269.00000000030000 | | 1,269.00000000030000 |
| | | | LTC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | LUNA2 | 145.59306716040000 | | 145.59306716040000 |
| | | | LUNA2_LOCKED | 23,676.06501930000000 | | 23,676.06501930000000 |
| | | | LUNC | 0.00000000269890 | | 0.00000000269890 |
| | | | LUNC-PERP | -0.00000000931325 | | -0.00000000931325 |
| | | | MKR-PERP | 0.00000000000582 | | 0.00000000000582 |
| | | | NEAR-PERP | 0.00000000058207 | | 0.00000000058207 |
| | | | NEO-PERP | -0.00000000001094 | | -0.00000000001094 |
| | | | OXY-PERP | 0.00000000003637 | | -0.00000000003637 |
| | | | PAXG | 0.00000008000000 | | 0.00000008000000 |
| | | | POLIS-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | QTUM-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | RAY | 40,215.02488890000000 | | 40,215.02488890000000 |
| | | | RUNE-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | SAND | 650,831.48972500000000 | | 650,831.48972500000000 |
| | | | SNX-PERP | -0.00000000080035 | | -0.00000000080035 |
| | | | SOL | 77.28147332014150 | | 77.28147332014150 |
| | | | SOL-PERP | -0.00000000012441 | | -0.00000000012441 |
| | | | SRM | 838.47769350000000 | | 838.47769350000000 |
| | | | SRM_LOCKED | 145,308.18428476000000 | | 145,308.18428476000000 |
| | | | STEP-PERP | 0.00000000130967 | | 0.00000000130967 |
| | | | STORJ-PERP | 0.00000000058207 | | 0.00000000058207 |
| | | | SXP-PERP | -0.00000000016415 | | -0.00000000016415 |
| | | | TOMO-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | UNI-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | USD | 50,295,085.74000000000000 | | 50,323,425.34430250000000 |
| | | | USDT | 3,795.27304295900000 | | 3,795.27304295900000 |
| | | | XMR-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | XTZ-PERP | -0.00000000043655 | | -0.00000000043655 |
| | | | YFI-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90668 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000001456 | FTX Trading Ltd. | 0.00000000001456 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BAND-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000079310765 | | 0.00000079310765 |
| | | | FTT | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNC-PERP | -0.00000000000724 | | -0.00000000000724 |
| | | | STORJ-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | SXP-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | USD | 12,800.00000000000000 | | 0.02450771931912924 |
| | | | USDT | 0.00000000191833851 | | 0.00000000191833851 |
| | | | XRP | -0.00000000018126 | | -0.00000000018126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84767 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000035 | FTX Trading Ltd. | 0.00000000000035 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FTT-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | LUNC-PERP | 0.00000000093132 | | 0.00000000093132 |
| | | | NEAR-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 0.00000003298508 | | 0.00000003298508 |
| | | | USDT | 35,508.56865952845100 | | 351.56865952845100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 87699 | Name on file | West Realm Shires Services Inc. | ADA | 437.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO | 494.00000000000000 | | 0.00000000000000 |
| | | | ANKR | 2,339.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 4.01700000000000 | | 0.00000000000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.07442188000000 | | 0.07442188000000 |
| | | | DOGE | 2,115.00000000000000 | | 4.00000000000000 |
| | | | ENJ | 957.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.32787407000000 | | 1.32787407000000 |
| | | | ETHW | 1.32730428000000 | | 1.32730428000000 |
| | | | GRT | 1,799.00000000000000 | | 1.00000000000000 |
| | | | LINK | 19.66000000000000 | | 12.73941951000000 |
| | | | MANA | 630.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 1,415.61916439000000 | | 1,415.61916439000000 |
| | | | SHIB | 28,346,352.00000000000000 | | 8.00000000000000 |
| | | | SUSHI | 110.00000000000000 | | 0.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UNI | 62.11000000000000 | | 19.72932894000000 |
| | | | USD | 5,300.00000000000000 | | 4.92126889191218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45431 | Name on file | FTX Trading Ltd. | ADA | | FTX Trading Ltd. | 0.00000021000000 |
|---|---|---|---|---|---|---|
| | | | ALGO | | | 0.00005197000000 |
| | | | AVAX | | | 0.00000367000000 |
| | | | BNB | 0.00000000639070 | | 0.00000433663070 |
| | | | BTC | 4.70756133660500 | | 4.70756262901567 |
| | | | COMP | | | -0.03800000000000 |
| | | | CRO | | | 0.00505301000000 |
| | | | DOGE | 0.99118011123250 | | 0.99118232123525 |
| | | | DOT | | | 0.00006164000000 |
| | | | ETH | 0.00000007872500 | | 0.00208672721891 |
| | | | ETHW | 0.00000007872500 | | 0.00208672718917 |
| | | | FTM | | | 0.00080935000000 |
| | | | FTT | 1,000.35652600000000 | | 1,000.35655500000000 |
| | | | GRT | | | 0.00001499000000 |
| | | | LINK | | | 0.00000561000000 |
| | | | LTC | | | 0.00000001000000 |
| | | | LUNC | 0.00000000956160 | | 0.00017971956160 |
| | | | MANA | | | 0.00353202000000 |
| | | | NFT (38473382345133980/THE HILL BY FTX #21062) | | | 1.00000000000000 |
| | | | RAY | | | 0.00000030000000 |
| | | | SAND | | | 0.00000339000000 |
| | | | SHIB | | | 0.01594433000000 |
| | | | SOL | 1,712.84964250967000 | | 1,715.84964246967000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | | 10,653.187565130000000 | | | 10,653.187565130000000 |
| | | | SRM_LOCKED | | 8,815.216082030000000 | | | 8,815.216082030000000 |
| | | | SUSHI | | 0.000000160000000 | | | 0.000000160000000 |
| | | | TRX | | 0.001808061326340 | | | 0.001808061326340 |
| | | | UNI | | 0.000003520000000 | | | 0.000003520000000 |
| | | | USD | | 5,183,128.380000000000000 | | | 2,591,642.689682960000000 |
| | | | USDT | | 0.041529231410788 | | | 0.041529231410788 |
| | | | USTC | | 0.000000005436020 | | | 0.000000005436020 |
| | | | XRP | | 0.000000000000000 | | | 0.000005860000000 |
| | | | YFI | | 0.000000000000000 | | | -0.013254000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 51936 | Name on file | FTX Trading Ltd. | AAPL | | 15.690000000000000 | | FTX Trading Ltd. | 15.690000000000000 |
| | | | AAVE | | 0.000000009256026 | | | 0.000000009256026 |
| | | | AAVE-PERP | | -0.000000000000099 | | | -0.000000000000099 |
| | | | ALT-PERP | | 0.000000000000019 | | | 0.000000000000019 |
| | | | AMZN | | 199.158000080000000 | | | 199.158000080000000 |
| | | | AMZNPRE | | 0.000000000400000 | | | 0.000000000400000 |
| | | | ARKK-20210326 | | -0.000000000000113 | | | -0.000000000000113 |
| | | | ATOM-PERP | | -0.000000000000909 | | | -0.000000000000909 |
| | | | AVAX-PERP | | 0.000000000007219 | | | 0.000000000007219 |
| | | | AXS | | | | | 0.049024508290103 |
| | | | BABA | | 20.735000000000000 | | | 20.735000000000000 |
| | | | BNB | | 0.000000002542596 | | | 0.000000002542596 |
| | | | BNB-PERP | | 0.000000000000909 | | | 0.000000000000909 |
| | | | BTC | | 1.008675910602160 | | | 1.008675910602160 |
| | | | BTC-PERP | | 0.000000000000753 | | | 0.000000000000753 |
| | | | BVOL | | 0.000000000400000 | | | 0.000000000400000 |
| | | | BYND-20201225 | | 0.000000000000028 | | | 0.000000000000028 |
| | | | COIN | | 0.000000000592000 | | | 0.000000000592000 |
| | | | DEFI-PERP | | -0.000000000000019 | | | -0.000000000000019 |
| | | | DOGEBULL | | 0.000000000880000 | | | 0.000000000880000 |
| | | | DRGN-PERP | | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH | | 58.025413348672883 | | | 58.025413348672883 |
| | | | ETHBULL | | 0.000000009200000 | | | 0.000000009200000 |
| | | | ETHE | | 4,988.500000000000000 | | | 4,988.500000000000000 |
| | | | ETH-PERP | | 0.000000000000063 | | | 0.000000000000063 |
| | | | ETHW | | 0.001554670348615 | | | 0.001554670348615 |
| | | | FTM | | 0.000000003245862 | | | 0.000000003245862 |
| | | | FTT | | 25.105843280876300 | | | 25.105843280876300 |
| | | | FTT-PERP | | 0.000000000036607 | | | 0.000000000036607 |
| | | | FXS-PERP | | 0.000000000001818 | | | 0.000000000001818 |
| | | | GBTC | | 31,970.650000000000000 | | | 31,970.650000000000000 |
| | | | GMX | | 0.210000000000000 | | | 0.210000000000000 |
| | | | GOOGL | | 11.483000000000000 | | | 11.483000000000000 |
| | | | LINK-PERP | | -0.000000000001818 | | | -0.000000000001818 |
| | | | LUNA2 | | 0.000000043088125 | | | 0.000000043088125 |
| | | | LUNA2_LOCKED | | 0.000001100538959 | | | 0.000001100538959 |
| | | | LUNC | | 0.009382531100000 | | | 0.009382531100000 |
| | | | LUNC-PERP | | 0.000000000001818 | | | 0.000000000001818 |
| | | | MAPS | | 2,654.707006360000000 | | | 2,654.707006360000000 |
| | | | MAPS_LOCKED | | 705,944.515923680000000 | | | 705,944.515923680000000 |
| | | | MID-PERP | | -0.000000000000005 | | | -0.000000000000005 |
| | | | MSRM_LOCKED | | 8.000000000000000 | | | 8.000000000000000 |
| | | | NOK | | 511.100000000000000 | | | 511.100000000000000 |
| | | | NVDA | | 65.702500000000000 | | | 65.702500000000000 |
| | | | OMG-PERP | | 0.000000000005456 | | | 0.000000000005456 |
| | | | OXY | | 7,633.587786260000000 | | | 7,633.587786260000000 |
| | | | OXY_LOCKED | | 1,641,221.374045910000000 | | | 1,641,221.374045910000000 |
| | | | PRIV-PERP | | 0.000000000000056 | | | 0.000000000000056 |
| | | | RAY | | 0.000000003414128 | | | 0.000000003414128 |
| | | | REN | | 0.000000006400737 | | | 0.000000006400737 |
| | | | SHIT-PERP | | -0.000000000000223 | | | -0.000000000000223 |
| | | | SNX-PERP | | 0.000000000001818 | | | 0.000000000001818 |
| | | | SOL | | 0.009295169678290 | | | 0.009295169678290 |
| | | | SOL-PERP | | -0.000000000029103 | | | -0.000000000029103 |
| | | | SPY | | 27.783000000000000 | | | 27.783000000000000 |
| | | | SRM | | 3,723.232733150000000 | | | 3,723.232733150000000 |
| | | | SRM_LOCKED | | 325,752.751747120000000 | | | 325,752.751747120000000 |
| | | | STG | | 0.000000020809000 | | | 0.000000020809000 |
| | | | SUSHI | | 0.000000012844917 | | | 0.000000012844917 |
| | | | SXP-PERP | | 0.000000000007275 | | | 0.000000000007275 |
| | | | TSLA | | 386.760000000000000 | | | 386.760000000000000 |
| | | | TSLA-20210326 | | -0.000000000000028 | | | -0.000000000000028 |
| | | | UNI-PERP | | 0.000000000003637 | | | 0.000000000003637 |
| | | | USD | | 209,746.190098887750000 | | | 209,746.954439505906181 |
| | | | USDT | | 0.000000011094709 | | | 0.310838579247067 |
| | | | XRP | | 0.000000006236283 | | | 0.000000006236283 |
| | | | XTZ-PERP | | 0.000000000007275 | | | 0.000000000007275 |
| | | | YFI | | 0.000000001475828 | | | 0.000000001475828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 45761 | Name on file | FTX Trading Ltd. | APE-PERP | | 0.000000000002501 | | FTX Trading Ltd. | 0.000000000002501 |
| | | | AVAX-PERP | | 0.000000000000113 | | | 0.000000000000113 |
| | | | AXS-PERP | | 0.000000000000227 | | | 0.000000000000227 |
| | | | CEL-PERP | | -0.000000000014551 | | | -0.000000000014551 |
| | | | ETH | | 1.700000000000000 | | | 1.700000000000000 |
| | | | ETHW | | 3.800000000000000 | | | 3.800000000000000 |
| | | | LUNC-PERP | | -0.000000000005911 | | | -0.000000000005911 |
| | | | SNX-PERP | | 0.000000000000682 | | | 0.000000000000682 |
| | | | SOL | | 49.642479520000000 | | | 49.642479520000000 |
| | | | TRX | | 0.082400000000000 | | | 0.082400000000000 |
| | | | USD | | 1,107,698.819773976500000 | | | 1,107,698.819773976500000 |
| | | | Other Activity Asserted: None - None | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 11398 | Name on file | FTX Trading Ltd. | BTC | | 0.000000005394263 | | FTX Trading Ltd. | 0.000000005394263 |
| | | | DAI | | | | | 0.046135373460367 |
| | | | ETH | | 0.000000007965998 | | | 0.000000007965998 |
| | | | ETH-1230 | | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETH-PERP | | -0.000000000000227 | | | -0.000000000000227 |
| | | | FTT | | 1,000.026034491851600 | | | 1,000.026034491851600 |
| | | | OKB | | 0.000000009884247 | | | 0.000000009884247 |
| | | | SOL | | 0.000000004303734 | | | 0.000000004303734 |
| | | | SRM | | 0.097799160000000 | | | 0.097799160000000 |
| | | | SRM_LOCKED | | 56.495314930000000 | | | 56.495314930000000 |
| | | | STETH | | 0.000088183725144 | | | 0.000088183725144 |
| | | | TRX | | 10.000000000000000 | | | 10.000000000000000 |
| | | | USD | | 3,269,620.882363119000000 | | | 3,269,620.882363119000000 |
| | | | USDT | | 0.002911633754091 | | | 0.002911633754091 |
| | | | WAVES-1230 | | 1.000000000000000 | | | 1.000000000000000 |
| | | | XAUT | | 0.000000001303855 | | | 0.000000001303855 |
| | | | XAUT-PERP | | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 87437 | Name on file | West Realm Shires Services Inc. | BTC | 0.38500000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 25.45000000000000 | | 0.00000000000000 |
| | | | LINK | 61.54148000000000 | | 61.54148000000000 |
| | | | MATIC | 1,178.97400000000000 | | 1,178.97400000000000 |
| | | | SHIB | 5,794.49000000000000 | | 5,794.49000000000000 |
| | | | SOL | 19.72385950000000 | | 19.72385950000000 |
| | | | UNI | 1.39867000000000 | | 1.39867000000000 |
| | | | USD | 9.90775951049626280 | | 9.90775951049626280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80346* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000068780 | FTX Trading Ltd. | 0.00000000000068780 |
| | | | AAVE | 660.41309417201960 | | 660.41309417201960 |
| | | | AXS | 0.00000000183447000 | | 0.00000000183447000 |
| | | | BTC | 60.25060250019899000 | | 60.25060250019899000 |
| | | | ETH | 0.00000000778049000 | | 0.00000000778049000 |
| | | | ETHW | 0.00000000695441000 | | 0.00000000695441000 |
| | | | FTM | 12,984.13226258550800000 | | 12,984.13226258550800000 |
| | | | FTT | 1,301.01360806616690000 | | 1,301.01360806616690000 |
| | | | LINK | 20,733.79774172328700000 | | 20,733.79774172328700000 |
| | | | MATIC | 100.00000000567447000 | | 100.00000000567447000 |
| | | | RUNE | 0.00000000822117000 | | 0.00000000822117000 |
| | | | SOL | 0.00000000873673000 | | 0.00000000873673000 |
| | | | SRM | 3,125.99478023000000000 | | 3,125.99478023000000000 |
| | | | SRM_LOCKED | 422.92731585000000000 | | 422.92731585000000000 |
| | | | USD | 3,970,568.76396293400000000 | | 3,970,568.76396293400000000 |
| | | | YFI | 0.00000000062121000 | | 0.00000000062121000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 57388 | Name on file | FTX Trading Ltd. | AAVE | 2,449.65996934115200000 | FTX Trading Ltd. | 2,449.65996934115200000 |
| | | | AAVE-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | APT-PERP | -35,717.00000000000000 | | -35,717.00000000000000 |
| | | | AVAX-PERP | 0.00000000000018189 | | 0.00000000000018189 |
| | | | BCH | 43.19502055334316 | | 43.19502055334316 |
| | | | BIT | 24,396.60990000000000 | | 24,396.60990000000000 |
| | | | BNB-PERP | 713.30000000000000 | | 713.30000000000000 |
| | | | BOBA | 0.26747610000000000 | | 0.26747610000000000 |
| | | | BTC | 45.58992046275434000 | | 45.58992046275434000 |
| | | | BTC-PERP | -25.92670000000000000 | | -25.92670000000000000 |
| | | | CEL-PERP | 0.00000000047293 | | 0.00000000047293 |
| | | | COMP | 2,417.96674654000000000 | | 2,417.96674654000000000 |
| | | | DOGE | 3,105,277.02367600000000000 | | 3,105,277.02367600000000000 |
| | | | DOT-0325 | -0.00000000000909 | | -0.00000000000909 |
| | | | DOT-20211231 | -0.00000000000008640 | | -0.00000000000008640 |
| | | | DOT-PERP | 0.00000000116415 | | 0.00000000116415 |
| | | | DYDX-PERP | 0.00000000036379 | | 0.00000000036379 |
| | | | EOS-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | ETH | 56.50856588496115 | | 56.50856588496115 |
| | | | ETH-0325 | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH-20211231 | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH-PERP | 0.00000000018957 | | 0.00000000018957 |
| | | | ETHW | 56.50856588107116 | | 56.50856588107116 |
| | | | FIDA | 2,043.45698703000000000 | | 2,043.45698703000000000 |
| | | | FIDA_LOCKED | 23.28273833000000000 | | 23.28273833000000000 |
| | | | FTM | 180,432.70795000000000000 | | 180,432.70795000000000000 |
| | | | FTT | 13,411.24542848000000000 | | 13,411.24542848000000000 |
| | | | FTT-PERP | -0.00000000043655 | | -0.00000000043655 |
| | | | LINK-PERP | 0.00000000014551 | | 0.00000000014551 |
| | | | MER | 34,858.42900000000000000 | | 34,858.42900000000000000 |
| | | | NEAR-PERP | 0.00000000098225 | | 0.00000000098225 |
| | | | OMG | 0.26747610850548300 | | 0.26747610850548300 |
| | | | OXY | 16,798.70383100000000000 | | 16,798.70383100000000000 |
| | | | RAY | 11,935.97456200000000000 | | 11,935.97456200000000000 |
| | | | SOL | 18.28291860324684000 | | 18.28291860324684000 |
| | | | SOL-20211231 | 0.00000000003637 | | 0.00000000003637 |
| | | | SOL-PERP | -44,167.35999999900000000 | | -44,167.35999999900000000 |
| | | | SRM | 120,831.87280867000000000 | | 120,831.87280867000000000 |
| | | | SRM_LOCKED | 481,927.12025139000000000 | | 481,927.12025139000000000 |
| | | | STETH | 0.00000001025474 | | 0.00000001025474 |
| | | | STSOL | 11,678.29230294000000000 | | 11,678.29230294000000000 |
| | | | SUSHI | 107,691.65566250000000000 | | 107,691.65566250000000000 |
| | | | SXP-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | TRX | 678,236.89273100000000000 | | 678,236.89273100000000000 |
| | | | USD | 1,716,369.21920669960000000 | | 1,716,369.21920669960000000 |
| | | | USDT | 1,269,099.03030748740000000 | | 1,269,099.03030748740000000 |
| | | | XRP | 1.35463903466476 | | 1.35463903466476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records.

| 23814 | Name on file | FTX Trading Ltd. | BTC | 0.00008113500000000 | FTX Trading Ltd. | 0.00008113500000000 |
| | | | ETH-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | NFT (380195694041753979/FTX EU - WE ARE HERE! #193389) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (381505870781491080/FTX EU - WE ARE HERE! #193719) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (442753772213196196/FTX EU - WE ARE HERE! #193493) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00656100000000 | | 0.00656100000000 |
| | | | SOL-PERP | 0.00000000007284 | | 0.00000000007284 |
| | | | TRX | 2,000.00855700000000 | | 2,000.00855700000000 |
| | | | USD | 22,642,326.38488121700000000 | | 22,642,326.38488121700000000 |
| | | | USDT | 88,304.06414172346000000 | | 88,304.06414172346000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84962 | Name on file | FTX Trading Ltd. | AAVE | 257.33699597000000000 | West Realm Shires Services Inc. | 257.33699597000000000 |
| | | | ALGO | | | 1.00000000000000 |
| | | | AVAX | 15.50666051000000000 | | 15.50666051000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 7.00000000000000 |
| | | | ETH | 0.33814901000000000 | | 0.33814901000000000 |
| | | | ETHW | 0.31081343000000000 | | 0.31081343000000000 |
| | | | SHIB | 11.00000000000000 | | 11.00000000000000 |
| | | | SOL | 22.18557254000000000 | | 22.18557254000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | | | 0.00002182745010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87602 | Name on file | West Realm Shires Services Inc. | BTC | 3.81606700000000000 | West Realm Shires Services Inc. | 0.00000000500000000 |
| | | | MATIC | -25.68002201855538030 | | -25.68002201855538030 |
| | | | USD | 46.08084730656691600 | | 46.08084730656691600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

80346*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89781 | Name on file | FTX EU Ltd. | BTC | 0.124800003164680 | FTX Trading Ltd. | 0.124800003164680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | TRX | 10,000,000,000.000000000000000 | | 0.000000000000000 |
| | | | USD | -8.383335797213542 | | -8.383335797223651 |
| | | | USDC | -8.383335797213742 | | 0.000000000000000 |
| | | | USDT | 0.000000012605931 | | 0.000000012605931 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91018 | Name on file | FTX Trading Ltd. | APT | 216.000000000000000 | FTX Trading Ltd. | 216.000000000000000 |
| | | | BTC | 0.013381867870990 | | 0.013381867870990 |
| | | | EDEN | 76.096479870000000 | | 76.096479870000000 |
| | | | ETH | 0.000000002073840 | | 0.000000002073840 |
| | | | SOL | 3.186160630000000 | | 3.186160630000000 |
| | | | TRX | 0.000000000120780 | | 0.000000000120780 |
| | | | USD | 9,242.000000000000000 | | 2.698810363048907 |
| | | | USDT | 0.956829996121558 | | 0.956829996121558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86283 | Name on file | FTX Trading Ltd. | AAVE | 1,450.000000000000000 | FTX Trading Ltd. | 2,088.750412208870000 |
| | | | AAVE-PERP | 0.000000000000000 | | -2,050.000000000000000 |
| | | | ALGO | 13,987.838490874800000 | | 13,987.838490874800000 |
| | | | ALICE-PERP | -0.000000000005996 | | 0.000000000005996 |
| | | | APE-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | AR-PERP | -0.000000000000159 | | -0.000000000000159 |
| | | | ATLAS | 36,150.722900000000000 | | 36,150.722900000000000 |
| | | | ATOM | | | 621.817020112150000 |
| | | | ATOM-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | AUDIO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX | 0.062853400306858 | | 0.062853400306858 |
| | | | AVAX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AXS | 84.197060371401100 | | 84.197060371401100 |
| | | | AXS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | BAL-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | BAND | | | 4,197.806802456960000 |
| | | | BAND-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BCH-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | BNB | 40.440314385876900 | | 40.440314385876900 |
| | | | BNB-0930 | -0.000000000000018 | | -0.000000000000018 |
| | | | BNB-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | BTC | 2.960000000000000 | | 7.960351551245630 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -5.522499999999950 | | -5.522499999999950 |
| | | | CELO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | DAI | 6.302376909448270 | | 6.302376909448270 |
| | | | DASH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DOT | | | -20,262.869959046900000 |
| | | | DOT-PERP | 21,500.000000000000000 | | 21,500.000000000000000 |
| | | | DYDX-PERP | -0.000000000000980 | | -0.000000000000980 |
| | | | EGLD-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | ENS-PERP | -0.000000000000066 | | -0.000000000000066 |
| | | | EOS-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ETC-PERP | 0.000000000001795 | | 0.000000000001795 |
| | | | ETH | | | 62.196935423776800 |
| | | | ETH-20210326 | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH-20211231 | -0.000000000000070 | | -0.000000000000070 |
| | | | ETH-PERP | 0.000000000002504 | | 0.000000000002504 |
| | | | ETHW | 76.404575316483100 | | 76.404575316483100 |
| | | | FIL-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | FLM-PERP | 0.000000000010913 | | 0.000000000010913 |
| | | | FLOW-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | FTM | | | 17,540.483454425500000 |
| | | | FTT | 0.043676711477378 | | 0.043676711477378 |
| | | | FTT-PERP | -0.000000000001808 | | -0.000000000001808 |
| | | | HNT-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | HT | 0.030027428418758 | | 0.030027428418758 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KAVA-PERP | -0.000000000001318 | | -0.000000000001318 |
| | | | KNC | 0.041931649834868 | | 0.041931649834868 |
| | | | KNC-PERP | 0.000000000000852 | | 0.000000000000852 |
| | | | KSM-PERP | 0.000000000000047 | | 0.000000000000047 |
| | | | LINK-PERP | 0.000000000000125 | | 0.000000000000125 |
| | | | LTC-PERP | 0.000000000000041 | | 0.000000000000041 |
| | | | LUNA2 | 0.049182504811000 | | 0.049182504811000 |
| | | | LUNA2_LOCKED | 0.114759177902000 | | 0.114759177902000 |
| | | | LUNA2-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | LUNC | 4,950.049500007920000 | | 4,950.049500007920000 |
| | | | MATIC | 11,635.080000000000000 | | 16,803.167620575100000 |
| | | | MKR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MNGO | 29,400.198100000000000 | | 29,400.198100000000000 |
| | | | MTL-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | NEAR | 1,382.727654000000000 | | 1,382.727654000000000 |
| | | | NEAR-PERP | 0.000000000000119 | | 0.000000000000119 |
| | | | NEO-PERP | -0.000000000000149 | | -0.000000000000149 |
| | | | OMG-PERP | 0.000000000000710 | | 0.000000000000710 |
| | | | QTUM-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | RUNE-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | SAND | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000923 | | 0.000000000000923 |
| | | | SOL | | | 1,308.072701416030000 |
| | | | SOL-PERP | -0.000000000006192 | | -0.000000000006192 |
| | | | SRM | 1,479.050000000000000 | | 14.832613920000000 |
| | | | SRM_LOCKED | 13,295.570000000000000 | | 4,918.798490100000000 |
| | | | STETH | 0.008808338783053 | | 0.008808338783053 |
| | | | STORJ-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SXP | 0.004447101441634 | | 0.004447101441634 |
| | | | THETA-PERP | 0.000000000000465 | | 0.000000000000465 |
| | | | TRX | | | 0.003375843212920 |
| | | | UNI | 462.619269944319000 | | 462.619269944319000 |
| | | | UNI-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | USD | 6,934,265.000000000000000 | | 6,918,235.126075960000000 |
| | | | USDT | 26,962.442487970800000 | | 26,962.442487970800000 |
| | | | USTC | 0.493756204922355 | | 0.493756204922355 |
| | | | XMR-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | XTZ-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91332 | Name on file | West Realm Shires Services Inc. | ETHW | 0.108082040000000 | West Realm Shires Services Inc. | 0.108082040000000 |
| | | | USD | 126,390.010000000000000 | | 76,390.015923203040000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69192 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000007500000 |
| | | | BNB | 0.499555870000000 | | 0.499555870000000 |
| | | | BNB-PERP | | | -0.00000000000046 |
| | | | BTC | | | 0.00504218539198 |
| | | | BTC-PERP | | | 0.00000000000014 |
| | | | DYDX-PERP | | | -0.00000000003637 |
| | | | ETH | | | 0.00000001265270 |
| | | | ETH-1230 | -1,850.057000000000000 | | -1,850.057000000000000 |
| | | | ETH-PERP | -737.534000000000000 | | -737.534000000000000 |
| | | | ETHW | | | 0.00000000374824 |
| | | | FTT | | | 0.190029199336625 |
| | | | LUNA2 | | | 0.002954084931000 |
| | | | LUNA2_LOCKED | | | 0.006892864840000 |
| | | | OMG-20211231 | | | -0.00000000003637 |
| | | | SOL | | | 0.000000013382474 |
| | | | SOL-PERP | -7,879.049999999900000 | | -7,879.049999999900000 |
| | | | SRM | | | 97.708951320000000 |
| | | | SRM_LOCKED | | | 3,832.849054820000000 |
| | | | SUSHI | | | 0.000000010000000 |
| | | | USD | 29,367,936.030000000000000 | | 29,367,936.032201300000000 |
| | | | USDT | | | 0.000000010307910 |
| | | | WBTC | | | 0.000000002143502 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88256 | Name on file | West Realm Shires Services Inc. | BCH | 10.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.120000000000000 | | 0.000000000000000 |
| | | | LINK | 9,450.000000000000000 | | 67.319295113999360 |
| | | | SOL | 500.000000000000000 | | 0.221240800000000 |
| | | | USD | | | 0.000000000000000 |
| | | | XRP | 7,500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50344 | Name on file | FTX Trading Ltd. | BNB | 0.000000004895063 | FTX Trading Ltd. | 0.000000004895063 |
| | | | BTC | 0.000000006933811 | | 0.000000006933811 |
| | | | DAI | 998.900237589855200 | | 998.900237589855200 |
| | | | ETH | 598.923836429197400 | | 598.923836429197400 |
| | | | ETHW | 0.000876359105601 | | 0.000876359105601 |
| | | | LTC | 3.689317900000000 | | 3.689317900000000 |
| | | | PAXG | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | 648,985.988307917700000 | | 648,985.988307917700000 |
| | | | USDT | 199.962000010368800 | | 199.962000010368800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84702 | Name on file | FTX Trading Ltd. | BTC | 519,906.005199064000000 | FTX Trading Ltd. | 0.005199064000000 |
| | | | ETH | 7,598,632.075986320000000 | | 0.075986320000000 |
| | | | ETHW | 0.075986320000000 | | 0.075986320000000 |
| | | | LTC | 57.570000000000000 | | 0.570000000000000 |
| | | | USD | 3.497746531150000 | | 3.497746531150000 |
| | | | XRP | 208.000000000000000 | | 104.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7831 | Name on file | FTX Trading Ltd. | ALGO | 0.527702000000000 | FTX Trading Ltd. | 0.527702000000000 |
| | | | BTC | 76.040490714625360 | | 76.040490714625360 |
| | | | ETH | 515.596085773805000 | | 515.596085773805000 |
| | | | ETHW | 347.019267329859000 | | 347.019267329859000 |
| | | | GOOGL | 77.448648786314440 | | 77.448648786314440 |
| | | | SOL | 6,860.641279164483000 | | 6,860.641279164483000 |
| | | | STETH | 0.000081343840742 | | 0.000081343840742 |
| | | | USD | 95,497.646521637710000 | | 95,497.646521637710000 |
| | | | USDT | 381.452278774652900 | | 381.452278774652900 |
| | | | Other Activity Asserted: GOOGL 77.45 - I had tokenized stock | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. The modified amounts above represent the 77.45 GOOGL asserted in the claimant's other activity. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89557 | Name on file | FTX Trading Ltd. | BTC | 1.112323300000000 | FTX Trading Ltd. | 0.012323300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25702 | Name on file | FTX Trading Ltd. | USD | 1,259,826.823264429300000 | FTX Trading Ltd. | 1,259,826.823264429300000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92897 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004747700 | FTX Trading Ltd. | 0.000000004747700 |
| | | | ETH | 0.000000081175000 | | 0.000000081175000 |
| | | | ETH-PERP | 0.000000000000027 | | 0.000000000000027 |
| | | | FTT | 0.000000009518000 | | 0.000000009518000 |
| | | | NFT (460178138725639542/THE HILL BY FTX #37559) | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007157150 | | 0.000000007157150 |
| | | | SOL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 311.497000000000000 | | 311.497469336334800 |
| | | | USD | 0.000000002282117 | | 0.000000002282117 |
| | | | USDT | 0.000000007674415 | | 0.000000007674415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73247 | Name on file | FTX Trading Ltd. | 1INCH | 0.878966970000000 | FTX Trading Ltd. | 0.878966970000000 |
| | | | AAVE | -0.000550141630257 | | -0.000550141630257 |
| | | | AAVE-PERP | -0.000000001012 | | -0.000000001012 |
| | | | ALGO | 0.716046000000000 | | 0.716046000000000 |
| | | | ALT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | APE | 0.274246086295000 | | 0.274246086295000 |
| | | | APE-1230 | 0.000000000001182 | | 0.000000000001182 |
| | | | APE-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | APT | 0.353888454321358 | | 0.353888454321358 |
| | | | AR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ASD | 0.641424204439317 | | 0.641424204439317 |
| | | | ASD-PERP | 0.000000000698491 | | 0.000000000698491 |
| | | | ATOM | 0.074511800710412 | | 0.074511800710412 |
| | | | ATOM-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | AUDIO | 0.737595000000000 | | 0.737595000000000 |
| | | | AURY | 0.020745000000000 | | 0.020745000000000 |
| | | | AVAX | 0.242650312061647 | | 0.242650312061647 |
| | | | AVAX-0325 | 0.000000000000909 | | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX-1230 | 0.00000000001364 | | 0.00000000001364 |
| | | | AVAX-PERP | -0.00000000004655 | | -0.00000000004655 |
| | | | AXS | 0.12629690240905 | | 0.12629690240905 |
| | | | AXS-PERP | -0.00000000000181818 | | -0.00000000000181818 |
| | | | BADGER-PERP | 0.00000000000181818 | | 0.00000000000181818 |
| | | | BAL | 0.01897269000000 | | 0.01897269000000 |
| | | | BAL-20210625 | 0.00000000000191 | | 0.00000000000191 |
| | | | BAT | 0.01504500000000 | | 0.01504500000000 |
| | | | BCH | -0.00095250202452 3 | | -0.00095250202452 3 |
| | | | BCHA | 20.90310289000000 | | 20.90310289000000 |
| | | | BCH-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | BNB | 0.00204654843336 5 | | 0.00204654843336 5 |
| | | | BNB-PERP | -0.00000000000151591 | | -0.00000000000151591 |
| | | | BOBA | 2.88092750000000 | | 2.88092750000000 |
| | | | BOBA-PERP | -0.00000000000591 1 | | -0.00000000000591 1 |
| | | | BSV-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC | 0.00313901719006 5 | | 0.00313901719006 5 |
| | | | BTC-0325 | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC-0331 | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC-20191227 | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC-20200327 | -0.00000000000042 | | -0.00000000000042 |
| | | | BTC-20200626 | -0.00000000000042 | | -0.00000000000042 |
| | | | BTC-20210326 | -0.00000000000000 | | -0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000432 | | -0.00000000000432 |
| | | | CAKE-PERP | -0.00000000000227 3 | | -0.00000000000227 3 |
| | | | CEL | 0.04785615899224 | | 0.04785615899224 |
| | | | CEL-PERP | 0.00000000000582 07 | | 0.00000000000582 07 |
| | | | COMP | 0.00786739000000 | | 0.00786739000000 |
| | | | COMP-20200925 | 0.00000000000001 13 | | 0.00000000000001 13 |
| | | | COMP-PERP | -0.00000000000029 4 | | -0.00000000000029 4 |
| | | | COPE | 0.16692500000000 | | 0.16692500000000 |
| | | | CREAM-PERP | 0.00000000000007 67 | | 0.00000000000007 67 |
| | | | CUSDT | 0.17409476738646 9 | | 0.17409476738646 9 |
| | | | DAI | 44.16268806059850 0 | | 44.16268806059850 0 |
| | | | DOGE | 0.04136423405796 2 | | 0.04136423405796 2 |
| | | | DOT | 0.02928591538225 9 | | 0.02928591538225 9 |
| | | | DOT-20200925 | 0.00000000000004 54 | | 0.00000000000004 54 |
| | | | DOT-PERP | -0.00000000000181 89 | | -0.00000000000181 89 |
| | | | DYDX | 0.01866551000000 0 | | 0.01866551000000 0 |
| | | | ETH | -0.00044252529908 3 | | -0.00044252529908 3 |
| | | | ETH-0325 | 0.00000000000005 6 | | 0.00000000000005 6 |
| | | | ETH-0331 | 0.00000000000004 6 | | 0.00000000000004 6 |
| | | | ETH-0930 | 0.00000000000005 68 | | 0.00000000000005 68 |
| | | | ETH-1230 | -0.00000000000004 12 | | -0.00000000000004 12 |
| | | | ETH-PERP | 0.00000000000011 183 | | 0.00000000000011 183 |
| | | | ETHW | -0.00026520618101 0 | | -0.00026520618101 0 |
| | | | ETHW-PERP | 0.00000000000029 55 | | 0.00000000000029 55 |
| | | | FTM | 0.17179896102037 5 | | 0.17179896102037 5 |
| | | | FTT | 0.47158779059876 6 | | 0.47158779059876 6 |
| | | | FTT-PERP | 0.00000000000145 51 | | 0.00000000000145 51 |
| | | | FXS | 0.22579515000000 0 | | 0.22579515000000 0 |
| | | | GRT | 0.01252250000000 0 | | 0.01252250000000 0 |
| | | | HNT | 0.07895466000000 0 | | 0.07895466000000 0 |
| | | | HT | -0.00172671168787 9 | | -0.00172671168787 9 |
| | | | HXRO | 0.04953358000000 0 | | 0.04953358000000 0 |
| | | | IMX | 0.47499700000000 0 | | 0.47499700000000 0 |
| | | | JOE | 0.04321539000000 0 | | 0.04321539000000 0 |
| | | | KSHIB | 0.00150000000000 0 | | 0.00150000000000 0 |
| | | | LEO | 1.00283020000000 0 | | 1.00283020000000 0 |
| | | | LINK | 0.03653746659621 8 | | 0.03653746659621 8 |
| | | | LINK-20200327 | 0.00000000000018 18 | | 0.00000000000018 18 |
| | | | LINK-PERP | 0.00000000000016 370 | | 0.00000000000016 370 |
| | | | LOOKS | 0.73189341000000 0 | | 0.73189341000000 0 |
| | | | LTC | 0.00343276389296 4 | | 0.00343276389296 4 |
| | | | LUNA2 | 25.73160314000000 0 | | 25.73160314000000 0 |
| | | | LUNA2_LOCKED | 60.04040732000000 0 | | 60.04040732000000 0 |
| | | | LUNC | 192.30769500238300 0 | | 192.30769500238300 0 |
| | | | MATIC | 0.85710845896898 5 | | 0.85710845896898 5 |
| | | | MER | 0.48039000000000 0 | | 0.48039000000000 0 |
| | | | MKR | 0.00004361000000 0 | | 0.00004361000000 0 |
| | | | MNGO | 0.00015000000000 0 | | 0.00015000000000 0 |
| | | | MSOL | 2.12161395000000 0 | | 2.12161395000000 0 |
| | | | MTA | 0.83843332000000 0 | | 0.83843332000000 0 |
| | | | OMG | 0.40985000000000 0 | | 0.40985000000000 0 |
| | | | OMG-PERP | -0.00000000000291 03 | | -0.00000000000291 03 |
| | | | PERP | 0.23862357000000 0 | | 0.23862357000000 0 |
| | | | PERP-PERP | 0.00000000000145 51 | | 0.00000000000145 51 |
| | | | QI | 9.46112395000000 0 | | 9.46112395000000 0 |
| | | | RNDR | 0.04957030000000 0 | | 0.04957030000000 0 |
| | | | RON-PERP | 0.00000000000345 60 | | 0.00000000000345 60 |
| | | | ROOK | 1,635.95558921000000 0 | | 1,635.95558921000000 0 |
| | | | RUNE | 0.03586199766686 7 | | 0.03586199766686 7 |
| | | | SNX | 0.06391324963122 0 | | 0.06391324963122 0 |
| | | | SNX-PERP | 0.00000000000003 637 | | 0.00000000000003 637 |
| | | | SOL | 0.08356107973370 5 | | 0.08356107973370 5 |
| | | | SOL-1230 | -0.00000000000018 18 | | -0.00000000000018 18 |
| | | | SOL-PERP | -0.00000000000058 207 | | -0.00000000000058 207 |
| | | | SPELL | 0.00150000000000 0 | | 0.00150000000000 0 |
| | | | SRM | 27.19415249000000 0 | | 27.19415249000000 0 |
| | | | SRM_LOCKED | 15,487.71227251000000 0 | | 15,487.71227251000000 0 |
| | | | SUSHI | -0.28113122389382 5 | | -0.28113122389382 5 |
| | | | TONCOIN | 0.00000000001000000 0 | | 0.00000000001000000 0 |
| | | | TONCOIN-PERP | 0.00000000000009 09 | | 0.00000000000009 09 |
| | | | TRX | 0.20185600000000 0 | | 0.20185600000000 0 |
| | | | UNI | -0.00354529353581 6 | | -0.00354529353581 6 |
| | | | UNI-PERP | -0.00000000000027 28 | | -0.00000000000027 28 |
| | | | USD | 6,023,742.45000000000000 0 | | 4,223,742.45398153000000 0 |
| | | | USDT | 0.00252885954377 1 | | -0.00252885954377 1 |
| | | | USTC | 3,165.85397450242000 0 | | 3,165.85397450242000 0 |
| | | | WAVES | 0.00015000000000 0 | | 0.00015000000000 0 |
| | | | WAXL | 747.51540000000000 0 | | 747.51540000000000 0 |
| | | | WBTC | -0.00023982850719 5 | | -0.00023982850719 5 |
| | | | XRP | 0.14596669764701 1 | | 0.14596669764701 1 |
| | | | YFI | 0.00738178000000 0 | | 0.00738178000000 0 |
| | | | YFI-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89203 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BULL | 500.00000000000000 | | 0.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | GBP | | | 494.06249025000340 |
| | | | KIN | | | 1.00000000000000 |
| | | | SHIB | | | 2,939,216.16783181000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 70.51668376000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91773 | Name on file | FTX Trading Ltd. | APE | 0.02166150000000 | FTX Trading Ltd. | 0.02166150000000 |
| | | | APE-PERP | 0.00000000000000 | | -0.00000000372892 |
| | | | APT | 0.50921950224316 8 | | 0.50921950224316 8 |
| | | | AVAX | 0.18869826179678 2 | | 0.18869826179678 2 |
| | | | AVAX-PERP | 0.00000000000000 | | -0.00000000065483 |
| | | | BNB | -0.02060926082346 0 | | -0.02060926082346 0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000027 |
| | | | BTC | 80.09702075968560 0 | | 80.09702075968560 0 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000156 |
| | | | BTC-0331 | 0.00000000000000 | | -0.00000000000010 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000078 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000035 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000035 |
| | | | BTC-20210326 | 0.00000000000000 | | -0.00000000000085 |
| | | | BTC-20210625 | 0.00000000000000 | | -0.00000000000069 |
| | | | BTC-20210924 | 0.00000000000000 | | -0.00000000000149 |
| | | | BTC-20211231 | 0.00000000000000 | | -0.00000000000483 |
| | | | BTC-PERP | 0.00000000000000 | | -0.00000000002046 |
| | | | DOGE | 0.37143710914055 1 | | 0.37143710914055 1 |
| | | | ETC-PERP | 0.00000000000000 | | -0.00000000017507 |
| | | | ETH | 9.07488716503940 1 | | 9.07488716503940 1 |
| | | | ETH-0325 | 0.00000000000000 | | -0.00000000000454 |
| | | | ETH-0331 | 0.00000000000000 | | 0.00000000000412 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000738 |
| | | | ETH-0930 | 0.00000000000000 | | -0.00000000001019 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000966 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000909 |
| | | | ETH-20210625 | 0.00000000000000 | | -0.00000000003922 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000824 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000001364 |
| | | | ETH-PERP | 0.00000000000000 | | -0.00000000006821 |
| | | | ETHW | 100.80969245546630 0 | | 100.80969245546630 0 |
| | | | FTM | 0.17526844312103 8 | | 0.17526844312103 8 |
| | | | FTT | 9,910.16822250000000 0 | | 9,910.16822250000000 0 |
| | | | GMT | 2.31945500000000 0 | | 2.31945500000000 0 |
| | | | JOE | 59,069.89114000000000 0 | | 59,069.89114000000000 0 |
| | | | LUNA2 | 22.96189050000000 0 | | 22.96189050000000 0 |
| | | | LUNA2_LOCKED | 53.57774461000000 0 | | 53.57774461000000 0 |
| | | | LUNC | 0.00607119633455 8 | | 0.00607119633455 8 |
| | | | LUNC-PERP | 0.00000000000000 | | -0.00000038146572 4 |
| | | | MATIC | 100.00000000000000 0 | | 100.00000000000000 0 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000003637 9 |
| | | | SOL | 271.52191278319640 0 | | 271.52191278319640 0 |
| | | | SOL-PERP | 0.00000000000000 | | -0.00000000027284 |
| | | | SRM | 607.26811375000000 0 | | 607.26811375000000 0 |
| | | | SRM_LOCKED | 3,832.19188625000000 0 | | 3,832.19188625000000 0 |
| | | | TRX | 6.32133657345337 8 | | 6.32133657345337 8 |
| | | | USD | 21,779,238.45000000000000 0 | | 21,779,238.44559950000000 0 |
| | | | USDT | -7,883,145.11860295100000 0 | | -7,883,145.11860295100000 0 |
| | | | XRP | -0.17622575070270 7 | | -0.17622575070270 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90103 | Name on file | FTX Trading Ltd. | ATOM | 1,363.00000000000000 0 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | MATIC | 5,000.00000000000000 0 | | 0.00000000000000 |
| | | | USD | | | 0.00136582957638 0 |
| | | | USDT | | | 0.00000000532521 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91631* | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 179.09986431375150 0 | | 179.09986431375150 0 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00004541000000 | | 0.00004541000000 |
| | | | ETHW | 0.00000450407828 9 | | 0.00000450407828 9 |
| | | | FIDA | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 0.00000016000000 | | 0.00000016000000 |
| | | | GBP | 0.00000259581900 9 | | 0.00000259581900 9 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | MKR | 0.00000000000000 | | 0.00000000000000 |
| | | | MSTR | 12.48098927500000 0 | | 12.48098927500000 0 |
| | | | RSR | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | 4,146.40709597546600 0 | | 4,146.40709597546600 0 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UBXT | 6.00000000000000 | | 6.00000000000000 |
| | | | USD | 0.00000001280927 9 | | 0.00000001280927 9 |
| | | | WBTC | 0.00000011446002 61 | | 0.00000011446002 61 |
| | | | Other Activity Asserted: $420,000 - FTX Desktop | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. The additional account referenced in the claimant's other activity is currently an account with an active filed claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76230 | Name on file | FTX Trading Ltd. | AAVE | 21.04000000000000 0 | FTX Trading Ltd. | 21.03958026273302 0 |
| | | | AAVE-PERP | | | -8,652.68000000004000 0 |
| | | | ADA-1230 | | | -40,779.00000000000000 0 |
| | | | ADABEAR | | | 5,136.32127650000000 0 |
| | | | ADABULL | | | 0.00000001000000 |
| | | | ADA-PERP | | | -64,532.00000000000000 0 |
| | | | AGLD-PERP | | | 0.00000001333319 |
| | | | ALCX-PERP | | | 30.76699999973000 0 |
| | | | ALGOBEAR | | | 12,930.85744430000000 0 |
| | | | ALGOBULL | | | 276.11700000000000 0 |
| | | | ALGO-PERP | | | -446,999.00000000000000 0 |
| | | | ALICE-PERP | | | 79,342.50000000010000 0 |
| | | | ALPHA | | | 0.78410000000000 |
| | | | ALT-20191227 | | | 0.00000000000014 |
| | | | ALT-20200327 | | | -0.00000000000185 |
| | | | ALT-20200626 | | | 0.00000000000009 |
| | | | ALT-20200925 | | | 0.00000000000025 |
| | | | ALTBEAR | | | 2.30786150000000 0 |
| | | | ALTBULL | | | 0.09902357000000 0 |
| | | | ALT-PERP | | | -64.88199999999900 0 |
| | | | APE | 93,441.54000000000000 0 | | 93,441.53534350000000 0 |
| | | | APE-PERP | | | -258,238.30000000000000 0 |
| | | | APT | | | 11,600.41752994771700 0 |
| | | | APT-PERP | | | 92,691.00000000000000 0 |
| | | | AR-PERP | | | 444.30000000004000 0 |
| | | | ASD-PERP | | | -0.00000000304135 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM | 3,798.750000000000000 | | 3,798.751338453970000 |
| | | | ATOM-20191227 | | | 0.000000000000227 |
| | | | ATOM-20200327 | | | -0.000000000002643 |
| | | | ATOM-20200626 | | | -0.000000000000682 |
| | | | ATOM-20200925 | | | 0.000000000002046 |
| | | | ATOMBEAR | | | 783.587942000000000 |
| | | | ATOMBULL | | | 0.005918900000000 |
| | | | ATOM-PERP | | | 1,778.889999996900000 |
| | | | AUDIO | | | 1.012300000000000 |
| | | | AUDIO-PERP | | | 0.000000000123910 |
| | | | AVAX | 1,107.980000000000000 | | 1,107.977727087121800 |
| | | | AVAX-20211231 | | | 0.000000000000227 |
| | | | AXS | | | 57,732.399999999800000 |
| | | | AXS-PERP | | | 0.100050000000000 |
| | | | BADGER-PERP | | | -25,656.699999999800000 |
| | | | BAL | | | 0.000000000108030 |
| | | | BAL-PERP | | | 0.062590000000000 |
| | | | BAND-PERP | | | 0.000000000120238 |
| | | | BAT-PERP | | | 44,969.999999996000000 |
| | | | BCH | 200.960000000000000 | | 33,868.000000000000000 |
| | | | BCH-20191227 | | | 200.963181546108610 |
| | | | BCH-20200327 | | | -0.000000000000156 |
| | | | BCH-20200626 | | | 0.000000000001643 |
| | | | BCH-20200925 | | | 0.000000000000078 |
| | | | BCH-20201225 | | | 0.000000000000074 |
| | | | BCH-20210625 | | | 0.000000000000127 |
| | | | BCHBEAR | | | -0.000000000000007 |
| | | | BCHBULL | | | 0.000800000000000 |
| | | | BCH-PERP | | | 0.413794500000000 |
| | | | BEAR | | | -6,558.396000000010000 |
| | | | BIT | | | 811.365000000000000 |
| | | | BIT-PERP | | | 1.000000000000000 |
| | | | BNB | 8.130000000000000 | | 2.000000000000000 |
| | | | BNB-0325 | | | 8.132335421082828 |
| | | | BNB-0930 | | | -0.000000000000021 |
| | | | BNB-1230 | | | -0.000000000000042 |
| | | | BNB-20191227 | | | 0.000000000000017 |
| | | | BNB-20200327 | | | 0.000000000002863 |
| | | | BNB-20200626 | | | 0.000000000007730 |
| | | | BNB-20200925 | | | -0.000000000004092 |
| | | | BNB-20210625 | | | -0.000000000007298 |
| | | | BNB-20210924 | | | -0.000000000000227 |
| | | | BNB-20211231 | | | -0.000000000000113 |
| | | | BNBBEAR | | | 0.000000000000341 |
| | | | BNBBULL | | | 6,262,186.900000000000000 |
| | | | BNB-PERP | | | 0.000000002250000 |
| | | | BNT | | | -460.899999999984000 |
| | | | BNT-PERP | | | 0.061110000000000 |
| | | | BOBA-PERP | | | 17,371.600000000700000 |
| | | | BSV-20191227 | | | 0.000000000643012 |
| | | | BSV-20200327 | | | -0.000000000000255 |
| | | | BSV-20200626 | | | -0.000000000000142 |
| | | | BSV-20200925 | | | -0.000000000000227 |
| | | | BSV-20201225 | | | 0.000000000000035 |
| | | | BSVBEAR | | | 94.080285000000000 |
| | | | BSVBULL | | | 1.434275000000000 |
| | | | BSV-PERP | | | -14.030000000022300 |
| | | | BTC | 71.850000000000000 | | 71.849653266235380 |
| | | | BTC-0325 | | | -0.000000000000002 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000007 |
| | | | BTC-0930 | | | 0.000000000000015 |
| | | | BTC-1230 | | | -18.024699999999900 |
| | | | BTC-20190927 | | | 0.000000000000002 |
| | | | BTC-20191227 | | | 0.000000000000002 |
| | | | BTC-20200327 | | | 0.000000000000031 |
| | | | BTC-20200626 | | | 0.000000000000005 |
| | | | BTC-20200925 | | | 0.000000000000028 |
| | | | BTC-20201225 | | | -0.000000000000014 |
| | | | BTC-20210326 | | | -0.000000000000037 |
| | | | BTC-20210625 | | | 0.000000000000030 |
| | | | BTC-20210924 | | | 0.000000000000012 |
| | | | BTC-20211231 | | | -0.000000000000007 |
| | | | BTC-MOVE-0101 | | | -0.000000000000001 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200410 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | | | -0.000000000000003 |
| | | | BTC-MOVE-20200417 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200418 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200423 | | | 0.000000000000001 |
| | | | BTC-MOVE-20200425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200426 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200506 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200507 | | | -0.000000000000001 |
| | | | BTC-MOVE-20200510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | 0.000000000000007 |
| | | | BTC-MOVE-20200513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200514 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | | | -0.000000000000001 |
| | | | BTC-MOVE-20200520 | | | -0.000000000000001 |
| | | | BTC-MOVE-20200522 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200529 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200530 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200601 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200607 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | | | 0.000000000000004 |
| | | | BTC-MOVE-20200611 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | | | 0.000000000000000 |

| | | | | | Asserted Claims | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200618 | | | -0.00000000000003 |
| | | | BTC-MOVE-20200620 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200622 | | | 0.00000000000001 |
| | | | BTC-MOVE-20200623 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200624 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200625 | | | 0.00000000000001 |
| | | | BTC-MOVE-20200627 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200705 | | | 0.00000000000001 |
| | | | BTC-MOVE-20200706 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200708 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200709 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200711 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200718 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200720 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200721 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200723 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200724 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200725 | | | 0.00000000000001 |
| | | | BTC-MOVE-20200727 | | | -0.00000000000001 |
| | | | BTC-MOVE-20200730 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200801 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200802 | | | -0.00000000000001 |
| | | | BTC-MOVE-20200803 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200804 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200807 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200809 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200810 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200812 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.00000000000001 |
| | | | BTC-MOVE-20200815 | | | 0.00000000000001 |
| | | | BTC-MOVE-20200818 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200819 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200824 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200825 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200828 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200903 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200905 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200906 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200907 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200908 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200910 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200911 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200913 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200915 | | | 0.00000000000002 |
| | | | BTC-MOVE-20200917 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200919 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200925 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200926 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201003 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201004 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.00000000000003 |
| | | | BTC-MOVE-20201009 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201010 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201016 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201017 | | | -0.00000000000001 |
| | | | BTC-MOVE-20201019 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | | | -0.00000000000001 |
| | | | BTC-MOVE-20201023 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201026 | | | -0.00000000000001 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | | | -0.00000000000000 |
| | | | BTC-MOVE-20201029 | | | -0.00000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201106 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000002 |
| | | | BTC-MOVE-20201111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201119 | | | -0.00000000000001 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201123 | | | -0.00000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201125 | | | -0.00000000000001 |
| | | | BTC-MOVE-20201126 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000003 |
| | | | BTC-MOVE-20201129 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000001 |
| | | | BTC-MOVE-20201203 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201205 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201222 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201224 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000001 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201231 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210104 | | | 0.0000000000000003 |
| | | | BTC-MOVE-20210105 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210106 | | | 0.0000000000000001 |
| | | | BTC-MOVE-20210107 | | | -0.0000000000000002 |
| | | | BTC-MOVE-20210109 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.0000000000000003 |
| | | | BTC-MOVE-20210112 | | | 0.0000000000000010 |
| | | | BTC-MOVE-20210113 | | | 0.0000000000000001 |
| | | | BTC-MOVE-20210114 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210117 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210119 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210120 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.0000000000000001 |
| | | | BTC-MOVE-20210129 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210209 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210211 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210214 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210217 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210221 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210222 | | | -0.0000000000000002 |
| | | | BTC-MOVE-20210223 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210301 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210304 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210306 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210309 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210310 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210311 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210328 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210401 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210405 | | | 0.0000000000000001 |
| | | | BTC-MOVE-20210406 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210408 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210409 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210415 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210416 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210417 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210418 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210422 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210504 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210505 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210506 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210512 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210514 | | | 0.0000000000000002 |
| | | | BTC-MOVE-20210515 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210516 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210517 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210519 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210523 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210524 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210526 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210527 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210528 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210530 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210531 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210601 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210606 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210608 | | | 0.0000000000000001 |
| | | | BTC-MOVE-20210609 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.0000000000000003 |
| | | | BTC-MOVE-20210611 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.0000000000000001 |
| | | | BTC-MOVE-20210616 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210617 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210621 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210627 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210701 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210703 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210704 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210708 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210713 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210716 | | | -0.0000000000000003 |
| | | | BTC-MOVE-20210720 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210722 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210724 | | | -0.0000000000000003 |
| | | | BTC-MOVE-20210726 | | | -0.0000000000000001 |
| | | | BTC-MOVE-20210727 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.0000000000000001 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20210810 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210811 | | | -0.0000000000002 |
| | | | BTC-MOVE-20210815 | | | -0.0000000000002 |
| | | | BTC-MOVE-20210816 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.0000000000001 |
| | | | BTC-MOVE-20210819 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.0000000000003 |
| | | | BTC-MOVE-20210822 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210824 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.0000000000003 |
| | | | BTC-MOVE-20210830 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210831 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210911 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210914 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210916 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210920 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.0000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211002 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211011 | | | -0.0000000000001 |
| | | | BTC-MOVE-20211014 | | | 0.0000000000001 |
| | | | BTC-MOVE-20211016 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211020 | | | 0.0000000000001 |
| | | | BTC-MOVE-20211021 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211024 | | | -0.0000000000001 |
| | | | BTC-MOVE-20211026 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211104 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.0000000000001 |
| | | | BTC-MOVE-20211107 | | | -0.0000000000001 |
| | | | BTC-MOVE-20211108 | | | 0.0000000000001 |
| | | | BTC-MOVE-20211109 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211110 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211111 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211114 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211128 | | | 0.0000000000002 |
| | | | BTC-MOVE-20211201 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.0000000000000 |
| | | | BTC-MOVE-20211231 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200410 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200424 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200501 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200508 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200529 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200605 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200626 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200703 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200911 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20201023 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210108 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210122 | | | -0.0000000000011 |
| | | | BTC-MOVE-WK-20210129 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210212 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210305 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210430 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210507 | | | 0.0000000000000 |
| | | | BTC-PERP | | | -231.9360999999000 |
| | | | BTMX-20191227 | | | 0.0000000000125510 |
| | | | BTMX-20200327 | | | 0.0000000004365 |
| | | | BTMX-20200626 | | | 0.0000000005931 |
| | | | BULL | | | 0.0015026797000000 |
| | | | CAKE-PERP | | | -3,579.4000000074000 |
| | | | CELO-PERP | | | -31,479.8000000070000 |
| | | | CEL-PERP | | | 0.0000000174622 |
| | | | CHR-PERP | | | 95,222.0000000000000 |
| | | | CHZ | | | 28,232.2160000000000 |
| | | | CHZ-PERP | | | 940,930.0000000000000 |
| | | | CLV-PERP | | | 0.0000000320142 |
| | | | COMP | | | 0.0004756210000000 |
| | | | COMP-20200626 | | | -0.0000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | COMP-20200925 | | | 0.00000000000014 |
| | | | COMPBULL | | | 0.0047942150000000 |
| | | | COMP-PERP | | | -0.00000000000033651 |
| | | | CREAM | | | 0.0053625000000000 |
| | | | CREAM-PERP | | | -0.00000000000035473 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | CRO-PERP | | | 1,224,830.0000000000000000 |
| | | | CRV | | | 1.0000000000000000 |
| | | | CRV-PERP | | | 35,298.000000000000000 |
| | | | CVX-PERP | | | 254.499999999982000 |
| | | | DASH-PERP | | | -247.82000000001000 |
| | | | DEFI-20200925 | | | -0.0000000000000010 |
| | | | DEFI-20201225 | | | 0.0000000000000013 |
| | | | DEFIBEAR | | | 1.7772630000000000 |
| | | | DEFIBULL | | | 0.0001821049000000 |
| | | | DEFI-PERP | | | 0.00000000000002927 |
| | | | DENT-PERP | | | 3,539,500.000000000000000 |
| | | | DMG-PERP | | | 0.00000000814907 |
| | | | DODO-PERP | | | -0.00000000005611218 |
| | | | DOGE | 455,168.850000000000000 | | 455,168.846285025940000 |
| | | | DOGE-1230 | | | -3,579,520.0000000000000000 |
| | | | DOGEBEAR | | | 986,444.850000000000000 |
| | | | DOGEBULL | | | 0.0053269967000000 |
| | | | DOGE-PERP | | | 16,161,884.00000000000000 |
| | | | DOT | 3,042.236362572381500 | | 3,042.236362572381500 |
| | | | DOT-20200925 | | | -0.00000000000004454 |
| | | | DOT-20210625 | | | 0.0000000000000909 |
| | | | DOT-20211231 | | | -0.00000000002955 |
| | | | DOT-PERP | | | 313,840.400000000000000 |
| | | | DRGN-20191227 | | | 0.0000000000000005 |
| | | | DRGN-20200327 | | | -0.00000000000000177 |
| | | | DRGN-20200626 | | | 0.00000000000000024 |
| | | | DRGN-20200925 | | | -0.0000000000000004 |
| | | | DRGNBEAR | | | 56.942707000000000 |
| | | | DRGNBULL | | | 0.0073573655000000 |
| | | | DRGN-PERP | | | 0.00000000000000305 |
| | | | DYDX-PERP | | | 0.00000000000524778 |
| | | | EGLD-PERP | | | -21.24999999950100 |
| | | | ENJ-PERP | | | -130,378.00000000000000 |
| | | | ENS-PERP | | | 99,331.410000000000000 |
| | | | EOS-1230 | | | -0.00000000000007275 |
| | | | EOS-20191227 | | | -0.00000000001818 |
| | | | EOS-20200327 | | | 0.00000000004547 |
| | | | EOS-20200626 | | | -0.00000000001591 |
| | | | EOS-20200925 | | | 0.00000000003865 |
| | | | EOS-20201225 | | | 0.00000000027958 |
| | | | EOS-20210625 | | | 0.00000000027284 |
| | | | EOSBEAR | | | 724.124457900000000 |
| | | | EOSBULL | | | 0.689434250000000 |
| | | | EOS-PERP | | | 825,753.100000000000000 |
| | | | ETC-20191227 | | | 0.0000000000000454 |
| | | | ETC-20200327 | | | -0.00000000000026375 |
| | | | ETC-20200626 | | | 0.00000000000002160 |
| | | | ETC-20200925 | | | -0.00000000000008025 |
| | | | ETCBEAR | | | 0.0014728000000000 |
| | | | ETCBULL | | | 0.00092933000000 |
| | | | ETC-PERP | | | -1,202.400000000150000 |
| | | | ETH | 853.930000000000000 | | 853.929894910302300 |
| | | | ETH-0325 | | | 0.00000000000000591 |
| | | | ETH-0331 | | | 243.496000000000000 |
| | | | ETH-0624 | | | 0.00000000000000312 |
| | | | ETH-0930 | | | -0.00000000000001932 |
| | | | ETH-1230 | | | 331.503999999998000 |
| | | | ETH-20190927 | | | 0.0000000000000000 |
| | | | ETH-20191227 | | | -0.00000000000000063 |
| | | | ETH-20200327 | | | 0.00000000000000028 |
| | | | ETH-20200626 | | | -0.00000000000000426 |
| | | | ETH-20200925 | | | -0.00000000000001278 |
| | | | ETH-20201225 | | | -0.00000000000001080 |
| | | | ETH-20210326 | | | -0.00000000000000113 |
| | | | ETH-20210625 | | | -0.00000000000000667 |
| | | | ETH-20210924 | | | -0.0000000000000004 |
| | | | ETH-20211231 | | | -0.00000000000000170 |
| | | | ETHBEAR | | | 8,603.785578500000000 |
| | | | ETHBULL | | | 0.0382531415000000 |
| | | | ETH-PERP | | | 0.00100000035943 |
| | | | ETHW | 49.100000000000000 | | 49.099628393292670 |
| | | | ETHW-PERP | | | 56,591.59999999990000 |
| | | | EXCH-20191227 | | | -0.00000000000000001 |
| | | | EXCH-20200327 | | | 0.00000000000000046 |
| | | | EXCH-20200626 | | | 0.00000000000000010 |
| | | | EXCH-20200925 | | | 0.00000000000000001 |
| | | | EXCH-20210625 | | | 0.00000000000000000 |
| | | | EXCHBEAR | | | 7.086175700000000 |
| | | | EXCHBULL | | | 0.00015742920000 |
| | | | EXCH-PERP | | | -44.23900000001000 |
| | | | FIL-PERP | | | -45,482.50000000000000 |
| | | | FLM-PERP | | | -13,172.80000000690000 |
| | | | FLOW-PERP | | | -41,589.37999999970000 |
| | | | FTM | 47,712.010000000000000 | | 47,712.00943846040000 |
| | | | FTT | 2,035.390000000000000 | | 2,035.390783500000000 |
| | | | FTT-PERP | | | -353.39999999987800 |
| | | | FTX_EQUITY | | | 0.0000000000000000 |
| | | | FXS-PERP | | | 0.00000000196678 |
| | | | GALA | 208.080000000000000 | | 208.080000000000000 |
| | | | GALA-PERP | | | 14,013,840.00000000000000 |
| | | | GAL-PERP | | | 41,954.99999999990000 |
| | | | GLMR-PERP | | | 225,984.000000000000000 |
| | | | GMT-PERP | | | 1,878,132.000000000000000 |
| | | | GRT | 0.010000000000000 | | 0.0137500000000000 |
| | | | GRTBEAR | | | 0.557951411500000 |
| | | | GRTBULL | | | 0.775507378500000 |
| | | | GRT-PERP | | | -778,725.00000000000000 |
| | | | GST-PERP | | | 269.900000000860000 |
| | | | HBAR-PERP | | | 153,191.000000000000000 |
| | | | HNT-PERP | | | 10,596.99999999960000 |
| | | | HT-20191227 | | | 0.00000000146968 |
| | | | HT-20200327 | | | -0.00000000001848 |
| | | | HT-20200626 | | | -0.00000000000003637 |
| | | | HT-20200925 | | | -0.00000000000001364 |
| | | | HT-20201225 | | | 0.0000000000000909 |
| | | | HTBULL | | | 0.0008011000000000 |
| | | | HT-PERP | | | -6,866.50999999939000 |
| | | | ICP-PERP | | | 289.820000000350000 |
| | | | ICX-PERP | | | -14,199.00000000000000 |
| | | | IMX-PERP | | | 581.000000000000000 |
| | | | INJ-PERP | | | 123,506.00000000000000 |
| | | | IOST-PERP | | | 485,240.000000000000000 |
| | | | IOTA-PERP | | | 314,984.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | JASMY-PERP | | | | -292,200.000000000000000 |
| | | | KAVA-PERP | | | | 34,903.699999996000000 |
| | | | KBTT-PERP | | | | 10,111,636.000000000000000 |
| | | | KLAY-PERP | | | | 341,750.000000000000000 |
| | | | KLUNC-PERP | | | | 908,393.000000000000000 |
| | | | KNC-20200626 | | | | -0.000000000000454 |
| | | | KNC-20200925 | | | | 0.000000000003637 |
| | | | KNC-PERP | | | | -59,286.899999999960000 |
| | | | KSHIB-PERP | | | | -5,983,647.000000000000000 |
| | | | KSM-PERP | | | | -33.289999999992100 |
| | | | LDO-PERP | | | | 22,158.000000000000000 |
| | | | LEO-PERP | | | | -115.000000000000000 |
| | | | LINA | | | | 12.558500000000000 |
| | | | LINK | 14,378.269740000000000 | | | 14,378.269737299168000 |
| | | | LINK-1230 | | | | -0.000000000000454 |
| | | | LINK-20191227 | | | | -0.000000000003637 |
| | | | LINK-20200327 | | | | 0.000000000010913 |
| | | | LINK-20200626 | | | | 0.000000000000909 |
| | | | LINK-20200925 | | | | -0.000000000020179 |
| | | | LINK-20201125 | | | | -0.000000000007275 |
| | | | LINK-20210625 | | | | 0.000000000000227 |
| | | | LINKBEAR | | | | 14,273.445301800000000 |
| | | | LINKBULL | | | | 0.000031670000000 |
| | | | LINK-PERP | | | | -0.000000000002008 |
| | | | LRC | | | | 1.025900000000000 |
| | | | LRC-PERP | | | | 265,390.000000000000000 |
| | | | LTC | 925.000000000000000 | | | 924.995532005979700 |
| | | | LTC-0325 | | | | -0.000000000000012 |
| | | | LTC-20191227 | | | | 0.000000000000142 |
| | | | LTC-20200327 | | | | -0.000000000000170 |
| | | | LTC-20200626 | | | | -0.000000000000113 |
| | | | LTC-20200925 | | | | -0.000000000002032 |
| | | | LTC-20201125 | | | | -0.000000000002259 |
| | | | LTC-20210326 | | | | 0.000000000000909 |
| | | | LTC-20210625 | | | | -0.000000000000284 |
| | | | LTC-20211231 | | | | -0.000000000000362 |
| | | | LTCBEAR | | | | 8.252360500000000 |
| | | | LTCBULL | | | | 7.359928000000000 |
| | | | LTC-PERP | | | | 3,114.420000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | 0.003074437909000 |
| | | | LUNA2_LOCKED | | | | 3,505.761406688454000 |
| | | | LUNA2-PERP | | | | 160,334.100000000000000 |
| | | | LUNC | 0.020000000000000 | | | 0.017927913367451 |
| | | | LUNC-PERP | | | | 5,824,470,000.000000000000000 |
| | | | MASK-PERP | | | | -4,576.000000000000000 |
| | | | MATIC | 2,993,822.390000000000000 | | | 2,993,822.385720106000000 |
| | | | MATICBEAR2021 | | | | 0.313065000000000 |
| | | | MATIC-PERP | | | | -3,313,218.000000000000000 |
| | | | MID-20191227 | | | | -0.000000000000078 |
| | | | MID-20200327 | | | | 0.000000000000767 |
| | | | MID-20200626 | | | | 0.000000000000042 |
| | | | MID-20200925 | | | | -0.000000000000068 |
| | | | MID-20210625 | | | | 0.000000000000008 |
| | | | MIDBEAR | | | | 28.650718500000000 |
| | | | MIDBULL | | | | 0.008730928000000 |
| | | | MID-PERP | | | | -0.000000000007830 |
| | | | MKR | | | | 0.002847000000000 |
| | | | MKR-PERP | | | | -0.000000000000916 |
| | | | MTL-PERP | | | | 3,337.200000000250000 |
| | | | MVDA25-PERP | | | | 0.000000000000001 |
| | | | NEAR | | | | 4,772.477200000000000 |
| | | | NEAR-PERP | | | | 709,090.199999999000000 |
| | | | NEO-PERP | | | | 1,345.299999994000000 |
| | | | NFT (42706872904714977 4/MAGIC EDEN PASS) | | | | 1.000000000000000 |
| | | | OKB-20191227 | | | | -0.000000000005456 |
| | | | OKB-20200327 | | | | -0.000000000002273 |
| | | | OKB-20200626 | | | | 0.000000000004973 |
| | | | OKB-20200925 | | | | -0.000000000004092 |
| | | | OKB-20201125 | | | | -0.000000000000454 |
| | | | OKBBULL | | | | 0.000500000000000 |
| | | | OKB-PERP | | | | -0.000000000531144 |
| | | | OMG-20211231 | | | | 0.000000000005002 |
| | | | OMG-PERP | | | | -17,742.899999999980000 |
| | | | ONE-PERP | | | | 2,595,510.000000000000000 |
| | | | ONT-PERP | | | | 55,267.000000000000000 |
| | | | OP-PERP | | | | 457,178.000000000000000 |
| | | | OXY | | | | 1.374800000000000 |
| | | | OXY-PERP | | | | 0.000000002146400 |
| | | | PAXG-20200327 | | | | 0.000000000000003 |
| | | | PAXG-PERP | | | | -0.000000000000003 |
| | | | PEOPLE-PERP | | | | 25,524,850.000000000000000 |
| | | | PERP | | | | 0.873255000000000 |
| | | | PERP-PERP | | | | 128,242.600000000000000 |
| | | | POLIS-PERP | | | | -0.000000000320142 |
| | | | PRIV-20200327 | | | | 0.000000000000006 |
| | | | PRIV-20200626 | | | | 0.000000000000006 |
| | | | PRIV-20200925 | | | | 0.000000000000006 |
| | | | PRIVBEAR | | | | 40.980035050000000 |
| | | | PRIVBULL | | | | 0.000070545000000 |
| | | | PRIV-PERP | | | | 0.000000000000198 |
| | | | PROM | | | | 0.532992000000000 |
| | | | PROM-PERP | | | | 0.000000000107547 |
| | | | PUNDIX-PERP | | | | -0.000000000248270 |
| | | | QTUM-PERP | | | | 11,614.299999999000000 |
| | | | RAY | 0.950000000000000 | | | 0.949900000000000 |
| | | | RAY-PERP | | | | 1.000000000000000 |
| | | | REEF | | | | 7.651000000000000 |
| | | | REEF-PERP | | | | 7,295,620.000000000000000 |
| | | | REN-PERP | | | | -27,861.000000000000000 |
| | | | RNDR-PERP | | | | -856.400000000491000 |
| | | | ROSE-PERP | | | | -647,565.000000000000000 |
| | | | RSR-PERP | | | | -13,649,640.000000000000000 |
| | | | RUNE | 0.090000000000000 | | | 0.085293601623210 |
| | | | RUNE-PERP | | | | 75.799999999415400 |
| | | | RVN-PERP | | | | 4,364,950.000000000000000 |
| | | | SAND | 30.270000000000000 | | | 30.265800000000000 |
| | | | SAND-PERP | | | | 4,193.000000000000000 |
| | | | SC-PERP | | | | -244,400.000000000000000 |
| | | | SHIB-PERP | | | | 900,000.000000000000000 |
| | | | SHIT-20191227 | | | | -0.000000000000016 |
| | | | SHIT-20200327 | | | | 0.000000000000511 |
| | | | SHIT-20200626 | | | | -0.000000000000065 |
| | | | SHIT-20200925 | | | | 0.000000000000011 |
| | | | SHIT-20210625 | | | | -0.000000000000001 |
| | | | SHIT-PERP | | | | -0.115999999993197 |
| | | | SKL-PERP | | | | 30,767.000000000000000 |
| | | | SLP-PERP | | | | 661,480.000000000000000 |
| | | | SNX-PERP | | | | -18,907.899999999800000 |
| | | | SOL | 1,278.670000000000000 | | | 1,278.666772480958300 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-1230 | | | 0.00000000000142 |
| | | | SOL-20210924 | | | 0.00000000000682 |
| | | | SOL-20211231 | | | -0.00000000001250 |
| | | | SOL-PERP | | | -23,931.10000000070000 |
| | | | SRM | 20,026.50000000000000 | | 20,026.50239657000000 |
| | | | SRM_LOCKED | | | 81,859.81679843000000 |
| | | | STMX | | | 1.80000000000000 |
| | | | STORJ-PERP | | | 0.06384999554804 |
| | | | STX-PERP | | | 72,274.00000000000000 |
| | | | SUSHI | 895.65000000000000 | | 895.64981161685400 |
| | | | SUSHIBEAR | | | 7,995.37715500000000 |
| | | | SUSHIBULL | | | 3.92635000000000 |
| | | | SUSHI-PERP | | | -4,314.00000000000000 |
| | | | SXP | 330.88000000000000 | | 330.88488055978560 |
| | | | SXP-20210625 | | | 0.00000000003637 |
| | | | SXPBEAR | | | 578,435.17488200000000 |
| | | | SXPBULL | | | 0.78789899410000 |
| | | | SXP-PERP | | | 109,193.79999999800000 |
| | | | THETA-20200626 | | | 0.00000000009549 |
| | | | THETA-20200925 | | | -0.00000000029103 |
| | | | THETABEAR | | | 0.00057035500000 |
| | | | THETABULL | | | 0.00081635140000 |
| | | | THETA-PERP | | | -105,329.80000000300000 |
| | | | TOMO-20200327 | | | 0.00000000006593 |
| | | | TOMO-20200626 | | | 0.00000000002955 |
| | | | TOMO-20200925 | | | 0.00000000001812 |
| | | | TOMO-PERP | | | -22,833.80000000080000 |
| | | | TRU | | | 2.51385000000000 |
| | | | TRU-PERP | | | 375,949.00000000000000 |
| | | | TRX | | | 1.13247159606578 |
| | | | TRXBEAR | | | 3,668.74047550000000 |
| | | | TRXBULL | | | 0.06982970000000 |
| | | | TRX-PERP | | | -1,708,880.00000000000000 |
| | | | TRYB-20200327 | | | 0.00000000000227 |
| | | | TRYB-PERP | | | -0.00000000174622 |
| | | | UNI | 14,927.08000000000000 | | 14,927.07993762131600 |
| | | | UNI-20210924 | | | 0.00000000000381 |
| | | | UNI-PERP | | | 14,861.10000000010000 |
| | | | USD | 53,265,818.00000000000000 | | 53,265,818.10513960600000 |
| | | | USDT | 5,452,401.29000000000000 | | 5,452,401.28521699000000 |
| | | | USDT-PERP | | | 26,160.00000000000000 |
| | | | USTC | 163,774.97000000000000 | | 163,774.97280000000000 |
| | | | USTC-PERP | | | 93,950.00000000000000 |
| | | | VETBEAR | | | 174.39286080000000 |
| | | | VETBULL | | | 0.83318891200000 |
| | | | VET-PERP | | | 4,059,834.00000000000000 |
| | | | WAVES-PERP | | | 79,155.00000000000000 |
| | | | XEM-PERP | | | -847,878.00000000000000 |
| | | | XLM-PERP | | | 4,299,059.00000000000000 |
| | | | XMR-PERP | | | 1,424.53000000000000 |
| | | | XRP | 702,155.61000000000000 | | 702,155.61230934690000 |
| | | | XRP-1230 | | | -597,908.00000000000000 |
| | | | XRPBEAR | | | 97,374.87222575000000 |
| | | | XRPBULL | | | 119.21301900000000 |
| | | | XRP-PERP | | | 1,058,962.00000000000000 |
| | | | XTZ-20191227 | | | 0.00000000001818 |
| | | | XTZ-20200327 | | | 0.00000000055479 |
| | | | XTZ-20200626 | | | 0.00000000001705 |
| | | | XTZ-20200925 | | | 0.00000000009094 |
| | | | XTZ-20201225 | | | 0.00000000001136 |
| | | | XTZBEAR | | | 76.21078450000000 |
| | | | XTZBULL | | | 4.25752545300000 |
| | | | XTZ-PERP | | | 52,166.57699999930000 |
| | | | YFI | | | 0.00754554604686 |
| | | | YFI-20200925 | | | 0.00000000000000 |
| | | | YFII-PERP | | | 270.85100000000000 |
| | | | YFI-PERP | | | 0.00000000000087 |
| | | | ZEC-20200925 | | | -0.00000000000093 |
| | | | ZEC-PERP | | | -561.95000000081000 |
| | | | ZIL-PERP | | | 16,604,190.00000000000000 |
| | | | ZRX | | | 0.43390000000000 |
| | | | ZRX-PERP | | | 2,504.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38107 | Name on file | FTX Trading Ltd. | BTC | 9.92587415507410 | FTX Trading Ltd. | 9.92587415507410 |
| | | | BTC-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | -1.23203204052921 9 | | -1.23203204052921 9 |
| | | | ETHW | -0.00045732297893 5 | | -0.00045732297893 5 |
| | | | EUR | 0.00655590000000 | | 0.00655590000000 |
| | | | FTM | 2,951.29484027381340 0 | | 2,951.29484027381340 0 |
| | | | LUNA2 | 1.77144582000000 0 | | 1.77144582000000 0 |
| | | | LUNA2_LOCKED | 4.13337358000000 0 | | 4.13337358000000 0 |
| | | | LUNC | 385,736.05690103940000 0 | | 385,736.05690103940000 0 |
| | | | RAY | 1,368.99843404203330 0 | | 1,368.99843404203330 0 |
| | | | UNI | 456.51413978630444 0 | | 456.51413978630444 0 |
| | | | USD | 12,342,603.89203960600000 | | 12,342,603.89203960600000 |
| | | | USDT | | | 1.88002707107072 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89284 | Name on file | FTX Trading Ltd. | ALGOBULL | 1,898.26000000000000 | FTX Trading Ltd. | 1,898.26000000000000 |
| | | | ASDBULL | 0.00251370000000 | | 0.00251370000000 |
| | | | ATOMBULL | 0.16630240000000 | | 0.16630240000000 |
| | | | BALBULL | 0.09923480000000 | | 0.09923480000000 |
| | | | COMPBULL | 0.00770000000000 | | 0.00770000000000 |
| | | | DEFIBULL | 0.00092650000000 | | 0.00092650000000 |
| | | | DOGEBULL | 0.00078178000000 | | 0.00078178000000 |
| | | | DRGNBULL | 0.00326220000000 | | 0.00326220000000 |
| | | | EOSBULL | 165.82065000000000 | | 165.82065000000000 |
| | | | ETCBULL | 0.00411440000000 | | 0.00411440000000 |
| | | | ETHBEAR | 76,564.00000000000000 | | 76,564.00000000000000 |
| | | | FTT | 0.02216712289286 9 | | 0.02216712289286 9 |
| | | | GRTBULL | 0.00102830000000 | | 0.00102830000000 |
| | | | HTBULL | 0.00935000000000 | | 0.00935000000000 |
| | | | KNCBULL | 0.07664960000000 | | 0.07664960000000 |
| | | | LINKBULL | 0.09936960000000 | | 0.09936960000000 |
| | | | LTCBULL | 0.87207000000000 | | 0.87207000000000 |
| | | | MATICBEAR | 1,223,143,200.00000000000000 | | 1,223,143,200.00000000000000 |
| | | | MATICBULL | 0.07024300000000 | | 0.07024300000000 |
| | | | MKRBULL | 0.00098100000000 | | 0.00098100000000 |
| | | | OKBBULL | 0.00083900000000 | | 0.00083900000000 |
| | | | SUSHIBULL | 11.19652000000000 | | 11.19652000000000 |
| | | | SXPBULL | 7.00580460000000 | | 7.00580460000000 |
| | | | TOMOBULL | 63.84913000000000 | | 63.84913000000000 |
| | | | TRX | 0.00001100000000 | | 0.00001100000000 |
| | | | USD | 15,000.00000000000000 | | 0.402616064912107 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | | Ticker Quantity |

| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | -0.241616307777286 | | -0.241616307777286 |
| | | | VETBULL | 3.005660200000000 | | 3.005660200000000 |
| | | | XRPBULL | 3.685308000000000 | | 3.685308000000000 |
| | | | XTZBULL | 0.799100000000000 | | 0.799100000000000 |
| | | | ZECBULL | 0.020522000000000 | | 0.020522000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73290 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000000035949 | | 0.000000000035949 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DAI | 6,056.764616050000000 | | 6,056.764616050000000 |
| | | | DOT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH | 1,574.570812069366000 | | 1,574.570812069366000 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHW | 0.000000003019863 | | 0.000000003019863 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | SRM | 2.661791460000000 | | 2.661791460000000 |
| | | | SRM_LOCKED | 1,537.628205450000000 | | 1,537.628205450000000 |
| | | | SYN | 6,690.000000000000000 | | 6,690.000000000000000 |
| | | | USD | 25,000.230409592758000 | | 25,000.230409592758000 |
| | | | Other Activity Asserted: $800,000 - Yes one other personal account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89369 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 6.003124110000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BNB | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 2,500.000000000000000 | | 16.008330890000000 |
| | | | BTC | 5,000.000000000000000 | | 0.000000000000000 |
| | | | BULL | 5,000.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,000.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 29.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 2.000000000000000 |
| | | | DOGEBULL | 10,000.000000000000000 | | 0.000000000000000 |
| | | | ETH | 500.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 5,000.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 500.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5,000.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | LTC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 5,000.000000000000000 | | 4.000000000000000 |
| | | | SOL | 5,000.000000000000000 | | 40.650852740000000 |
| | | | TRX | 5,000.000000000000000 | | 29.015099750000000 |
| | | | USD | 500.000000000000000 | | -299.999999858625500 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 10,000.000000000000000 | | 6.003124110000000 |
| | | | XRP | 10,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37507 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003033308 | FTX Trading Ltd. | 0.000000003033308 |
|---|---|---|---|---|---|---|
| | | | AMC | 0.000000009433512 | | 0.000000009433512 |
| | | | AR-PERP | -0.000000000001094 | | -0.000000000001094 |
| | | | AVAX-PERP | -0.000000000013187 | | -0.000000000013187 |
| | | | BAL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BNB | 0.000000003306045 | | 0.000000003306045 |
| | | | BTC | 6.051637758242289 | | 6.051637758242289 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | CAKE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CBSE | -0.000000002942886 | | -0.000000002942886 |
| | | | COIN | 0.000000009642066 | | 0.000000009642066 |
| | | | CREAM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETC-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | ETH | 0.101825980469132 | | 0.101825980469132 |
| | | | ETH-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETHW | 0.000000000019012 | | 0.000000000019012 |
| | | | FIL-20201225 | 0.000000000000071 | | 0.000000000000071 |
| | | | FTT | 1.082968800000000 | | 1.082968800000000 |
| | | | LTC | 0.000000000509163 | | 0.000000000509163 |
| | | | LUNC-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | MKR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SNX | 0.000000001000000 | | 0.000000001000000 |
| | | | SOL | 0.000008332769030 | | 0.000008332769030 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SRM | 54.159449200000000 | | 54.159449200000000 |
| | | | SRM_LOCKED | 798.102746350000000 | | 798.102746350000000 |
| | | | SUSHI | 2,676.321560672177400 | | 2,676.321560672177400 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | UNI | -0.000000002813303 | | -0.000000002813303 |
| | | | USD | 1,719,687.182956962100000 | | 1,719,687.182956962100000 |
| | | | USDT | 1.509375947062831 | | 1.509375947062831 |
| | | | WBTC | 0.296804887484510 | | 0.296804887484510 |
| | | | XRP | 0.000000002146979 | | 0.000000002146979 |
| | | | YFI | 0.375038798312491 | | 0.375038798312491 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92354 | Name on file | FTX Trading Ltd. | BTC | 40,015,564.000000000000000 | FTX Trading Ltd. | 0.400155643417775 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.089578479408036 | | 0.089578479408036 |
| | | | USD | 1.570000000000000 | | 1.567159809365697 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90230 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 6.000000000000000 |
| | | | BTC | 3.000000000000000 | | 0.000000000000000 |
| | | | CAD | | | 0.000000008811372 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 25.000000000000000 | | 0.000000003469793 |
| | | | ETH | 45.000000000000000 | | 0.000000000000000 |
| | | | KIN | | | 13.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | 10,000.000000000000000 | | 0.000000000000000 |
| | | | U8XT | | | 1.000000000000000 |
| | | | USD | | | 0.010011383444537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62563 | Name on file | FTX Trading Ltd. | AAVE-PERP | -37.470000000000100 | FTX Trading Ltd. | -37.470000000000100 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | -4,912.000000000000000 | | -4,912.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | -33,843.00000000000000 | | -33,843.00000000000000 |
| | | | ALICE | 0.10000000000000 | | 0.10000000000000 |
| | | | AMPL | 0.02542678430928 | | 0.02542678430928 |
| | | | APE-PERP | 0.00000000000232 | | 0.00000000000232 |
| | | | ASD-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AVAX-PERP | 16.59999999999990 | | 16.59999999999990 |
| | | | AXS | 0.03409500000000 | | 0.03409500000000 |
| | | | BADGER | 2.79729975000000 | | 2.79729975000000 |
| | | | BADGER-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BAL-PERP | -598.46000000000400 | | -598.46000000000400 |
| | | | BAND | 81.69956250000000 | | 81.69956250000000 |
| | | | BAT-PERP | -51,612.00000000000000 | | -51,612.00000000000000 |
| | | | BCH | 0.00099120000000 | | 0.00099120000000 |
| | | | BCHA | 0.00099120000000 | | 0.00099120000000 |
| | | | BCH-PERP | 0.00000000000022 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA | 0.40000000000000 | | 0.40000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BR2 | 18.30516066250000 | | 18.30516066250000 |
| | | | BR2-PERP | -21.00000000000000 | | -21.00000000000000 |
| | | | BSV-PERP | 7.69999999999960 | | 7.69999999999960 |
| | | | BTC | 0.05054865969087 5 | | 0.05054865969087 5 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 13.25230000000000 | | 13.25230000000000 |
| | | | BVOL | 0.00005835000000 | | 0.00005835000000 |
| | | | CEL-PERP | 0.00000000000166 | | 0.00000000000166 |
| | | | CHZ-PERP | -24,680.00000000000000 | | -24,680.00000000000000 |
| | | | CLV | 1.20000000000000 | | 1.20000000000000 |
| | | | CLV-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | COMP-PERP | -16.14010000000000 | | -16.14010000000000 |
| | | | COPE | 92.09270000000000 | | 92.09270000000000 |
| | | | CREAM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | DASH-PERP | 99.91000000000000 | | 99.91000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | -67,136.00000000000000 | | -67,136.00000000000000 |
| | | | DOT-PERP | 960.99999999995000 | | 960.99999999995000 |
| | | | DYDX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ENJ-PERP | -10,494.00000000000000 | | -10,494.00000000000000 |
| | | | EOS-PERP | -467.49999999999900 | | -467.49999999999900 |
| | | | ETC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 46.50091815000000 | | 46.50091815000000 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00008328000000 | | 0.00008328000000 |
| | | | ETH-PERP | 160.10899999999900 | | 160.10899999999900 |
| | | | ETHW | 0.76623098000000 | | 0.76623098000000 |
| | | | FTM-PERP | -46,936.00000000000000 | | -46,936.00000000000000 |
| | | | GRT-PERP | -10,553.00000000000000 | | -10,553.00000000000000 |
| | | | HT | 0.10037000000000 | | 0.10037000000000 |
| | | | HT-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | LDO-PERP | -59,070.00000000000000 | | -59,070.00000000000000 |
| | | | LINA | 200.83675000000000 | | 200.83675000000000 |
| | | | LINK-PERP | -1,259.30000000000000 | | -1,259.30000000000000 |
| | | | LTC-PERP | 416.82000000000000 | | 416.82000000000000 |
| | | | LUNA2 | 632.68065040000000 | | 632.68065040000000 |
| | | | LUNA2_LOCKED | 1,476.25485100000000 | | 1,476.25485100000000 |
| | | | LUNC | 10,000,000.00000000000000 | | 10,000,000.00000000000000 |
| | | | LUNC-PERP | -0.00000000000008173 | | -0.00000000000008173 |
| | | | MANA-PERP | -15,819.00000000000000 | | -15,819.00000000000000 |
| | | | MATIC-PERP | 112,224.00000000000000 | | 112,224.00000000000000 |
| | | | MOB | 16.04905000000000 | | 16.04905000000000 |
| | | | MTL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | MVDA10-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA25-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | OKB | 0.00051250000000 | | 0.00051250000000 |
| | | | OKB-PERP | 0.00000000000106 | | 0.00000000000106 |
| | | | OMG-PERP | -17.30000000000200 | | -17.30000000000200 |
| | | | PAXG | 0.00000000007000 | | 0.00000000007000 |
| | | | PAXG-PERP | 15.01000000000000 | | 15.01000000000000 |
| | | | POLIS-PERP | -0.00000000000412 | | -0.00000000000412 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | PUNDIX-PERP | 0.00000000000042200 | | 0.00000000000042200 |
| | | | RNDR | 0.10000000000000 | | 0.10000000000000 |
| | | | ROOK | 0.00300000000000 | | 0.00300000000000 |
| | | | ROOK-PERP | 0.00000000000020 | | 0.00000000000020 |
| | | | RUNE | 0.07964500000000 | | 0.07964500000000 |
| | | | RUNE-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | SAND | 0.66342500000000 | | 0.66342500000000 |
| | | | SHIB-PERP | -357,400,000.00000000000000 | | -357,400,000.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL | 82.14522500000000 | | 82.14522500000000 |
| | | | SLP | 0.13425000000000 | | 0.13425000000000 |
| | | | SLRS | 0.14485000000000 | | 0.14485000000000 |
| | | | SOL-PERP | 82.69999999997200 | | 82.69999999997200 |
| | | | STEP | 0.00188000000000 | | 0.00188000000000 |
| | | | STG-PERP | 0.00000000000000 | | -203,052.00000000000000 |
| | | | STORJ | 22.69677750000000 | | 22.69677750000000 |
| | | | STORJ-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SUSHI-PERP | -7,050.00000000000000 | | -7,050.00000000000000 |
| | | | TLM | 1.00000000000000 | | 1.00000000000000 |
| | | | TOMO | 2.73064250000000 | | 2.73064250000000 |
| | | | TONCOIN-PERP | -0.00000000004206 | | -0.00000000004206 |
| | | | TRX-PERP | -201,118.00000000000000 | | -201,118.00000000000000 |
| | | | UNI | 0.08552500000000 | | 0.08552500000000 |
| | | | UNI-PERP | -757.80000000000000 | | -757.80000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 40,192,528.00000000000000 | | 187,801.90469783213000 0 |
| | | | USDT | 8,351.69183273250000 | | 8,351.69183273250000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | -77,717.00000000000000 | | -77,717.00000000000000 |
| | | | XMR-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | XRP-PERP | 7,366.00000000000000 | | 7,366.00000000000000 |
| | | | XTZ-PERP | 335.81800000000000 | | 335.81800000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 1,348.00000000000000 | | 1,348.00000000000000 |

Other Activity Asserted: 37000 USD - I have also an institutional account on ftx, for a company Lqsv llc, created for an user id: exchanges@liquee.com                                                                    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is currently an account with an active scheduled claim. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78682 | Name on file | FTX Trading Ltd. | BTC | 2,155.78067032316000 0 | FTX Trading Ltd. | 2,145.78067032316000 0 |
| | | | ETH | 11,668.97248592000000 | | 11,668.97248591600000 |
| | | | ETHW | 11,668.97248592000000 | | 11,668.97248591600000 |
| | | | USD | 1,219,340.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90677 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | -0.148384289962927 |
| | | | ETHW | | | -0.147439318254436 |
| | | | TRX | | | 0.000394000000000 |
| | | | USD | | | -10,096.595850071439000 |
| | | | USDT | 67,350.000000000000 | | 67,350.561227957300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89887 | Name on file | FTX Trading Ltd. | USD | | West Realm Shires Services Inc. | 103.592696290000000 |
| | | | USDC | 100,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84621 | Name on file | West Realm Shires Services Inc. | BORED APE | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CRYPTOKITTIES | 44.000000000000000 | | 0.000000000000000 |
| | | | CRYPTOPUNKS | 3.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3,000.000000000000000 | | 2.000000000000000 |
| | | | ETH | 4.000000000000000 | | 0.000000000001062 |
| | | | ETHW | 30,000.000000000000000 | | 0.000000000258524 |
| | | | NFT (294034231185688641/YOKO GOBFACE) | | | 1.000000000000000 |
| | | | NFT (316396863751876560/G10 2.9/3 +PA,FU) | | | 1.000000000000000 |
| | | | NFT (317926846378085384/MISTER FLABDUB) | | | 1.000000000000000 |
| | | | NFT (322965941605064284/G7 PRISM) | | | 1.000000000000000 |
| | | | NFT (325478373442348034/3.5/4 LULU SALTYX2) | | | 1.000000000000000 |
| | | | NFT (330559472939009379/G12 3.7/4 -+SUL +SEL,KOA -ARC) | | | 1.000000000000000 |
| | | | NFT (331365270178210825/MASTER SQUEEZINGA) | | | 1.000000000000000 |
| | | | NFT (332080589810821704/G10 BURMILLA GEMINI) | | | 1.000000000000000 |
| | | | NFT (348312856471455575/#572129) | | | 1.000000000000000 |
| | | | NFT (352301885900142291/G7 B] 3XCHT 3XSPC 1POU) | | | 1.000000000000000 |
| | | | NFT (353243553339276911/KIISU SULLENKINS) | | | 1.000000000000000 |
| | | | NFT (382920180314836744/LULU BUFFGAH) | | | 1.000000000000000 |
| | | | NFT (383766069454470238/#570538) | | | 1.000000000000000 |
| | | | NFT (392507464818634856/BRICIOLA MAVERICKBUTT) | | | 1.000000000000000 |
| | | | NFT (413743806742035422/SMOKEY YAPPYNOSE) | | | 1.000000000000000 |
| | | | NFT (416271691664916895/G6 2/3 UN26) | | | 1.000000000000000 |
| | | | NFT (430063989580036446/KOSHKA STERNPOPPINS) | | | 1.000000000000000 |
| | | | NFT (445749994199864608/2.75/4 H1-ARC,SUL) | | | 1.000000000000000 |
| | | | NFT (467731215932837347/G10 2.5/3 -PU +PA) | | | 1.000000000000000 |
| | | | NFT (469844592440097100/CATUA SHYCADABRA) | | | 1.000000000000000 |
| | | | NFT (493821703903089649/SIR CANBUNCLE) | | | 1.000000000000000 |
| | | | NFT (496437443748888988/ONYX SHALE) | | | 1.000000000000000 |
| | | | NFT (503679122510916225/G9 2/3 -PA +FU) | | | 1.000000000000000 |
| | | | NFT (507115758423868972/SUSI JOYMOO) | | | 1.000000000000000 |
| | | | NFT (532467844575434351/NYMERIA) | | | 1.000000000000000 |
| | | | NFT (535556768368242247/G8 PU25) | | | 1.000000000000000 |
| | | | NFT (541211859380926825/G10 2.9/3 +PA,FU) | | | 1.000000000000000 |
| | | | NFT (544459399143126374/G11 3.7/4 -+ARC +KOA,SUL) | | | 1.000000000000000 |
| | | | NFT (545896073571248526/G7 2.5/3 PU25+PU26,PA) | | | 1.000000000000000 |
| | | | NFT (561042125818868424/G6 PEARL) | | | 1.000000000000000 |
| | | | NFT (563119251978750235/KATZE BIPPITYKNEES) | | | 1.000000000000000 |
| | | | NFT (568260309516912686/#570516) | | | 1.000000000000000 |
| | | | SHIB | 100,000,000,000.000000000000000 | | 2.000000000000000 |
| | | | TRX | 1,000,000.000000000000000 | | 0.000000004124294 |
| | | | USD | 285,000.000000000000 | | 0.000102047779665 |
| | | | USDT | 285,000.000000000000 | | 0.000000038154665 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88674 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ALICE | -0.000000000000014 | | -0.000000000000014 |
| | | | ALCX-PERP | 0.062363000000000 | | 0.062363000000000 |
| | | | ALICE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | APE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ATLAS | 16.413000000000000 | | 16.413000000000000 |
| | | | AURY | 0.919450000000000 | | 0.919450000000000 |
| | | | AVAX | 0.091020001132786 | | 0.091020001132786 |
| | | | AVAX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AXS-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BICO | 2.103650000000000 | | 2.103650000000000 |
| | | | BTC | 0.000089275000000 | | 0.000089275000000 |
| | | | DFL | 374,467.618000000000000 | | 374,467.618000000000000 |
| | | | DOGE | 8,751.900000000000000 | | 8,751.900000000000000 |
| | | | DOT-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | DYDX | 0.050000000000000 | | 0.050000000000000 |
| | | | DYDX-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | ETH | 0.000818200000000 | | 0.000818200000000 |
| | | | ETHW | 0.908818200000000 | | 0.908818200000000 |
| | | | FXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GODS | 0.052790000000000 | | 0.052790000000000 |
| | | | KAVA-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MBS | 0.885700000000000 | | 0.885700000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | OXY-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | POLIS | 0.050000000000000 | | 0.050000000000000 |
| | | | PTU | 0.168500000000000 | | 0.168500000000000 |
| | | | RNDR | 0.066640000000000 | | 0.066640000000000 |
| | | | SAND-PERP | 43,969.000000000000000 | | 43,969.000000000000000 |
| | | | SHIB | 29,075,665.000000000000000 | | 29,075,665.000000000000000 |
| | | | SLP | 3.507000000000000 | | 3.507000000000000 |
| | | | SOL | 1.009422860000000 | | 1.009422860000000 |
| | | | SOL-PERP | 350.000000000000000 | | 350.000000000000000 |
| | | | STARS | 0.800000000000000 | | 0.800000000000000 |
| | | | STEP | 0.013250000000000 | | 0.013250000000000 |
| | | | STEP-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | STORJ | 0.054035000000000 | | 0.054035000000000 |
| | | | TRX | 0.000139002043006 | | 0.000139002043006 |
| | | | USD | 21,150.000000000000 | | -21,150.223917659850000 |
| | | | USDT | 0.000000034545454 | | 0.000000034545454 |
| | | | XTZ-PERP | -0.000000000000909 | | -0.000000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93777 | Name on file | FTX Trading Ltd. | BTC | 0.149770040000000 | FTX Trading Ltd. | 0.149770040000000 |
| | | | SPELL | 140,000.000000000000000 | | 140,000.000000000000000 |
| | | | USD | 9,914.590000000000 | | 2.798727143954900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85357 | Name on file | FTX Trading Ltd. | BTC | 853.970000000000000 | West Realm Shires Services Inc. | 0.049224070000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 281.670000000000000 | | 0.218211430000000 |
| | | | ETHW | 0.690606640000000 | | 0.217994520000000 |
| | | | TRX | 0.088454420000000 | | 2.000000000000000 |
| | | | USD | 477.030000000000 | | 477.026392717585400 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87564 | Name on file | FTX Trading Ltd. | BTC | 1.001209734000000 | | FTX Trading Ltd. | 1.001209734000000 |
| | | | USD | 25,000.000000000000 | | | 24.410000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92446* | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000003808323 |
| | | | AVAX | | | | 0.000000004268010 |
| | | | BNB | | | | 0.000000009117424 |
| | | | BTC | -0.003969560000000 | | | -0.003969564481520 |
| | | | BTC-20200327 | | | | -0.000000000000007 |
| | | | BTC-20200925 | | | | -0.000000000000007 |
| | | | BTC-20210326 | | | | -0.000000000000035 |
| | | | BTC-20210625 | | | | -0.000000000000017 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000005847019 |
| | | | ETH-20210625 | | | | 0.000000000000227 |
| | | | ETH-20210924 | | | | 0.000000000000113 |
| | | | EUR | 1,658.930000000000000 | | | 1,658.933643775000000 |
| | | | FTT | 0.090556170000000 | | | 0.090556170000000 |
| | | | LUNC | | | | 0.000000009894158 |
| | | | MATIC | | | | 0.000000042271660 |
| | | | MKR | | | | 0.000000003680030 |
| | | | SOL-PERP | | | | -0.000000000001818 |
| | | | SRM | 2.883249060000000 | | | 2.883249060000000 |
| | | | SRM_LOCKED | 1,179.016750940000000 | | | 1,179.016750940000000 |
| | | | STETH | | | | 0.000000006779483 |
| | | | SUSHI | | | | 0.000000001114370 |
| | | | TRX | 0.001386007260400 | | | 0.001386007260400 |
| | | | UNI | | | | 0.000000009247160 |
| | | | USD | -10,977,575.370000000000000 | | | -10,977,575.367981700000000 |
| | | | USDT | 3,546,175.420000000000000 | | | 3,546,175.415449694000000 |
| | | | USDT-1230 | 19,552,708.000000000000000 | | | 19,552,708.000000000000000 |
| | | | WBTC | | | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92099 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 2,215.521663546310000 |
| | | | AAVE | | | | 187.505146906930000 |
| | | | AAVE-PERP | | | | -0.000000000000341 |
| | | | ADA | | | | 1.000000023405940 |
| | | | ALGO | | | | -31,017.420061146200000 |
| | | | APE | | | | -118.750000000000000 |
| | | | ATLAS | | | | 17,500.080000000000000 |
| | | | ATOM | | | | 631.655410465975000 |
| | | | AVAX | | | | 212.461487158482000 |
| | | | AVAX-PERP | | | | 0.000000000002899 |
| | | | BAL | | | | 0.000000000000000 |
| | | | BCH | | | | 17,381.243819637400000 |
| | | | BICO | | | | 0.166500000000000 |
| | | | BIT | | | | 0.393940000000000 |
| | | | BNB | | | | 260.043341929485000 |
| | | | BNB-1230 | | | | -0.000000000000011 |
| | | | BNB-PERP | | | | 0.000000000000227 |
| | | | BOBA | | | | 6,042.835704500000000 |
| | | | BOBA-PERP | | | | -0.000000000007276 |
| | | | BSV | | | | 0.000000154064037 |
| | | | BTC | | | | 37.005114432939700 |
| | | | BTC-20201225 | | | | -0.000000000000004 |
| | | | BTC-20210326 | | | | 0.000000000000002 |
| | | | BTC-PERP | | | | -0.000000000000014 |
| | | | CEL | | | | 0.007562257825651 |
| | | | COMP | | | | 0.000043667500000 |
| | | | CRV | | | | 0.000000005000000 |
| | | | DAI | | | | 0.000000004829000 |
| | | | DOGE | | | | 10.029667920154800 |
| | | | DOT | | | | 9,139.054964273550000 |
| | | | EMB | | | | 3.475000000000000 |
| | | | EOS | | | | 0.166969336446735 |
| | | | ETC | | | | -12.500000000000000 |
| | | | ETH | | | | -29.564327098464100 |
| | | | ETH-PERP | | | | 0.000000000000400 |
| | | | ETHW | | | | 2,563.561261722340000 |
| | | | FTM | | | | 50,957.694192935000000 |
| | | | FTT | | | | 882.426304749140000 |
| | | | GRT | | | | 0.000000000688480 |
| | | | HBAR | | | | 0.001331800044172 |
| | | | IMX | | | | 0.025000000000000 |
| | | | KNC | | | | 34,245.187456148000000 |
| | | | LINK | | | | 0.000000003647473 |
| | | | LOOKS | | | | 0.534443675689370 |
| | | | LTC | | | | -24.999933195354400 |
| | | | LUNA2 | | | | 0.002302625451171 |
| | | | LUNA2_LOCKED | | | | 0.005372792722266 |
| | | | LUNC | | | | -3,473.783316046200000 |
| | | | MATIC | | | | -762,454.792761660000000 |
| | | | MID-PERP | | | | -0.000000000000005 |
| | | | MNGO | | | | 3,119.288675000000000 |
| | | | NEAR | | | | 9,236.920899500000000 |
| | | | NEAR-PERP | | | | 0.000000000003638 |
| | | | NEO | | | | 0.001373688948896 |
| | | | ONT | | | | 0.000049996366459 |
| | | | PAXG | | | | 0.000000002500000 |
| | | | PAXG-PERP | | | | -0.000000000000000 |
| | | | PSY | | | | 21,666.666666500000000 |
| | | | PYTH_LOCKED | | | | 1,250,000.000000000000000 |
| | | | SAND | | | | 2,495.000000000000000 |
| | | | SHIB | | | | -7,005.500000000000000 |
| | | | SOL | | | | -3,854.090384294970000 |
| | | | SOL-PERP | | | | 0.000000000002728 |
| | | | SRM | | | | -449.876773010000000 |
| | | | SRM_LOCKED | | | | 436.410747510000000 |
| | | | STEP | | | | 10.950000000000000 |
| | | | STG | | | | 0.122995275000000 |
| | | | TRX | | | | 0.000011749087313 |
| | | | USD | Undetermined* | | | 46,095.797596317900000000 |
| | | | USDT | | | | 0.000000007580294 |
| | | | VET | | | | 194,290.260187339000000 |
| | | | WBTC | | | | -0.002339349716772 |
| | | | XLM | | | | -1,196.350566371790000 |
| | | | XRP | | | | -354,047.241001906000000 |
| | | | YFI | | | | 0.004693320098320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records and reflect the transfer of the claim to Svalbard Holdings Limited.

92446*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 92166 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 2,215.521663546310000 |
| | | | AAVE | | | 187.905146906930000 |
| | | | AAVE-PERP | | | -0.000000000000341 |
| | | | ADA | | | 1.000000023405940 |
| | | | ALGO | | | -31,017.420061146200000 |
| | | | APE | | | -118.750000000000000 |
| | | | ATLAS | | | 17,500.080000000000000 |
| | | | ATOM | | | 631.655410465975000 |
| | | | AVAX | | | 212.461487158482000 |
| | | | AVAX-PERP | | | 0.000000000002899 |
| | | | BAL | | | -0.000000010000000 |
| | | | BCH | | | 17,381.243819637400000 |
| | | | BICO | | | 0.166500000000000 |
| | | | BIT | | | 0.393940000000000 |
| | | | BNB | | | 260.043341929485000 |
| | | | BNB-1230 | | | -0.000000000000011 |
| | | | BNB-PERP | | | 0.000000000000227 |
| | | | BOBA | | | 6,042.835704500000000 |
| | | | BOBA-PERP | | | -0.000000000007276 |
| | | | BSV | | | 0.000000154064037 |
| | | | BTC | | | 37.005114432939700 |
| | | | BTC-20201225 | | | -0.000000000000004 |
| | | | BTC-20210326 | | | 0.000000000000002 |
| | | | BTC-PERP | | | -0.000000000000014 |
| | | | CEL | | | 0.000756225782651 |
| | | | COMP | | | 0.000043667500000 |
| | | | CRV | | | 0.000000005000000 |
| | | | DAI | | | 0.000000004829500 |
| | | | DOGE | | | 10.029667920154800 |
| | | | DOT | | | 9,139.054964273550000 |
| | | | EMB | | | 3.475000000000000 |
| | | | EOS | | | 0.166969336446735 |
| | | | ETC | | | -12.500000000000000 |
| | | | ETH | | | -29.564327098464100 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2,563.561261772340000 |
| | | | FTM | | | 50,957.694192935500000 |
| | | | FTT | | | 882.426304749140000 |
| | | | GRT | | | 0.000000000688480 |
| | | | HBAR | | | 0.001321800044172 |
| | | | IMX | | | 0.025000000000000 |
| | | | KNC | | | 34,245.187456148000000 |
| | | | LINK | | | 0.000000003647473 |
| | | | LOOKS | | | 0.534443675689370 |
| | | | LTC | | | -24.999931953540000 |
| | | | LUNA2 | | | 0.000230262545171 |
| | | | LUNA2_LOCKED | | | 0.000537279272266 |
| | | | LUNC | | | -3,473.783316046200000 |
| | | | MATIC | | | -762,454.792761660000000 |
| | | | MID-PERP | | | -0.000000000000005 |
| | | | MNGO | | | 3,119.288675000000000 |
| | | | NEAR | | | 9,236.920895000000000 |
| | | | NEAR-PERP | | | 0.000000000003638 |
| | | | NEO | | | 0.001373688948896 |
| | | | ONT | | | 0.000049996366459 |
| | | | PAXG | | | 0.000000002500000 |
| | | | PAXG-PERP | | | -0.000000000000002 |
| | | | PSY | | | 21,666.666666500000000 |
| | | | PYTH_LOCKED | | | 1,250,000.000000000000000 |
| | | | SAND | | | 2,495.000000000000000 |
| | | | SHIB | | | -7,005.500000000000000 |
| | | | SOL | | | -3,854.090384294970000 |
| | | | SOL-PERP | | | 0.000000000002728 |
| | | | SRM | | | -449.876773010000000 |
| | | | SRM_LOCKED | | | 436.410747510000000 |
| | | | STEP | | | 10.950000000000000 |
| | | | STG | | | 0.122995275000000 |
| | | | TRX | | | 0.000011749087313 |
| | | | USD | Undetermined* | | 46,095.797596317900000 |
| | | | USDT | | | 0.000000007580294 |
| | | | VET | | | 194,290.260187339300000 |
| | | | WBTC | | | -0.002339349716772 |
| | | | XLM | | | -1,196.350566371790000 |
| | | | XRP | | | -354.047341001906000 |
| | | | YFI | | | 0.004693200998320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records and reflect the transfer of the claim to FC Cayman A, LLC.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78321* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | AAVE | 0.000310200000000 | | 0.000310200000000 |
| | | | AAVE-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | AGLD-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ALGO | 172,956.763297003365453 | | 172,956.763297003365453 |
| | | | ALICE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AMPL | 0.007899178021918 | | 0.007899178021918 |
| | | | APE | 0.100012000000000 | | 0.100012000000000 |
| | | | APE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATLAS | 94.626142020000000 | | 94.626142020000000 |
| | | | ATOM | 5.058903798135850 | | 5.058903798135850 |
| | | | ATOM-PERP | -0.000000000000855 | | -0.000000000000855 |
| | | | AUDIO | 0.862317700000000 | | 0.862317700000000 |
| | | | AUDIO-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | AVAX | 7.414216497442020 | | 7.414216497442020 |
| | | | AVAX-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | AXS-PERP | -0.000000000000057 | | -0.000000000000057 |
| | | | BCH | 0.064893039179335 | | 0.064893039179335 |
| | | | BCH-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH-0624 | -0.000000000000012 | | -0.000000000000012 |
| | | | BCH-20211231 | -0.000000000000007 | | -0.000000000000007 |
| | | | BCH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BIT | 0.999860000000000 | | 0.999860000000000 |
| | | | BNB | 187.135287473060000 | | 187.135287473060000 |
| | | | BNB-PERP | 0.000000000000740 | | 0.000000000000740 |
| | | | BNT | 0.030345000000000 | | 0.030345000000000 |
| | | | BSV-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-0930 | -0.000000000000071 | | -0.000000000000071 |
| | | | BSV-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.056333276111578 | | 0.056333276111578 |
| | | | BTC-0325 | 0.000000000000004 | | 0.000000000000004 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1018 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | -0.000000000000029 | | -0.000000000000029 |
| | | | BVOL | 0.000660617000000 | | 0.000660617000000 |

78321*: Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CAD | 0.000000003286621 | | 0.000000003284621 |
| | | | CAKE-PERP | -0.000000000000397 | | 0.000000000000397 |
| | | | CEL | 0.077375772205193 | | 0.077375772205193 |
| | | | CEL-0624 | 0.000000000001818 | | 0.000000000001818 |
| | | | CEL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CHZ | 0.852900000000000 | | 0.852900000000000 |
| | | | COMP | 533.494000000000000 | | 533.494000000000000 |
| | | | COMP-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | CQT | 0.062000000000000 | | 0.062000000000000 |
| | | | CREAM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DAI | 0.024967270000000 | | 0.024967270000000 |
| | | | DASH-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | DOGE | 1.147855502439780 | | 1.147855502439780 |
| | | | DOGE-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | 0.024766550000000 | | 0.024766550000000 |
| | | | DOT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | DYDX | 0.000700000000000 | | 0.000700000000000 |
| | | | DYDX-PERP | 0.000000000000134 | | 0.000000000000134 |
| | | | EGLD-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | ENS | 0.003629500000000 | | 0.003629500000000 |
| | | | ENS-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | EOS | -0.196377000000000 | | -0.196377000000000 |
| | | | EOS-PERP | 0.000000000001554 | | 0.000000000001554 |
| | | | ETC-PERP | 0.000000000000122 | | 0.000000000000122 |
| | | | ETH | 755.082156497548117 | | 755.082156497548117 |
| | | | ETH-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-1230 | 0.000000000000009 | | 0.000000000000009 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000002275 | | -0.000000000002275 |
| | | | ETHW | 6,152.379037702577117 | | 6,152.379037702577117 |
| | | | EUR | 779.459645238066000 | | 779.459645238066000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FIL-PERP | -0.000000000000824 | | -0.000000000000824 |
| | | | FTM | 1.430000000000000 | | 1.430000000000000 |
| | | | FTT | 3,894.052284000000000 | | 3,894.052284000000000 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GALA | 496,390.000000000000000 | | 496,390.000000000000000 |
| | | | GARI | 52.444370000000000 | | 52.444370000000000 |
| | | | GRT | 1.118363690000000 | | 1.118363690000000 |
| | | | HNT | 91,633.524036000000000 | | 91,633.524036000000000 |
| | | | HNT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | IMX | 0.160000000000000 | | 0.160000000000000 |
| | | | KNC-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | LINK | 0.000000000000134 | | 0.072590640561470 |
| | | | LINK-PERP | 0.000000000000134 | | 0.000000000000134 |
| | | | LOOKS | 0.250000000000000 | | 0.250000000000000 |
| | | | LTC | 0.000454749088710 | | 0.000454749088710 |
| | | | LTC-0624 | -0.000000000000009 | | -0.000000000000009 |
| | | | LTC-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000043 | | 0.000000000000043 |
| | | | LUNA2 | 0.016258695274000 | | 0.016258695274000 |
| | | | LUNA2_LOCKED | 26,264.547226955600000 | | 26,264.547226955600000 |
| | | | LUNC | 0.000000042642755 | | 0.000000042642755 |
| | | | LUNC-PERP | -0.000000000000220 | | -0.000000000000220 |
| | | | MATIC | 255,284.352800000000000 | | 255,284.352800000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 7,300.146000000000000 | | 7,300.146000000000000 |
| | | | NEAR-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | NEO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OMG-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | PERP | 0.002146130000000 | | -6.497853870000000 |
| | | | QTUM-PERP | 0.000000000000639 | | 0.000000000000639 |
| | | | RNDR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | RUNE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SNX | -69.003172700915600 | | -69.003172700915600 |
| | | | SNX-PERP | 0.000000000033328 | | 0.000000000033328 |
| | | | SOL | 31.525109963871000 | | 31.525109963871000 |
| | | | SOL-20211231 | 0.000000000000018 | | 0.000000000000018 |
| | | | SOL-PERP | 0.000000000007847 | | 0.000000000007847 |
| | | | SRM | 120.563091430000000 | | 120.563091430000000 |
| | | | SRM_LOCKED | 1,079.746908570000000 | | 1,079.746908570000000 |
| | | | STORJ-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | SUSHI | 0.879915940169750 | | 0.879915940169750 |
| | | | SXP | 0.112270572507560 | | 0.112270572507560 |
| | | | SXP-0624 | -0.000000000003637 | | -0.000000000003637 |
| | | | SXP-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | THETA-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | UNI | 1.092071720680070 | | 1.092071720680070 |
| | | | UNI-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | UNI-0930 | -0.000000000000009 | | -0.000000000000009 |
| | | | UNI-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | USD | 8,766,754.549569650000000 | | 8,766,754.561868979301000 |
| | | | USDT | 97,754.012214040330000 | | 97,762.852214040300000 |
| | | | USDT-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | USTC | 1.575460000000000 | | 1.575460000000000 |
| | | | XRP | 0.999999810727581 | | 0.999999810727581 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47881 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000227 |
| | | | ALT-0930 | 0.000000000000000 | | -0.000000000000014 |
| | | | AVAX-0325 | 0.000000000000000 | | -0.000000000000085 |
| | | | BAL-0624 | 0.000000000000000 | | 0.000000000000113 |
| | | | BAL-0930 | 0.000000000000000 | | -0.000000000000009 |
| | | | COMP-0325 | 0.000000000000000 | | -0.000000000000326 |
| | | | COMP-0624 | 0.000000000000000 | | -0.000000000000454 |
| | | | COMP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | 0.000000000000002 |
| | | | DEFI-0624 | 0.000000000000000 | | 0.000000000000007 |
| | | | DEFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0325 | 0.000000000000000 | | -0.000000000005456 |
| | | | FTT | 150.068897000000000 | | 150.068897000000000 |
| | | | LINK-0325 | 0.000000000000000 | | -0.000000000000909 |
| | | | LINK-0624 | 0.000000000000000 | | -0.000000000001136 |
| | | | LOOKS | 6.699442030000000 | | 6.699442030000000 |
| | | | LTC-0930 | 0.000000000000000 | | -0.000000000000113 |
| | | | MID-0325 | 0.000000000000000 | | 0.000000000000003 |
| | | | MID-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | PAXG | 3,099.880515295500000 | | 3,099.880515295500000 |
| | | | PRIV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | 0.000000000003637 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNISWAP-0325 | 0.0000000000000000 | | -0.0000000000000001 |
| | | | UNISWAP-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 17,046,912.4081649330000000 | | 17,046,912.4081649330000000 |
| | | | USDT | 320,741.9144169392500000 | | 320,741.9144169392500000 |
| | | | XAUT | 247.6996237108726600 | | 247.6996237108726600 |
| | | | YFI-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-0624 | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 89931 | Name on file | West Realm Shires Services Inc. | BTC | 0.6800000000000000 | West Realm Shires Services Inc. | 0.0000999000000000 |
| | | | USD | 0.6828000000000000 | | 0.6828000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such claim to the modified quantities and amounts.

| 91006 | Name on file | FTX Trading Ltd. | BNB | 31,098.0000000000000000 | FTX Trading Ltd. | 3.1098000000000000 |
| | | | SOL | 572,027,092.0000000000000000 | | 5.7202709200000000 |
| | | | SUSHI | 0.0000000003031121 | | 0.0000000003031121 |
| | | | TRX | 0.0017000146160999 | | 0.0017000146160999 |
| | | | USD | | | 360.7411753926159140 |
| | | | USDT | 36,074.0000000000000000 | | 360.7411753926159140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88458 | Name on file | FTX Trading Ltd. | ETH | 1,629.0000000000000000 | FTX Trading Ltd. | 1.7228940200000000 |
| | | | ETHW | | | 1.7228940200000000 |
| | | | USD | | | 0.0027034939500078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86970 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.0000000000000003 | FTX Trading Ltd. | 0.0000000000000003 |
| | | | BNB-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BTC | 0.0000000100000000 | | 0.0000000100000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000022 | | 0.0000000000000022 |
| | | | EUR | 350,000.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0001297865000000 | | 0.0001297865000000 |
| | | | FTT-PERP | 0.0000000000000255 | | 0.0000000000000255 |
| | | | GRT | 0.0000000008000000 | | 0.0000000008000000 |
| | | | LINK-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | LTC | 0.4527563016345 27 | | 0.4527563016345 27 |
| | | | LTC-PERP | -0.0000000000003510 | | -0.0000000000003510 |
| | | | STEP | 0.0696775400000000 | | 0.0696775400000000 |
| | | | TRX | 0.0000010003 49200 | | 0.0000010003 49200 |
| | | | UNI-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | USD | -0.5500585736331 24 | | -0.5500585736331 24 |
| | | | USDT | 0.0043346679940 75 | | 0.0043346679940 75 |
| | | | ZEC-PERP | 0.0000000000000003 | | 0.0000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23037 | Name on file | FTX Trading Ltd. | BAD | 2.0000000000000000 | FTX Trading Ltd. | 2.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BNB | 7.7448956000000000 | | 7.7448956000000000 |
| | | | BTC | 43.7111218700000000 | | 43.7111218700000000 |
| | | | CHZ | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 26.0803696000000000 | | 26.0803696000000000 |
| | | | ETHW | 26.0735079350000000 | | 26.0735079350000000 |
| | | | MATIC | 7,346.3251788600000000 | | 7,346.3251788600000000 |
| | | | SECO | 1.0612472900000000 | | 1.0612472900000000 |
| | | | SGD | 0.8120893554439250 | | 0.8120893554439250 |
| | | | SOL | 110.6743236600000000 | | 110.6743236600000000 |
| | | | USD | 882,119.2900748485000000 | | 882,119.2900748485000000 |
| | | | USDT | 954,618.7611582900000000 | | 954,618.7611582900000000 |

| | | | Other Activity Asserted: 0 - No I don't have but could not select "no" above. | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88981 | Name on file | West Realm Shires Services Inc. | BTC | 1.0002125400000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | CUSDT | 1.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 2,899.8109638800000000 | | 2,899.8109638800000000 |
| | | | ETH | 9.9995059000000000 | | 0.0000000000000000 |
| | | | GRT | 1.0049895700000000 | | 0.0000000000000000 |
| | | | LTC | 1,045.0000025000000000 | | 0.0000000000000000 |
| | | | USD | 0.0003278696897 22 | | 0.0003278696897 22 |
| | | | USDT | 1.1082125400000000 | | 1.1082125400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90847 | Name on file | FTX Trading Ltd. | ADA-1230 | 897,146.0000000000000000 | FTX Trading Ltd. | 897,146.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000085 | | 0.0000000000000085 |
| | | | APE | 76,804.1370080000000000 | | 76,804.1370080000000000 |
| | | | APE-PERP | -20,977.4000000000200000 | | -20,977.4000000000200000 |
| | | | APT-PERP | 12,453.0000000000000000 | | 12,453.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000029103 | | -0.0000000000029103 |
| | | | AVAX-PERP | 11,768.4999999990000000 | | 11,768.4999999990000000 |
| | | | AXS-PERP | -88,934.0000000000000000 | | -88,934.0000000000000000 |
| | | | BAL-PERP | -484.5400000000100000 | | -484.5400000000100000 |
| | | | BAND | 3,239.7358858238570000 | | 3,239.7358858238570000 |
| | | | BAND-PERP | 198,048.8000000000000000 | | 198,048.8000000000000000 |
| | | | BCH | 0.0069823320786 11 | | 0.0069823320786 11 |
| | | | BCH-0325 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BCH-0624 | 0.0000000001080 | | 0.0000000001080 |
| | | | BCH-0930 | -0.0000000000076 31 | | -0.0000000000076 31 |
| | | | BCH-1230 | 5,749.2280000000000000 | | 5,749.2280000000000000 |
| | | | BCH-20210326 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BCH-20210625 | -0.0000000000000774 | | -0.0000000000000774 |
| | | | BCH-20210924 | -0.0000000000000142 | | -0.0000000000000142 |
| | | | BCH-PERP | -13,774.8710000000000000 | | -13,774.8710000000000000 |
| | | | BNB | 1.6190912000000000 | | 1.6190912000000000 |
| | | | BNB-0325 | 0.0000000000000952 | | 0.0000000000000952 |
| | | | BNB-0624 | -0.0000000000001932 | | -0.0000000000001932 |
| | | | BNB-0930 | -0.0000000000000433 | | -0.0000000000000433 |
| | | | BNB-1230 | 251.4000000000000000 | | 251.4000000000000000 |
| | | | BNB-20210326 | 0.0000000000000042 | | 0.0000000000000042 |
| | | | BNB-20210625 | 0.0000000000001250 | | 0.0000000000001250 |
| | | | BNB-20210924 | 0.0000000000000375 | | 0.0000000000000375 |
| | | | BNB-20211231 | 0.0000000000001961 | | 0.0000000000001961 |
| | | | BNB-PERP | -686.2999999999000000 | | -686.2999999999000000 |
| | | | BOBA | 0.0261250000000000 | | 0.0261250000000000 |
| | | | BTC | 198.9863402270461 80 | | 198.9863402270461 80 |
| | | | BTC-0325 | 0.0000000000000067 | | 0.0000000000000067 |
| | | | BTC-0624 | -0.0000000000000049 | | -0.0000000000000049 |
| | | | BTC-0930 | -0.0000000000000184 | | -0.0000000000000184 |
| | | | BTC-1230 | -140.7895000000000000 | | -140.7895000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-20210625 | -0.00000000000000071 | | -0.00000000000000071 |
| | | | BTC-20210924 | -0.00000000000000042 | | -0.00000000000000042 |
| | | | BTC-20211231 | -0.00000000000000042 | | -0.00000000000000042 |
| | | | BTC-PERP | -326.21759999989000 | | -326.21759999989000 |
| | | | CEL | 0.14728814896159000 | | 0.14728814896159000 |
| | | | CELO-PERP | 0.00000000036637000 | | 0.00000000036637000 |
| | | | CEL-PERP | 0.00000000014551000 | | 0.00000000014551000 |
| | | | CHZ-PERP | 3,889.15000000000000000 | | 3,889.15000000000000000 |
| | | | COIN | 0.00770050000000000 | | 0.00770050000000000 |
| | | | DOGE | 1,544,704.56248000000000 | | 1,544,704.56248000000000 |
| | | | DOGE-1230 | -1,607,315.00000000000000 | | -1,607,315.00000000000000 |
| | | | DOGE-PERP | 1,152,068.00000000000000 | | 1,152,068.00000000000000 |
| | | | DOT | 49,806.97440000000000 | | 49,806.97440000000000 |
| | | | DOT-0325 | -0.00000000008526 | | -0.00000000008526 |
| | | | DOT-0624 | -0.00000000017053 | | -0.00000000017053 |
| | | | DOT-0930 | -0.00000000004547 | | -0.00000000004547 |
| | | | DOT-1230 | 44,906.40000000000000 | | 44,906.40000000000000 |
| | | | DOT-20210625 | -0.00000000005627 | | -0.00000000005627 |
| | | | DOT-20210625 | -0.00000000019099 | | -0.00000000019099 |
| | | | DOT-20210924 | -0.00000000015461 | | -0.00000000015461 |
| | | | DOT-20211231 | -0.00000000008185 | | -0.00000000008185 |
| | | | DOT-PERP | 29,738.79999999990000 | | 29,738.79999999990000 |
| | | | DYDX-PERP | 0.00000000458185 | | 0.00000000458185 |
| | | | EGLD-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ENS | 773.56434720000000 | | 773.56434720000000 |
| | | | ENS-PERP | 20,167.29000000000000 | | 20,167.29000000000000 |
| | | | EOS-0325 | -0.00000000065483 | | -0.00000000065483 |
| | | | EOS-0624 | 0.00000000004927 | | 0.00000000004927 |
| | | | EOS-0930 | 0.00000000068439 | | 0.00000000068439 |
| | | | EOS-1230 | 288,154.60000000000000 | | 288,154.60000000000000 |
| | | | EOS-20210326 | -0.00000000054569 | | -0.00000000054569 |
| | | | EOS-20210625 | -0.00000000070940 | | -0.00000000070940 |
| | | | EOS-20210924 | 0.00000000004912 | | 0.00000000004912 |
| | | | EOS-20211231 | 0.00000000016370 | | 0.00000000016370 |
| | | | EOS-PERP | 198,278.30000000000000 | | 198,278.30000000000000 |
| | | | ETC-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | ETH | 2.05714379368191500 | | 2.05714379368191500 |
| | | | ETH-0325 | -0.00000000000397 | | -0.00000000000397 |
| | | | ETH-0624 | 0.00000000000930 | | 0.00000000000930 |
| | | | ETH-0930 | 0.00000000002273 | | 0.00000000002273 |
| | | | ETH-1230 | 334.61400000007000 | | 334.61400000007000 |
| | | | ETH-20210326 | -0.00000000000113 | | -0.00000000000113 |
| | | | ETH-20210625 | -0.00000000002216 | | -0.00000000002216 |
| | | | ETH-20210924 | -0.00000000000454 | | -0.00000000000454 |
| | | | ETH-20211231 | 0.00000000000099 | | 0.00000000000099 |
| | | | ETH-PERP | 447.21199999997000 | | 447.21199999997000 |
| | | | ETHW | 0.00061620359640 | | 0.00061620359640 |
| | | | ETHW-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | EUR | 0.24418713309025 | | 0.24418713309025 |
| | | | FIL-0325 | 0.00000000004092 | | 0.00000000004092 |
| | | | FIL-0624 | 0.00000000002458 | | 0.00000000002458 |
| | | | FIL-0930 | -0.00000000001818 | | -0.00000000001818 |
| | | | FIL-1230 | -2,342.00000000000000 | | -2,342.00000000000000 |
| | | | FIL-20210625 | -0.00000000003660 | | -0.00000000003660 |
| | | | FIL-20210924 | -0.00000000002501 | | -0.00000000002501 |
| | | | FIL-20211231 | 0.00000000000842 | | 0.00000000000842 |
| | | | FIL-PERP | -229,740.70000000000000 | | -229,740.70000000000000 |
| | | | FTM | 2,466,131.48645500000000 | | 2,466,131.48645500000000 |
| | | | FTM-PERP | 1,121,552.00000000000000 | | 1,121,552.00000000000000 |
| | | | FTT | 462,540.63987650000000 | | 462,540.63987650000000 |
| | | | FTT-PERP | -747,387.30000000000000 | | -747,387.30000000000000 |
| | | | GALA | 4.91265000000000 | | 4.91265000000000 |
| | | | GALA-PERP | -40,870.00000000000000 | | -40,870.00000000000000 |
| | | | GAL-PERP | 45,278.80000000000000 | | 45,278.80000000000000 |
| | | | GME | 0.04649200000000 | | 0.04649200000000 |
| | | | GMT-PERP | 4,612.00000000000000 | | 4,612.00000000000000 |
| | | | HNT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | HT-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | ICP-PERP | -93.45999999994900 | | -93.45999999994900 |
| | | | KLUNC-PERP | -2,013,351.00000000000000 | | -2,013,351.00000000000000 |
| | | | KSHIB | 3,391,696.71360000000000 | | 3,391,696.71360000000000 |
| | | | KSHIB-PERP | -103,766,862.00000000000000 | | -103,766,862.00000000000000 |
| | | | LINK | 0.50000000000000 | | 0.50000000000000 |
| | | | LINK-0325 | -0.00000000002046 | | -0.00000000002046 |
| | | | LINK-0624 | -0.00000000002160 | | -0.00000000002160 |
| | | | LINK-0930 | -0.00000000018189 | | -0.00000000018189 |
| | | | LINK-1230 | 0.00000000000909 | | 0.00000000000909 |
| | | | LINK-20210326 | 0.00000000000636 | | 0.00000000000636 |
| | | | LINK-20210625 | -0.00000000000252 | | -0.00000000000252 |
| | | | LINK-20210924 | 0.00000000000547 | | 0.00000000000547 |
| | | | LINK-20211231 | 0.00000000005911 | | 0.00000000005911 |
| | | | LINK-PERP | -0.00000000170985 | | -0.00000000170985 |
| | | | LTC | 4,920.35037384222000 | | 4,920.35037384222000 |
| | | | LTC-0325 | -0.00000000002955 | | -0.00000000002955 |
| | | | LTC-0624 | -0.00000000000113 | | -0.00000000000113 |
| | | | LTC-0930 | 0.00000000002955 | | 0.00000000002955 |
| | | | LTC-1230 | 0.00000000001591 | | 0.00000000001591 |
| | | | LTC-20210326 | -0.00000000001364 | | -0.00000000001364 |
| | | | LTC-20210625 | -0.00000000002927 | | -0.00000000002927 |
| | | | LTC-20210924 | -0.00000000001136 | | -0.00000000001136 |
| | | | LTC-20211231 | -0.00000000001364 | | -0.00000000001364 |
| | | | LTC-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | LUNA2 | 0.03309506269400 | | 0.03309506269400 |
| | | | LUNA2_LOCKED | 44,617.36433581295000 | | 44,617.36433581295000 |
| | | | LUNA2-PERP | 35,656.60000000000000 | | 35,656.60000000000000 |
| | | | LUNC | 6,565.00000000200000 | | 6,565.00000000200000 |
| | | | LUNC-PERP | 11,202,031.00000000000000 | | 11,202,031.00000000000000 |
| | | | MANA-PERP | -33,076.00000000000000 | | -33,076.00000000000000 |
| | | | MASK | 0.24875500000000 | | 0.24875500000000 |
| | | | MASK-PERP | 25,476.00000000000000 | | 25,476.00000000000000 |
| | | | MATIC | 818,072.26160000000000 | | 818,072.26160000000000 |
| | | | MATIC-PERP | -37,375.00000000000000 | | -37,375.00000000000000 |
| | | | MOB | 0.00000000944597 | | 0.00000000944597 |
| | | | MTL-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | NEAR | 156,086.34868000000000 | | 156,086.34868000000000 |
| | | | NEAR-PERP | 152,421.40000000000000 | | 152,421.40000000000000 |
| | | | OMG | 0.04620000000000 | | 0.04620000000000 |
| | | | OMG-20211231 | 0.00000000005798 | | 0.00000000005798 |
| | | | OP-PERP | 5,911.00000000000000 | | 5,911.00000000000000 |
| | | | PEOPLE-PERP | -7,150,650.00000000000000 | | -7,150,650.00000000000000 |
| | | | SAND | 10,072.00464000000000 | | 10,072.00464000000000 |
| | | | SHIB | 912,573.00000000000000 | | 912,573.00000000000000 |
| | | | SHIB-PERP | 94,434,200.00000000000000 | | 94,434,200.00000000000000 |
| | | | SNX-PERP | 14,291.00000000000000 | | 14,291.00000000000000 |
| | | | SOL | 0.11243846000000 | | 0.11243846000000 |
| | | | SOL-0325 | -0.00000000003069 | | -0.00000000003069 |
| | | | SOL-0624 | -0.00000000028876 | | -0.00000000028876 |
| | | | SOL-0930 | 0.00000000014779 | | 0.00000000014779 |
| | | | SOL-1230 | -69,755.21000000000000 | | -69,755.21000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-20210924 | -0.00000000000277275 | | -0.00000000007275 |
| | | | SOL-20211231 | 0.00000000007048 | | 0.00000000007048 |
| | | | SOL-PERP | -63,799.02999999900000 | | -63,799.02999999900000 |
| | | | SRM | 182.52425600000000 | | 182.52425600000000 |
| | | | SRM_LOCKED | 2,299.51466362000000 | | 2,299.51466362000000 |
| | | | STORJ-PERP | -9,488.07740000070000 | | -9,488.07740000070000 |
| | | | TRX | 50.00078000000000 | | 50.00078000000000 |
| | | | TRX-1230 | 1,817,315.00000000000000 | | 1,817,315.00000000000000 |
| | | | TRX-PERP | -5,088,666.00000000000000 | | -5,088,666.00000000000000 |
| | | | USD | 30,853,507.37711331200000 | | 30,853,507.37711331200000 |
| | | | USDT | 86,867.37334619547000 | | 86,867.37334619547000 |
| | | | USDT-PERP | 187,940.00000000000000 | | 187,940.00000000000000 |
| | | | USTC | 0.41703476798251 | | 0.41703476798251 |
| | | | WAVES-PERP | 125,447.00000000000000 | | 125,447.00000000000000 |
| | | | XRP | 10.00000000000000 | | 10.00000000000000 |
| | | | XRP-1230 | -1,102,919.00000000000000 | | -1,102,919.00000000000000 |
| | | | XRP-PERP | 9,806,648.00000000000000 | | 9,806,648.00000000000000 |
| | | | YFI-PERP | -8.10100000000100 | | -8.10100000000100 |
| | | | ZIL-PERP | 12,247,210.00000000000000 | | 12,247,210.00000000000000 |

Other Activity Asserted: 3,218,136.90 - Creditor agrees that the amounts set forth above reflect the Creditor's account balances as of the Petition Date, November 11, 2022 at 15:00 UTC. However, it is Creditor's position that its account balances should be calculated and determined as of November 12, 2022 at 3:28 UTC, when the FTX platform officially shutdown for trading (the "Shutdown Date"). Between the Petition Date and the Shutdown Date, Creditor realized a gain. Such trades were made available and facilitated by FTX; were made in good faith and without knowledge of any restriction to trading by Creditor; and as such, Creditor believes its account balances should be calculated and determined as of the Shutdown Date.    |    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. The modified tickers and quantities above reflect the claimants holdings as of the petition petition date (11/11/2022 10 A.M. EST). Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93492 | Name on file | FTX Trading Ltd. | BTC | 0.00002298815448 | FTX Trading Ltd. | 0.00002298815448 |
| | | | DYDX | 0.07102328000000 | | 0.07102328000000 |
| | | | ENS | 0.00120660000000 | | 0.00120660000000 |
| | | | FTT | 1,113.17643909000000 | | 1,113.17643909000000 |
| | | | LRC | 0.01935000000000 | | 0.01935000000000 |
| | | | SOL | 2.96058690000000 | | 2.96058690000000 |
| | | | SRM | 49.54653834000000 | | 49.54653834000000 |
| | | | SRM_LOCKED | 370.21346166000000 | | 370.21346166000000 |
| | | | USD | 17,000.00000000000000 | | 7,285.48989096108000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the customer asserted cryptocurrency quantities and fiat which does not match the quantities in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 18610 | Name on file | FTX Trading Ltd. | BNB | 97.49051235705070 | FTX Trading Ltd. | 97.49051235705070 |
| | | | BTC | 21.87440006100000 | | 21.87440006100000 |
| | | | ETH | 206.41144124700000 | | 206.41144124700000 |
| | | | ETHW | 191.41400624700000 | | 191.41400624700000 |
| | | | FTT | 258.95079000000000 | | 258.95079000000000 |
| | | | LINK | 4,925.32219300000000 | | 4,925.32219300000000 |
| | | | LUNA2 | 5.50998116800000 | | 5.50998116800000 |
| | | | LUNA2_LOCKED | 12.85662273000000 | | 12.85662273000000 |
| | | | LUNC | 1,199,810.00000000000000 | | 1,199,810.00000000000000 |
| | | | SOL | 3,648.37602100000000 | | 3,648.37602100000000 |
| | | | USDT | 7,002,756.68000000000000 | | 7,002,756.68475697000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63977 | Name on file | FTX Trading Ltd. | BTC | 2.99940000000000 | FTX Trading Ltd. | 2.99940000000000 |
| | | | USD | 1,293,193.00000000000000 | | 1,293,193.00000000000000 |

Other Activity Asserted: no other activity - no other activity    |    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92957 | Name on file | FTX Trading Ltd. | AVAX | 31.20075477572413 | FTX Trading Ltd. | 31.20075477572413 |
| | | | AXS | 21.39605598000000 | | 21.39605598000000 |
| | | | BTC | 0.35704989604000 | | 0.35704989604000 |
| | | | CRV | 280.86737240000000 | | 280.86737240000000 |
| | | | DOT | 2.35383432949080 | | 2.35383432949080 |
| | | | ENJ | 0.22182650000000 | | 0.22182650000000 |
| | | | ETH | 3.38802694280000 | | 3.38802694280000 |
| | | | ETHW | 1.32743314000000 | | 1.32743314000000 |
| | | | FTM | 2.00000000000000 | | 2.00000000000000 |
| | | | FTT | 19.58764392000000 | | 19.58764392000000 |
| | | | LINK | 0.79329148000000 | | 0.79329148000000 |
| | | | MANA | 202.58348350000000 | | 202.58348350000000 |
| | | | MATIC | 2,296.62410430000000 | | 2,296.62410430000000 |
| | | | RUNE | 259.03451061000000 | | 259.03451061000000 |
| | | | SAND | 123.74178390000000 | | 123.74178390000000 |
| | | | SOL | 0.00449649695419 | | 0.00449649695419 |
| | | | UNI | 0.39891700000000 | | 0.39891700000000 |
| | | | USD | 1,543.44734722705380 | | 1,543.44734722705380 |
| | | | USDT | 0.00000000000000 | | -8,742.63957844886100 |
| | | | XRP | 0.92812300000000 | | 0.92812300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 49623 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000312 | FTX Trading Ltd. | 0.00000000000312 |
| | | | AGLD-PERP | -0.00000000003583 | | -0.00000000003583 |
| | | | APE-PERP | -0.00000000001136 | | -0.00000000001136 |
| | | | AR-PERP | -0.00000000001875 | | -0.00000000001875 |
| | | | ATOM-20210625 | -0.00000000004547 | | -0.00000000004547 |
| | | | ATOM-PERP | -0.00000000035953 | | -0.00000000035953 |
| | | | AVAX-20210625 | 0.00000000001818 | | 0.00000000001818 |
| | | | AVAX-PERP | -0.00000000011436 | | -0.00000000011436 |
| | | | AXS-PERP | -0.00000000000888 | | -0.00000000000888 |
| | | | BAL-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | BCH | 0.00095119761564 | | 0.00095119761564 |
| | | | BCH-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | BNB | 0.00769531654020 | | 0.00769531654020 |
| | | | BNB-PERP | 0.00000000001456 | | 0.00000000001456 |
| | | | BSV-PERP | 0.00000000000079 | | -0.00000000000079 |
| | | | BTC | 0.00000000799576 | | 0.00000000799576 |
| | | | BTC-0325 | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC-20211231 | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC-PERP | -0.00000000000202 | | -0.00000000000202 |
| | | | CLV-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | COMP-PERP | 0.00000000000285 | | 0.00000000000285 |
| | | | CREAM-PERP | -0.00000000000072 | | -0.00000000000072 |
| | | | CVX-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | DOGE | 0.05149500000000 | | 0.05149500000000 |
| | | | DOT | 0.00395691989590 | | 0.00395691989590 |
| | | | DOT-PERP | 0.00000000006082 | | 0.00000000006082 |
| | | | DYDX-PERP | -0.00000000034930 | | -0.00000000034930 |
| | | | ENS-PERP | 0.00000000001847 | | 0.00000000001847 |
| | | | EOS-PERP | -0.00000000076397 | | -0.00000000076397 |
| | | | ETC-PERP | 0.00000000014324 | | 0.00000000014324 |
| | | | ETH | 34.28359612917430 | | 34.28359612917430 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | -0.00000000001207 | | -0.00000000001207 |
| | | | ETHW | 0.00059612917430 | | 0.00059612917430 |
| | | | FIL-PERP | 0.00000000000432 | | 0.00000000000432 |
| | | | FTT | 25,413.09526240000000 | | 25,413.09526240000000 |
| | | | FXS-PERP | 0.00000000000016 48 | | 0.00000000000016 48 |
| | | | GAL-PERP | 0.00000000003512 9 | | 0.00000000003512 9 |
| | | | HNT-PERP | -0.00000000000056 8 | | -0.00000000000056 8 |
| | | | HT | -341.59364207432480 0 | | -341.59364207432480 0 |
| | | | HT-PERP | -0.00000000002135 1 | | -0.00000000002135 1 |
| | | | ICP-PERP | -0.00000000000432 0 | | -0.00000000000432 0 |
| | | | LINK | 0.09313614203477 2 | | 0.09313614203477 2 |
| | | | LINK-PERP | 0.00000000000254 3 | | 0.00000000000254 3 |
| | | | LTC | 0.00749864393694 0 | | 0.00749864393694 0 |
| | | | LTC-PERP | -0.00000000000540 0 | | -0.00000000000540 0 |
| | | | LUNA2 | 0.00301896523100 0 | | 0.00301896523100 0 |
| | | | LUNA2_LOCKED | 0.00704425220600 0 | | 0.00704425220600 0 |
| | | | LUNC-PERP | -0.00000381493748 | | -0.00000381493748 |
| | | | OKB-PERP | 0.00000000002216 8 | | 0.00000000002216 8 |
| | | | OMG-PERP | 0.00000000000077 3 | | 0.00000000000077 3 |
| | | | RUNE-PERP | -0.00000000000045 4 | | -0.00000000000045 4 |
| | | | SOL-PERP | 0.00000000001091 3 | | 0.00000000001091 3 |
| | | | SRM | 2,111.25133875000000 | | 2,111.25133875000000 |
| | | | SRM_LOCKED | 12,596.09346393000000 | | 12,596.09346393000000 |
| | | | THETA-20210625 | 0.00000000003524 | | 0.00000000003524 |
| | | | THETA-PERP | -0.00000000001932 | | -0.00000000001932 |
| | | | TRX | 0.43965339953570 | | 0.43965339953570 |
| | | | UNI-PERP | 0.00000000000528 6 | | 0.00000000000528 6 |
| | | | USD | 10,988,564.91970915200000 | | 10,988,564.91970915200000 |
| | | | USDT | -1,997,345.06276820650000 | | -1,997,345.06276820650000 |
| | | | USTC | 0.42734912362823 | | 0.42734912362823 |
| | | | XRP | -0.19082505216282 4 | | -0.19082505216282 4 |
| | | | XTZ-PERP | -0.00000000001430 0 | | -0.00000000001430 0 |
| | | | YFI-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90454 | Name on file | FTX Trading Ltd. | EUR | 28,348,770,000,000.00000000000000 | FTX Trading Ltd. | 0.02834877000000 |
| | | | FTT | 6,607,624.00000000000000 | | 0.06607624000000 |
| | | | OXY-PERP | | | -0.00000000000007 |
| | | | RUNE-PERP | | | -0.00000000000001 |
| | | | SOL | 21.11000000000000 | | 21.11000000000000 |
| | | | USD | 0.05588192040 4662 | | 0.05588192040 4662 |
| | | | USDT | 50,777,744,400.00000000000000 | | 0.00507777444000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90826 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000002947971 | FTX Trading Ltd. | 0.00000000002947971 |
| | | | ATLAS | 1,809,643.18000000000000 | | 1,809,643.18000000000000 |
| | | | BTC | 0.00000001447234 4 | | 0.00000001447234 4 |
| | | | ETH | 0.00000000857234 0 | | 0.00000000857234 0 |
| | | | ETHW | 0.00015137622000 0 | | 0.00015137622000 0 |
| | | | EUR | 100.00000000000000 | | 100.00000000000000 |
| | | | FTT | 22.89435890500000 | | 22.89435890500000 |
| | | | POLIS | 36,872.19351529800000 | | 36,872.19351529800000 |
| | | | SOL | 13.89000000000000 | | 13.89000000000000 |
| | | | USD | 21,436.28000000000000 | | 13,480.25988711342000 |
| | | | USDT | 0.00000002943053 1 | | 0.00000002943053 1 |
| | | | WBTC | 0.00000000348544 8 | | 0.00000000348544 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30209 | Name on file | FTX Trading Ltd. | BIT | 0.63691461000000 0 | FTX Trading Ltd. | 0.63691461000000 0 |
| | | | BNB | 569.94735700000000 0 | | 569.94735700000000 0 |
| | | | BTC | 106.89153698000000 0 | | 106.89153698000000 0 |
| | | | BTC-PERP | | | 30.00000000000000 |
| | | | DOGE | 3,398,235.89665140000000 | | 3,398,235.89665140000000 |
| | | | ETH | 99.83713825000000 0 | | 99.83713825000000 0 |
| | | | ETH-PERP | | | -0.00000000000113 |
| | | | ETHW | 99.83713825000000 0 | | 99.83713825000000 0 |
| | | | TRX | 11,485,656.07002400000000 | | 11,485,656.07002400000000 |
| | | | USD | -14,242,128.19000000000000 | | -14,242,128.18996351800000 |
| | | | USDT | 10,633,660.68177656500000 | | 10,633,660.68177656500000 |
| | | | XRP | 28,760,547.63080626000000 | | 28,760,547.63080626000000 |
| | | | XRP-PERP | | | 300.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.