## <u>SCHEDULE 1</u>

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| 83781 | Name on file | FTX Trading Ltd. | AAVE-PERP | 5.000000000000000 | FTX Trading Ltd. | | 5.000000000000000 |
| | | | ADA-PERP | 142.460000000000000 | | | 963.000000000000000 |
| | | | ALGO-PERP | 472.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | AVAX | 1.029931720000000 | | | 1.029931720000000 |
| | | | AVAX-PERP | -0.000000000000012 | | | -0.000000000000012 |
| | | | BAT-PERP | 224.620000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.600000000000000 | | | 0.185767810000000 |
| | | | BNB | 1.716000000000000 | | | 0.005653580000000 |
| | | | BNB-PERP | 2.300000000000000 | | | 2.300000000000000 |
| | | | BTC | 0.000240710000000 | | | 0.000240710000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 134.700000000001000 | | | 134.700000000001000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 95.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 34,325.157000000000000 | | | 34,325.157000000000000 |
| | | | DODO | 617.644919000000000 | | | 617.644919000000000 |
| | | | DOGE | 7,967.000000000000000 | | | 10,764.867596620000000 |
| | | | DOT | 8.229500000000000 | | | 8.229500000000000 |
| | | | DOT-PERP | -0.000000000000009 | | | -0.000000000000009 |
| | | | ENS-PERP | 0.000000000000000 | | | -0.000000000000006 |
| | | | ETC-PERP | 110.990000000000000 | | | -0.000000000000014 |
| | | | ETH | 3.023460000000000 | | | 0.452784990000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.485784990000000 | | | 0.485784990000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | FTM | 1.240476970000000 | | | 1.240476970000000 |
| | | | FTT-PERP | 8.300000000000000 | | | 8.300000000000000 |
| | | | GRT-PERP | 460.710000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 459.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 4,442.000000000000000 | | | 0.000000000000000 |
| | | | JST | 4,309.183000000000000 | | | 4,309.183000000000000 |
| | | | LINK | 150.000000000000000 | | | 83.533932510000000 |
| | | | LINK-PERP | 195.500000000000000 | | | 0.000000000000000 |
| | | | LRC | 604.267625680000000 | | | 604.267625680000000 |
| | | | LRC-PERP | 942.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 11.000000000000000 | | | 4.526085980000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | -0.000000000919626 |
| | | | MANA | 1,095.000000000000000 | | | 1,095.134570230000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 3,851.000000000000000 | | | 905.539061720000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB | 0.099867140000000 | | | 0.099867140000000 |
| | | | NEO-PERP | 15.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 36.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 128,997,436.000000000000000 | | | 51,961.564928530000000 |
| | | | SOL-PERP | 13.450000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | UNI-PERP | 50.100000000000100 | | | 50.100000000000100 |
| | | | USD | 11,939.000000000000000 | | | -8,636.196048309452000 |
| | | | USDT | 0.000475809280463 | | | 0.000475809280463 |
| | | | VET-PERP | 12,852.000000000000000 | | | 12,852.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 1.070000000000000 | | | 0.000000000000000 |
| | | | XRP | 9,852.000000000000000 | | | 6,262.684115000000000 |
| | | | XRP-PERP | 2,431.000000000000000 | | | 2,431.000000000000000 |
| | | | XTZ-PERP | 426.640000000000000 | | | 426.640000000000000 |
| | | | ZEC-PERP | 5.138100000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16003 | Name on file | FTX Trading Ltd. | BTC | 1.200000000000000 | West Realm Shires Services Inc. | | 0.000139950000000 |
| | | | GRT | | | | 863.182513640000000 |
| | | | SHIB | | | | 3,842,656.073650420000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 450.000000000000000 | | | 0.000302592003252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48746 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | | 18.304480610000000 |
| | | | BCH | | | | 0.035951140000000 |
| | | | BRZ | | | | 5.000000000000000 |
| | | | BTC | 0.536377500000000 | | | 0.536377500000000 |
| | | | CUSDT | | | | 54.314889670000000 |
| | | | DOGE | 369.899400000000000 | | | 369.899435260000000 |
| | | | ETH | 0.669356920000000 | | | 0.669356920000000 |
| | | | ETHW | | | | 0.669075860000000 |
| | | | LTC | 0.481877860000000 | | | 0.481877860000000 |
| | | | MKR | | | | 0.029136750000000 |
| | | | SHIB | | | | 23.000000000000000 |
| | | | SOL | 16.410600000000000 | | | 16.410591470000000 |
| | | | SUSHI | 42.048800000000000 | | | 42.048781360000000 |
| | | | TRX | 584.823300000000000 | | | 548.823291620000000 |
| | | | USD | | | | 1.515983380156178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83224 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | | 0.000000003685256 |
| | | | USDT | | | | 109.873056090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82399 | Name on file | FTX Trading Ltd. | BTC-0930 | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC-PERP | 1.000000000000000 | | | 0.999999999999998 |
| | | | DOGE | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | DOT-20200925 | | | | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | | | | -0.000000000000000 |
| | | | EGLD-PERP | | | | -0.000000000000028 |
| | | | ETH-20200925 | | | | 0.000000000000000 |
| | | | FTT | 50.000000000000000 | | | 50.000000000214400 |
| | | | LINK-20210326 | | | | -0.000000000000046 |
| | | | MATIC | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | STEP | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SUSHI | 5.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,200.000000000000000 | | | -10,571.801865604375000 |
| | | | USDT | | | | 0.000000008165456 |
| | | | YFI-20201225 | | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8541 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000291878 |
| | | | CAKE-PERP | | | 0.00000000000056 |
| | | | DAI | | | 0.00000010000000 |
| | | | ETH | | | 0.00000000105231 |
| | | | FTT | | | 0.00000001000000 |
| | | | LUNA2 | | | 0.01369485370000 |
| | | | LUNA2_LOCKED | | | 0.03195466252000 |
| | | | LUNC | | | 0.00000006671305 |
| | | | PEOPLE-PERP | | | -201,220.00000000000000 |
| | | | SOL | | | 0.00000001765983 |
| | | | SRM | | | 0.04968312000000 |
| | | | SRM_LOCKED | | | 21.52525010000000 |
| | | | USD | 11,471.13304878879500 | | 11,471.13304788795000 |
| | | | USDT | | | 0.00000001262733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34206 | Name on file | FTX Trading Ltd. | CELO-PERP | | FTX Trading Ltd. | -0.00000000000909 |
| | | | LINK-PERP | | | -0.00000000000001 |
| | | | PEOPLE-PERP | | | -175,220.00000000000000 |
| | | | USD | 12,204.78000000000000 | | 12,204.77641394891200 |
| | | | USDT | | | 0.00000007614202 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45716 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 766.97664173000000 |
| | | | BTC | | | 0.00759848000000 |
| | | | BULL | 800.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | | | 0.00000038205920 |
| | | | DOGE | | | 3.00000000000000 |
| | | | ETH | | | 0.07431950000000 |
| | | | ETHW | | | 0.07431950000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 8.22234935000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.000000007937942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82379 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 18.25536302100000 |
| | | | BTC | | | 0.05416399594000 |
| | | | BULL | | | 0.94546347500000 |
| | | | ETH | | | 0.86500137970000 |
| | | | ETHBULL | | | 75.27051610600000 |
| | | | ETHW | | | 0.22812239000000 |
| | | | FTT | | | 1,022.950317859301800 |
| | | | FTT-PERP | | | 104.30000000000000 |
| | | | SOL | | | 0.00000015000000 |
| | | | SOL-PERP | | | 0.00000000000000003 |
| | | | USD | 40,000.00000000000000 | | 5,511.37149714235000 |
| | | | USDT | | | 0.00000018690503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81602 | Name on file | FTX Trading Ltd. | BULL | 10.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 10.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 10.00000000000000 | | 0.00000000000000 |
| | | | FTM | 10.00000000000000 | | 0.00000000000000 |
| | | | FTT | 10.00000000000000 | | 0.00000000000000 |
| | | | GOG | | | 84.00000000000000 |
| | | | USD | | | 0.00000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70868 | Name on file | FTX Trading Ltd. | USD | 12.00000000000000 | FTX Trading Ltd. | -1.268980470455977 |
| | | | USDT | 12,585.99721951350000 | | 12,585.99721951350000 |
| | | | USDT-PERP | 12,585.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65490 | Name on file | FTX Trading Ltd. | USD | 10,600.00000000000000 | FTX Trading Ltd. | -1.18674179089005 |
| | | | USDT | | | 1.32952754000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9598 | Name on file | FTX Trading Ltd. | SOL | 0.00122600000000 | FTX Trading Ltd. | 0.00122600000000 |
| | | | TRX | 0.00078100000000 | | 0.00078100000000 |
| | | | USD | 39,037.45385105926000 | | 19,518.72695105926000 |
| | | | USDT | 0.00000007500000 | | 0.00000007500000 |
| | | | XRP | 0.74460000000000 | | 0.74460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22852 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 2,159.58960000000000 |
| | | | BTC | 2.00000000000000 | | 0.00000000000000 |
| | | | CRO | 10,000.00000000000000 | | 9,285.79474405500000 |
| | | | ETH | 4.00000000000000 | | 2.056975753534516 |
| | | | ETHW | | | 2.056975753534516 |
| | | | EUR | | | 0.000000006971125 |
| | | | FTT | 500.00000000000000 | | 147.56344949000000 |
| | | | RAY | | | 100.07279694000000 |
| | | | RUNE | 200.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 1,000,000.00000000000000 | | 14,462,181.86283973000000 |
| | | | USD | 10,000.00000000000000 | | 10,065.39152874241200 |
| | | | USDT | | | 4.947162530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70535 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 1.47360053480000 |
| | | | APE | | | 19.56200300000000 |
| | | | AVAX | | | 10.505686529443913 |
| | | | BNB | | | 2.40334430100000 |
| | | | BTC | | | 0.004939226613784 |
| | | | DOGE | | | 88.92980680000000 |
| | | | DOT | | | 2.89687000000000 |
| | | | ENJ | | | 89.75265000000000 |
| | | | ETH | | | 0.05710764560000 |
| | | | ETHW | | | 4.15210764560000 |
| | | | LTC | | | 0.00000030000000 |
| | | | MANA | | | 130.71430570000000 |
| | | | MATIC | | | 110.32170000000000 |
| | | | SAND | | | 115.19489020000000 |
| | | | SGD | 55,000.00000000000000 | | 0.00000000000000 |
| | | | SHIB | | | 495,740,033.75000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 1.13419301800000000 |
| | | | SPELL | | | 350.08700000000000 |
| | | | USD | | | 15,424.45069504475400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30258 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000028 |
| | | | AR-PERP | | | 0.00000000000014 |
| | | | ASD-PERP | | | 0.00000000000738 |
| | | | ATOM-PERP | | | -0.00000000000294 |
| | | | AVAX-PERP | | | 0.00000000000092 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAL-1230 | | | -23.30000000000000 |
| | | | BAND-PERP | | | -0.00000000001080 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | 0.27001082000000000 | 0.27001082710972 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTT-PERP | | | -64,000,000.00000000000000 |
| | | | CEL-PERP | | | 0.00000000002728 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000028 |
| | | | DYDX-PERP | | | -0.00000000000014 |
| | | | EGLD-PERP | | | 0.00000000000001 |
| | | | EOS-PERP | | | 0.00000000000028 |
| | | | ETC-PERP | | | -0.00000000000007 |
| | | | ETH | | 5.10680986000000000 | 5.10680986000000 |
| | | | ETH-PERP | | | -0.00000000000006 |
| | | | FIL-PERP | | | 0.00000000000002 |
| | | | FTT-PERP | | | 0.00000000000283 |
| | | | FXS-PERP | | | 0.00000000000056 |
| | | | HNT-PERP | | | -0.00000000000092 |
| | | | HT-PERP | | | -0.00000000000909 |
| | | | ICP-PERP | | | 0.00000000000021 |
| | | | KBTT-PERP | | | -1,035,000.00000000000000 |
| | | | KNC | | | 0.00000000891396 |
| | | | KNC-PERP | | | 0.00000000000454 |
| | | | LINK-PERP | | | -0.00000000000014 |
| | | | LTC-PERP | | | 0.00000000000003 |
| | | | LUNC-PERP | | | -0.00000005960458 |
| | | | MEDIA-PERP | | | -0.00000000000008 |
| | | | MKR-PERP | | | -0.00000000000001 |
| | | | MTL-PERP | | | -0.00000000001364 |
| | | | NEAR-PERP | | | -0.00000000000305 |
| | | | OKB-PERP | | | -0.00000000000909 |
| | | | PERP-PERP | | | -0.00000000000042 |
| | | | PUNDIX-PERP | | | 0.00000000000909 |
| | | | RNDR-PERP | | | -0.00000000000909 |
| | | | RUNE-PERP | | | 0.00000000000357 |
| | | | SNX-PERP | | | -0.00000000000852 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | -506.01000000000000 |
| | | | THETA-PERP | | | -0.00000000000056 |
| | | | TONCOIN-PERP | | | -0.00000000000184 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | 14,353.28000000000000 | 14,353.27742937879000 |
| | | | USDT | | | 0.00000033425489 |
| | | | YFII-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36069 | Name on file | FTX Trading Ltd. | JST | | FTX Trading Ltd. | 2.19120000000000000 |
| | | | USD | | 13,262.10417525670900 | 13,262.10417525670900 |
| | | | USDC | | 13,262.07660790000000 | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82676 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.24310820000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | 0.00074438000000000 | 0.00074438000000 |
| | | | ETHW | | 0.00074438000000000 | 0.00074438000000 |
| | | | FIL-PERP | | | -0.00000000002728 |
| | | | FTM | | | 0.00000000143416 |
| | | | MATIC | | 0.35542705000000000 | 0.35542705000000 |
| | | | SOL | | 0.00435976000000000 | 0.00435976000000 |
| | | | USD | | 20,000.00000000000000 | -3,312.30383630020500 |
| | | | USDT | | 0.00913634000000000 | 0.00913634039010013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88869 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGOBULL | | 9,970.00000000000000 | 9,970.00000000000000 |
| | | | APE-PERP | | | 0.00000000000113 |
| | | | ASDBULL | | | 0.00000000930000 |
| | | | BADGER-PERP | | 0.99999999999943 | 0.99999999999943 |
| | | | BNB | | 0.00000001002377 | 0.00000001002377 |
| | | | BNBBULL | | | 0.00000001000000 |
| | | | BNB-PERP | | | -0.00000000000215 |
| | | | BOBA-PERP | | | 0.00000000000227 |
| | | | BTC | | 0.00345874254797 | 0.00345874265479700 |
| | | | BTC-PERP | | 0.50320000000003 | 0.50320000000000 |
| | | | CAKE-PERP | | | -0.00000000000454 |
| | | | CLV-PERP | | | -0.00000000000454 |
| | | | CREAM-PERP | | | -0.10000000000005 |
| | | | CRO-PERP | | -10.00000000000000 | -10.00000000000000 |
| | | | DMG-PERP | | | 0.00000000001364 |
| | | | DOGE | | 0.00000000371953 | 0.00000000371953 |
| | | | DOGEBEAR | | 47,771,320.00000000000000 | 47,771,320.00000000000000 |
| | | | DOGEBULL | | 0.00000001500000 | 0.00000001500000 |
| | | | ETH | | 0.00000000200000 | 0.00000000200000 |
| | | | FTM-PERP | | -10.00000000000000 | -10.00000000000000 |
| | | | FTT | | 0.00000029551465 | 0.00000029551465 |
| | | | GAL-PERP | | 1.00000000000000 | 1.00000000000000 |
| | | | GRTBULL | | 0.00000000900000 | 0.00000000900000 |
| | | | ICP-PERP | | 0.00000000000013 | 0.00000000000013 |
| | | | KSM-PERP | | 0.00000000000412 | 0.00000000000412 |
| | | | LOOKS | | 0.00000001000000 | 0.00000001000000 |
| | | | LRC-PERP | | -10.00000000000000 | -10.00000000000000 |
| | | | LTC | | 0.00000009411138 | 0.00000009411138 |
| | | | LUNA2 | | 0.00000005773605 | 0.00000005773605 |
| | | | LUNA2_LOCKED | | 0.00000130138412 | 0.00000130138412 |
| | | | LUNA2-PERP | | 5.00000000000000 | 5.00000000000000 |
| | | | LUNC | | 0.00907282791593 | 0.00907282791593 |
| | | | MANA-PERP | | -3.00000000000000 | -3.00000000000000 |
| | | | MATIC | | 0.00000001245371 | 0.00000001245371 |
| | | | MBS | | 11.00000000000000 | 11.00000000000000 |
| | | | MKRBULL | | 0.00000000000000000 | 0.00000000000000000 |
| | | | OKBBULL | | 0.00000000000000000 | 0.00000000000000000 |
| | | | ROOK-PERP | | 0.00000000000027 | 0.00000000000027 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000001000000000 | | 0.0000001000000000 |
| | | | SUSHIBULL | 8,800.0000000000000000 | | 8,800.0000000000000000 |
| | | | SUSHI-PERP | 4.0000000000000000 | | 4.0000000000000000 |
| | | | THETABULL | 0.0008425100200000 | | 0.0008425100200000 |
| | | | THETA-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | TRX | 191.0000010000000000 | | 191.0000010000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 28,000.0000000000000000 | | -2,518.2957838478720000 |
| | | | USDT | 0.0000000408080013 | | 0.0000000408080013 |
| | | | VETBULL | 0.0000000232326840 | | 0.0000000232326840 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000001 | | 0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59854 | Name on file | West Realm Shires Services Inc. | ETHW | 1.3276710000000000 | West Realm Shires Services Inc. | 1.3276710000000000 |
| | | | SHIB | 99,900.0000000000000000 | | 99,900.0000000000000000 |
| | | | USD | 13,789.2693094678000700 | | 3,789.2693094678000700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88639 | Name on file | FTX Trading Ltd. | ATLAS | 9.0280000000000000 | FTX Trading Ltd. | 9.0280000000000000 |
| | | | POLIS | 10,000.0000000000000000 | | 4,941.8314200000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | TRY | 300,000.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 10,000.0000000000000000 | | 0.1437611499500000 |
| | | | USDT | 0.0009742325146168 | | 0.0009742325146168 |
| | | | XRP | 0.8920000000000000 | | 0.8920000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66736 | Name on file | FTX Trading Ltd. | ETH | 5.8579000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000000000000000 |
| | | | USD | 31.4683731954049080 | | 31.4683731954049080 |
| | | | USDT | 6,735.3600000000000000 | | 0.0000000067309640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72136 | Name on file | FTX Trading Ltd. | BTC | 1.4000000000000000 | FTX Trading Ltd. | 0.6629403100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69417 | Name on file | FTX Trading Ltd. | ADABEAR | 980,400.0000000005900000 | FTX Trading Ltd. | 980,400.0000000005900000 |
| | | | ALGOBEAR | 902,000.0000000005000000 | | 902,000.0000000005000000 |
| | | | ASDBEAR | 0.0000000041732293 | | 0.0000000041732293 |
| | | | ATOM | 0.0000000048299575 | | 0.0000000048299575 |
| | | | ATOMBEAR | 0.0000000035140648 | | 0.0000000035140648 |
| | | | BEAR | 0.0000000074172777 | | 0.0000000074172777 |
| | | | BNB | 0.0000000002144120 | | 0.0000000002144120 |
| | | | BNBBEAR | 151,728,200.0000000000000000 | | 151,728,200.0000000000000000 |
| | | | BTC | 0.0000001385652 | | 0.0000001385652 |
| | | | BULL | 0.0000000006000000 | | 0.0000000006000000 |
| | | | COMPBEAR | 5,172.4706510100000000 | | 5,172.4706510100000000 |
| | | | DOGE | 0.0000000018944421 | | 0.0000000018944421 |
| | | | DOGEBEAR | 87,446,061.1868131900000000 | | 87,446,061.1868131900000000 |
| | | | DOGEBULL | 0.0000000004000000 | | 0.0000000004000000 |
| | | | ENJ | 0.0000000026159738 | | 0.0000000026159738 |
| | | | FTT | 0.0775021163542650 | | 0.0775021163542650 |
| | | | KNCBEAR | 629,271.7666666940000000 | | 629,271.7666666940000000 |
| | | | LINKBEAR | 100,272,650.0000000004000000 | | 100,272,650.0000000004000000 |
| | | | LUNA2 | 0.0000000070000000 | | 0.0000000070000000 |
| | | | LUNA2_LOCKED | 37.8711664790000000 | | 37.8711664790000000 |
| | | | MATICBEAR | 15,739,482,000.0000000000000000 | | 15,739,482,000.0000000000000000 |
| | | | MATICBULL | 0.0000000965363676 | | 0.0000000965363676 |
| | | | OKBBEAR | 19,000,000.0000000000000000 | | 19,000,000.0000000000000000 |
| | | | SUSHIBEAR | 15,805.5306271108240000 | | 15,805.5306271108240000 |
| | | | SXPBEAR | 5,000,000.0000000000000000 | | 5,000,000.0000000000000000 |
| | | | THETABEAR | 933,400.0000000007700000 | | 933,400.0000000007700000 |
| | | | TOMOBEAR | 5,007,193,000.0000000000000000 | | 5,007,193,000.0000000000000000 |
| | | | TRX | 0.0000430000000000 | | 0.0000430000000000 |
| | | | USD | 18,000.0000000000000000 | | -7.0061111348861010 |
| | | | USDT | 0.0003212123912060 | | 0.0003212123912060 |
| | | | USTC | 0.0000000931261682 | | 0.0000000931261682 |
| | | | VETBEAR | 50,000.0000000546000000 | | 50,000.0000000546000000 |
| | | | XRPBEAR | 0.0000000045208380 | | 0.0000000045208380 |
| | | | XTZBEAR | 0.0000000003621291 | | 0.0000000003621291 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54923 | Name on file | FTX Trading Ltd. | ATOM | 17.8442270000000000 | FTX Trading Ltd. | 17.8442270000000000 |
| | | | AVAX | 21.7392592100000000 | | 21.7392592100000000 |
| | | | AXS-PERP | 75.8000000000000000 | | 75.8000000000000000 |
| | | | BNB | 1.6658615200000000 | | 1.6658615200000000 |
| | | | BNB-PERP | 3.1000000000000000 | | 3.1000000000000000 |
| | | | BTC | 0.2111931000000000 | | 0.2111931000000000 |
| | | | BTC-PERP | 0.2716000000000000 | | 0.2716000000000000 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | DOGE | 989.0000000000000000 | | 989.0000000000000000 |
| | | | DOT | 32.0718660000000000 | | 32.0718660000000000 |
| | | | ENJ-PERP | 1,585.0000000000000000 | | 1,585.0000000000000000 |
| | | | FTT | 5.9989200000000000 | | 5.9989200000000000 |
| | | | HBAR-PERP | 8,313.0000000000000000 | | 8,313.0000000000000000 |
| | | | KNC-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | KSM-PERP | 10.9800000000000000 | | 10.9800000000000000 |
| | | | LINK-PERP | 140.8000000000000000 | | 140.8000000000000000 |
| | | | LTC-PERP | 11.0700000000000000 | | 11.0700000000000000 |
| | | | MINA-PERP | 1,938.0000000000000000 | | 1,938.0000000000000000 |
| | | | NEAR | 55.2298000000000000 | | 55.2298000000000000 |
| | | | NEAR-PERP | 110.3000000000000000 | | 110.3000000000000000 |
| | | | RAY | 145.3400000000000000 | | 145.3400000000000000 |
| | | | RUNE | 96.0570500000000000 | | 96.0570500000000000 |
| | | | RUNE-PERP | 206.9000000000000000 | | 206.9000000000000000 |
| | | | SNX-PERP | 272.0000000000000000 | | 272.0000000000000000 |
| | | | SOL | 4.5200000000000000 | | 4.5200000000000000 |
| | | | SRM | 204.5450000000000000 | | 204.5450000000000000 |
| | | | THETA-PERP | 320.5000000000000000 | | 320.5000000000000000 |
| | | | UNI-PERP | 283.1000000000000000 | | 283.1000000000000000 |
| | | | USD | 0.0000000000000000 | | -12,894.6919882638100000 |
| | | | USDT | 0.0000000126549800 | | 0.0000000126549800 |
| | | | WAVES-PERP | 117.5000000000000000 | | 117.5000000000000000 |
| | | | ZEC-PERP | 6.2000000000000000 | | 6.2000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40774 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000008802900 | FTX Trading Ltd. | 0.0000000008802900 |
| | | | AVAX | 2.2000000000000000 | | 2.2000000000000000 |
| | | | ETH | 0.0000000004156735 | | 0.0000000004156735 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | FTM | 501.99261894511386000 | | | 501.99261894511386000 |
| | | | FTT | 0.00000000819741900 | | | 0.00000000819741900 |
| | | | LUNA2 | 2.57101585900000000 | | | 2.57101585900000000 |
| | | | LUNA2_LOCKED | 5.99903700500000000 | | | 5.99903700500000000 |
| | | | LUNC | 77.20973888844410000 | | | 77.20973888844410000 |
| | | | MATIC | 200.00376421026925000 | | | 200.00376421026925000 |
| | | | REEF | 0.00000000269500000 | | | 0.00000000269500000 |
| | | | RSR | 0.00000000481899400 | | | 0.00000000481899400 |
| | | | SHIB | 0.00000000067958490 | | | 0.00000000067958490 |
| | | | SOL | 7.76295305711749100 | | | 7.76295305711749100 |
| | | | TULIP-PERP | 0.00000000000000014 | | | 0.00000000000000014 |
| | | | USD | 41,000.00000000000000000 | | | -41.18142818467785600 |
| | | | USDT | 0.02342334555410600 | | | 0.02342334555410600 |
| | | | USTC | 363.88952935000000000 | | | 363.88952935000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate such quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29161 | Name on file | FTX Trading Ltd. | AGLD-PERP | | | FTX Trading Ltd. | 0.00000000000227 |
| | | | AR-PERP | | | | 0.00000000000014 |
| | | | BAND-PERP | | | | -568.70000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000001 |
| | | | CEL-PERP | | | | -11,166.80000000000000 |
| | | | CREAM-PERP | | | | -5.36000000000000 |
| | | | DOT-PERP | | | | 0.00000000000014 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | -0.00000000000454 |
| | | | ETHW-PERP | | | | -9.80000000000000 |
| | | | EUR | | | | 0.00000006367587 |
| | | | FIL-PERP | | | | 0.00000000000001 |
| | | | FTT | 25.05428802000000000 | | | 25.05428021829155 |
| | | | FTXDXY-PERP | | | | -1.77000000000000 |
| | | | GST-PERP | | | | 0.00000000032741 |
| | | | HNT-PERP | | | | 0.00000000000102 |
| | | | HT-PERP | | | | -4.84999999999980 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | LDO-PERP | | | | -4.00000000000000 |
| | | | LUNA2-PERP | | | | 0.00000000000011 |
| | | | LUNC-PERP | | | | -0.00000000016415 |
| | | | MASK-PERP | | | | -8.00000000000000 |
| | | | MINA-PERP | | | | -27.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000001 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | -4.00000000000000 |
| | | | OXY-PERP | | | | 0.00000000007275 |
| | | | PERP-PERP | | | | 0.00000000000341 |
| | | | PROM-PERP | | | | -234.57000000000000 |
| | | | RNDR-PERP | | | | -17.69999999999100 |
| | | | SOL-PERP | | | | 0.00000000000008 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000000028 |
| | | | TONCOIN-PERP | | | | -0.00000000000008 |
| | | | USD | 20,084.36000000000000 | | | 20,084.36387806789000 |
| | | | USTC-PERP | | | | -1,810.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13303 | Name on file | West Realm Shires Services Inc. | AVAX | 0.98775328000000000 | | West Realm Shires Services Inc. | 0.98775328000000000 |
| | | | BTC | 0.59999000000000000 | | | 0.00000000000000000 |
| | | | DAI | 2.08453006000000000 | | | 2.08453006000000000 |
| | | | ETH | 0.00687542000000000 | | | 0.00687542000000000 |
| | | | ETHW | 0.00679328000000000 | | | 0.00679328000000000 |
| | | | MATIC | 783.70415184000000000 | | | 783.70415184000000000 |
| | | | NFT (52707615166401450$/FTX - OFF THE GRID MIAMI #2320) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (570181897376667865/AUSTRALIA TICKET STUB #1686) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SHIB | 939,995.46332045000000 | | | 939,995.46332045000000 |
| | | | SOL | 4.79115626000000000 | | | 4.79115626000000000 |
| | | | SUSHI | 3.16173664000000000 | | | 3.16173664000000000 |
| | | | TRX | 535.39534169000000000 | | | 535.39534169000000000 |
| | | | UNI | 2.18839202000000000 | | | 2.18839202000000000 |
| | | | USD | 103.17246724947190000 | | | 103.17246724947190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79404 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000800000000 | | FTX Trading Ltd. | 0.00000000800000000 |
| | | | ALCX | 0.00000000500000000 | | | 0.00000000500000000 |
| | | | ATOM-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | AVAX-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | BLT | 7,036.79650200000000 | | | 7,036.79650200000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000003608796 | | | 0.00000003608796 |
| | | | BTC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | CBSE | -0.00000000477594 | | | -0.00000000477594 |
| | | | COIN | 0.00000000809644 | | | 0.00000000809644 |
| | | | COPE | 419.97977855000000 | | | 419.97977855000000 |
| | | | DOT-PERP | 511.79999999999000 | | | 511.79999999999000 |
| | | | ETH | 0.00000000500000 | | | 0.00000000500000 |
| | | | ETH-PERP | -0.00000000000025 | | | -0.00000000000025 |
| | | | ETHW | 19.53500000000000 | | | 19.53500000000000 |
| | | | FLOW-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | FTT-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | LOOKS | | | | 1,109.57634797487980 |
| | | | LTC-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | LUNA2 | 0.00045923781000 | | | 0.00045923781000 |
| | | | LUNA2_LOCKED | 0.00107155489000 | | | 0.00107155489000 |
| | | | LUNC | 100.00000000000000 | | | 100.00000000000000 |
| | | | LUNC-PERP | 0.00000000007048 | | | 0.00000000007048 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOS | 650,300,000.00000000000000 | | | 650,300,000.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | TRX | 0.00004500000000 | | | 0.00004500000000 |
| | | | TSLA | 0.00000002000000 | | | 0.00000002000000 |
| | | | TSLAPRE | -0.00000004400000 | | | -0.00000004400000 |
| | | | USD | 3,200.00000000000000 | | | -2,652.30891509358000 |
| | | | USDT | 235.51049794711230 | | | 235.51049794711230 |
| | | | YFI | 0.00000000270000 | | | 0.00000000270000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79742 | Name on file | FTX Trading Ltd. | TRU-PERP | 7.00000000000000 | | FTX Trading Ltd. | 7.00000000000000 |
| | | | USD | 27,000.00000000000000 | | | -0.10664136612350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73710 | Name on file | West Realm Shires Services Inc. | BTC | 1.80097997000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DAI | 0.00000000001438393 | | 0.00000000001438393 |
| | | | ETH | 1.39924700000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.64999700000000000 | | 0.00000000000000000 |
| | | | MATIC | 679.32000000000000000 | | 0.00000000000000000 |
| | | | SOL | 12.89709000000000000 | | 0.00000000000000000 |
| | | | USD | 0.29568612471536200 | | 0.29568612471536200 |
| | | | USDT | 0.00000000138000000 | | 0.00000000138000000 |
| | | | WBTC | 0.00008709520000000 | | 0.00008709520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77794 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.32000000000000000 | FTX Trading Ltd. | 0.32000000000000000 |
| | | | USD | 2,553.00000000000000000 | | -2,552.69350264233400 |
| | | | USDT | 2,979.31670200000000000 | | 2,979.31670200000000000 |
| | | | XRP | 0.00311500000000000 | | 0.00311500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45406 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00003189500000000 |
| | | | BTC-PERP | | | 0.87279999999999997 |
| | | | LUNA2 | | | 0.00248464261000000 |
| | | | LUNA2_LOCKED | | | 0.00579749942300000 |
| | | | SOL-PERP | | | -0.00000000000000397 |
| | | | STEP | | | 0.08441757000000000 |
| | | | USD | 11,166.62000000000000000 | | -11,166.61658255141600 |
| | | | XRP | 248.33000000000000000 | | 143.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23830 | Name on file | FTX Trading Ltd. | ATOM-PERP | 167.00000000000000000 | FTX Trading Ltd. | 167.00000000000000000 |
| | | | EGLD-PERP | 40.00000000000000000 | | 40.00000000000000000 |
| | | | FTT-PERP | 100.00000000000000000 | | 100.00000000000000000 |
| | | | LOOKS | 4,010.84940000000000000 | | 4,010.84940000000000000 |
| | | | LRC-PERP | 7,824.00000000000000000 | | 7,824.00000000000000000 |
| | | | PUNDIX-PERP | -0.00000000000000011 | | -0.00000000000000011 |
| | | | REN | 0.00680000000000000 | | 0.00680000000000000 |
| | | | REN-PERP | 29,384.00000000000000000 | | 29,384.00000000000000000 |
| | | | SOL-PERP | 80.00000000000000000 | | 80.00000000000000000 |
| | | | USD | 5,547.13000000000000000 | | -3,879.27555347223000 |
| | | | USDT | 0.00588501717252 | | 0.00588501717252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83288 | Name on file | FTX Trading Ltd. | AAVE | 100.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | 1,000.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM | 100.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 100.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.12000000000000000 | | 0.00000000000000000 |
| | | | CHZ | | | 677.83027829000000000 |
| | | | DOGE | 2,000.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | 500.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 2.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 200.00000000000000000 | | 0.00051003403950 7 |
| | | | FTM | 400.00000000000000000 | | 40.53580979000000000 |
| | | | GRT | | | 113.41813554000000000 |
| | | | LRC | | | 18.08699499000000000 |
| | | | MATIC | | | 60.71217813000000000 |
| | | | SAND | 50.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB | 830.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 630.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 100.00000000000000000 | | 0.00000000001587398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64314 | Name on file | FTX Trading Ltd. | AVAX | 35.99316000000000000 | FTX Trading Ltd. | 35.99316000000000000 |
| | | | BNB | 5.07000000000000000 | | 5.07000000000000000 |
| | | | BTC | 0.32151200000000000 | | 0.00000000185704 0 |
| | | | BTC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | CHZ | 712.56475306000000000 | | 712.56475306000000000 |
| | | | COPE | 0.00000000064379 32 | | 0.00000000064379 32 |
| | | | DOT | 66.45212150000000000 | | 66.45212150000000000 |
| | | | DYDX | 3.99924000000000000 | | 3.99924000000000000 |
| | | | ETH | 0.73934759000000000 | | 0.73934759000000000 |
| | | | ETHW | 1.33934759000000000 | | 1.33934759000000000 |
| | | | LTC | 0.03638991401095 4 | | 0.03638991401095 4 |
| | | | LUNA2 | 1.63631698200000000 | | 1.63631698200000000 |
| | | | LUNA2_LOCKED | 3.81807295900000000 | | 3.81807295900000000 |
| | | | LUNC | 356,311.46795580000000000 | | 356,311.46795580000000000 |
| | | | MATIC | 1,019.50296493000000000 | | 1,019.50296493000000000 |
| | | | NEAR | 122.69165900000000000 | | 122.69165900000000000 |
| | | | SOL | 366.00000016456170 | | 366.00000016456170 |
| | | | SOL-PERP | -0.00000000000000106 | | -0.00000000000000106 |
| | | | SRM | 1,011.95594143000000000 | | 1,011.95594143000000000 |
| | | | SRM_LOCKED | 10.66854581000000000 | | 10.66854581000000000 |
| | | | USD | 2,020.73212822648000000 | | 2,020.73212822648000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93399 | Name on file | FTX Trading Ltd. | AAPL | 2.83000000000000000 | FTX Trading Ltd. | 2.83000000000000000 |
| | | | AMD | 197.36000000000000000 | | 98.68000000000000000 |
| | | | BABA | 75.38500000000000000 | | 75.38500000000000000 |
| | | | BCH | -0.00052577581635 0 | | -0.00052577581635 0 |
| | | | BNB | 0.00000001248697 8 | | 0.00000001248697 8 |
| | | | BNTX | 38.41000000000000000 | | 38.41000000000000000 |
| | | | BTC | 0.00005087847457 6 | | 0.00005087847457 6 |
| | | | DOGE | 1,111.00000000000000000 | | 1,111.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000124 | | -0.00000000000000124 |
| | | | ETH | 0.16842436936271 9 | | 0.16842436936271 9 |
| | | | ETHE | 0.00000000026621 59 | | 0.00000000026621 59 |
| | | | ETHW | 0.00000000053058 94 | | 0.00000000053058 94 |
| | | | EUR | 0.22496000000000000 | | 0.22496000000000000 |
| | | | FTT | 0.00007058218259 5 | | 0.00007058218259 5 |
| | | | LTC | -0.00096919720720 3 | | -0.00096919720720 3 |
| | | | LUNA2 | 0.00035322001260 0 | | 0.00035322001260 0 |
| | | | LUNA2_LOCKED | 0.00082418002940 0 | | 0.00082418002940 0 |
| | | | MSTR | 0.00000000225504 7 | | 0.00000000225504 7 |
| | | | SOL | -0.00986429770623 8 | | -0.00986429770623 8 |
| | | | TSLA | 12.66000000000000000 | | 12.66000000000000000 |
| | | | TSM | 0.00000000574009 6 | | 0.00000000574009 6 |
| | | | TWTR | 0.00000000848262 7 | | 0.00000000848262 7 |
| | | | USD | 1,352.03935272501580 0 | | 1,352.03935272501580 0 |
| | | | USDT | -498.48506589790500 0 | | -498.48506589790500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76283 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | BCH | 1.00000000000000000 | | 0.00148860700000000 |
| | | | BRZ | 1.00000000000000000 | | 0.00092400000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | BTC | 1.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 630.00000000000000 | | 321.91070430000000 |
| | | | ETH | 1.00000000000000 | | 0.00414765000000 |
| | | | ETHW | | | 0.00409292580914 8 |
| | | | LTC | 1.00000000000000 | | 0.00306097000000 |
| | | | MATIC | 1.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 21,316,771.30000000000000 | | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | 0.00000000000000 |
| | | | TRX | 500.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00801745657 70643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83510 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 0.00005596000000 | | 0.00005596000000 |
| | | | USD | 0.00153446232 7606 | | 0.00153446232 7606 |
| | | | USDT | 1.01111078000000 | | 1.01111078000000 |
| | | | XRP | 100,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54522 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | BTC | 0.00000000958200 | | 0.00000000958200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | EGLD-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-PERP | 15.00000000000000 | | 15.00000000000000 |
| | | | FTT | 151.13557550000000 | | 151.13557550000000 |
| | | | LTC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LUNC-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | NEAR-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | SOL-PERP | 0.00000000000100 | | 0.00000000000100 |
| | | | STEP-PERP | 158,572.20000000000000 | | 158,572.20000000000000 |
| | | | USD | 7,424.44000000000000 | | -12,564.34748350385800 |
| | | | USDT | 0.00000002670 4076 | | 0.00000002670 4076 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40911 | Name on file | FTX Trading Ltd. | BNB | 25.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | 0.00000000000000 |
| | | | DOGE | 8,000.00000000000000 | | 5,878.67704335000000 |
| | | | ETH | 25.00000000000000 | | 0.00000000000014 |
| | | | TRX | 200.00000000000000 | | 232.22736136000000 |
| | | | USD | | | 0.00000000026118184 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83812 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.00016800000000 |
| | | | ETHW | | | 0.00016800000000 |
| | | | MATIC | | | 8.20000000000000 |
| | | | SOL | | | 0.00300000000000 |
| | | | USD | 45,000.00000000000000 | | 34,353.77514505000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40953 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 9,950.04000000000000 | | 0.00000007972670 |
| | | | USDT | 9,950.03995388000000 | | 9,950.03995388000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11970 | Name on file | FTX Trading Ltd. | DOGE | 46.00000000000000 | West Realm Shires Services Inc. | 969.64113521000000 |
| | | | ETH | | | 0.00000073000000 |
| | | | ETHW | | | 0.08234973000000 |
| | | | LTC | 600.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 500.00000000000000 | | 0.00000823760309 1 |
| | | | SOL | | | 1.00000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | | | 0.00000000692006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48461 | Name on file | FTX Trading Ltd. | ASD | 285.03825567000000 | FTX Trading Ltd. | 285.03825567000000 |
| | | | BNB | 0.50012164000000 | | 0.50012164000000 |
| | | | BTC | 1.86000000000000 | | 0.29805800903 3250 |
| | | | DODO | 180.00506755000000 | | 180.00506755000000 |
| | | | DOGE | 2,000.11824713000000 | | 2,000.11824713000000 |
| | | | ETH | 8.43076116750000 | | 8.43076116750000 |
| | | | ETHW | 2.69997572750000 | | 2.69997572750000 |
| | | | FTM | 3,279.33673970000000 | | 3,279.33673970000000 |
| | | | FTT | 273.09012145000000 | | 273.09012145000000 |
| | | | HT | 2.30000000000000 | | 2.30000000000000 |
| | | | TRX | 93,832.46757000000000 | | 93,832.46757000000000 |
| | | | USD | 2.18284493384 4750 | | 2.18284493384 7750 |
| | | | USDT | 668.07284486042 5000 | | 668.07284486042 5000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27425 | Name on file | FTX Trading Ltd. | BTC | 0.24515528000000 | FTX Trading Ltd. | 0.24515528000000 |
| | | | ETH | 0.00084980000000 | | 0.00084980000000 |
| | | | ETH-PERP | | | -13.96000000000000 |
| | | | ETHW | 1.88384980000000 | | 1.88384980000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | TONCOIN | 0.14000000000000 | | 0.14000000000000 |
| | | | USD | 19,717.12056229630000 | | 19,717.12056229630000 |
| | | | USDT | 6.14000000000000 | | 6.13554350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81682 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | FTX Trading Ltd. | 0.00000000884 0877 |
| | | | USDT | 25,000.00000000000000 | | 24,705.26236313856500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70044 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | AR-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | ASD-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | ATOM-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | AUD | 5,300.00000000000000 | | -3,193.49378624131400 0 |
| | | | AVAX-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | AXS-PERP | -0.00000000000145 | | -0.00000000000145 |
| | | | BTC | 0.00011520000000 | | 0.00011520000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00000009840000 | | 0.00000009840000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000738 | | 0.0000000000000738 |
| | | | EGLD-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETC-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH | 3.3983365100000000 | | 3.3983365100000000 |
| | | | ETHBULL | 0.0000000008700000 | | 0.0000000008700000 |
| | | | ETHW | 3.3983365193396822 | | 3.3983365193396822 |
| | | | FTT | 0.0144462100000000 | | 0.0144462100000000 |
| | | | FTT-PERP | 734.0000000000000000 | | 734.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | HT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | KSM-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | LINK | 309.2919770000000000 | | 309.2919770000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LUNC-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | MKR-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | NEAR-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | OMG-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | RUNE-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | THETA-PERP | -0.0000000000000738 | | -0.0000000000000738 |
| | | | UNI-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | USD | 6,800.0000000000000000 | | -8,264.5516049553313000 |
| | | | USDT | 5,272.8071880156480000 | | 5,272.8071880156480000 |
| | | | XMR-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | XTZ-PERP | 0.0000000000063637 | | 0.0000000000063637 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43440 | Name on file | FTX Trading Ltd. | ETH | 4.5620669500000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | FTT | 5.0853718000000000 | | 5.0853718000000000 |
| | | | USD | 0.0907434340000000 | | 0.0907434340000000 |
| | | | USDT | 8,878.8200000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47237 | Name on file | FTX Trading Ltd. | 3042382050000938621 | 1.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | 3510923477540951110 | 1.0000000000000000 | | 0.0000000000000000 |
| | | | 3516457346954606164 | 1.0000000000000000 | | 0.0000000000000000 |
| | | | 4439181851786117550 | 1.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 500.0000000000000000 | | 500.0000000000000000 |
| | | | BTC | 0.3259700974966662 | | 0.3259700974966662 |
| | | | BTC-PERP | 0.3083000000000001 | | 0.3083000000000001 |
| | | | CHZ-PERP | 13,190.0000000000000000 | | 13,190.0000000000000000 |
| | | | ETH | 2.6478048700000000 | | 2.6478048700000000 |
| | | | ETH-PERP | 1.5929999999999980 | | 1.5929999999999980 |
| | | | ETHW | 0.0168435100000000 | | 0.0168435100000000 |
| | | | FTT | 75.1229218600000000 | | 75.1229218600000000 |
| | | | FTT-PERP | 58.0000000000000000 | | 58.0000000000000000 |
| | | | GMT-PERP | -10,380.0000000000000000 | | -10,380.0000000000000000 |
| | | | GST | 0.0566313500000000 | | 0.0566313500000000 |
| | | | GST-PERP | -100,000.0000000000000000 | | -100,000.0000000000000000 |
| | | | NFT (3042382050000938621/FTX CRYPTO CUP 2022 KEY #21721) | | | 1.0000000000000000 |
| | | | NFT (3510923477540951110/NETHERLANDS TICKET STUB #1594) | | | 1.0000000000000000 |
| | | | NFT (3516457346954606164/SINGAPORE TICKET STUB #1526) | | | 1.0000000000000000 |
| | | | NFT (4439181851786117550/AUSTIN TICKET STUB #1588) | | | 1.0000000000000000 |
| | | | USD | 7,790.0112513332800000 | | -4,226.3413486751230000 |
| | | | XRP-PERP | 7,972.0000000000000000 | | 7,972.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78312 | Name on file | FTX Trading Ltd. | GMT | | FTX Trading Ltd. | 184.9620000000000000 |
| | | | SOL | | | 176.0380942000000000 |
| | | | USD | 25,000.0000000000000000 | | 7,850.6351581630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18921 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BTC | 2.0536518400000000 | | 0.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | 1.0000000000000000 |
| | | | FIDA | 0.6755141500000000 | | 0.6755141500000000 |
| | | | FIL | 998.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.0274924400000000 | | 0.0274924400000000 |
| | | | HKD | 0.0000000064007067 | | 0.0000000064007067 |
| | | | RSR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 99.5362674000000000 | | 0.0000000000000000 |
| | | | USDT | 0.0000000002317475 | | 0.0000000002317475 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81199 | Name on file | FTX Trading Ltd. | AAVE | 17.8106643825000000 | FTX Trading Ltd. | 17.8106643825000000 |
| | | | AVAX | 88.1280070700000000 | | 88.1280070700000000 |
| | | | BNB | 13.2184593014000000 | | 13.2184593014000000 |
| | | | BTC | 0.0095000000000000 | | 0.0095000000000000 |
| | | | ETH | 2.3650212000000000 | | 2.3650212000000000 |
| | | | ETHW | 2.3650211196965353 | | 2.3650211196965353 |
| | | | LINK | 68.5400000000000000 | | 68.5400000000000000 |
| | | | LTC | 10.9900000000000000 | | 10.9900000000000000 |
| | | | MATIC | 4,390.4608891770000000 | | 4,390.4608891770000000 |
| | | | SAND | 9,483.8980272970620000 | | 9,483.8980272970620000 |
| | | | SOL | 65.1520887740000000 | | 65.1520887740000000 |
| | | | UNI | 210.0117997395000000 | | 210.0117997395000000 |
| | | | USD | 0.0000000000000000 | | -7,774.3121823202540000 |
| | | | USDT | 132.7255050000000000 | | 132.7255050000000000 |
| | | | XRP | 9,088.1247413902500000 | | 9,088.1247413902500000 |
| | | | YFI | 0.1711618531000000 | | 0.1711618531000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18291 | Name on file | FTX Trading Ltd. | BTC | 0.0000367400000000 | FTX Trading Ltd. | 0.0000367400000000 |
| | | | SOL | 0.0000000838340000 | | 0.0000000838340000 |
| | | | TRX | 0.8927180000000000 | | 0.8927180000000000 |
| | | | USD | 17,638.3240048913400000 | | 17,638.3240048913400000 |
| | | | USDC | 17,638.3200000000000000 | | 0.0000000000000000 |
| | | | USDT | 0.0000000005181428 | | 0.0000000005181428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46840 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000040 | FTX Trading Ltd. | 0.0000000000000040 |
| | | | ALICE-PERP | -0.0000000000005684 | | -0.0000000000005684 |
| | | | APE-PERP | -0.0000000000001591 | | -0.0000000000001591 |
| | | | AR-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AUDIO-PERP | -0.0000000000010004 | | -0.0000000000010004 |
| | | | BAL-PERP | -0.0000000000000625 | | -0.0000000000000625 |
| | | | BAND-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | BNB-PERP | -0.0000000000000009 | | -0.0000000000000009 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CELO-PERP | -0.0000000000181 | | -0.0000000000181 |
| | | | COMP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENS-PERP | -0.0000000000113 | | -0.0000000000113 |
| | | | FLOW-PERP | -0.0000000000727 | | -0.0000000000727 |
| | | | GAL-PERP | 0.0000000002955 | | 0.0000000002955 |
| | | | HNT-PERP | 0.0000000001365 | | 0.0000000001365 |
| | | | ICP-PERP | 0.0000000000099 | | 0.0000000000099 |
| | | | KSM-PERP | -0.0000000000003 | | -0.0000000000003 |
| | | | MTL-PERP | 0.0000000000028 | | 0.0000000000028 |
| | | | NEAR-PERP | -0.0000000000028 | | -0.0000000000028 |
| | | | OMG-PERP | -0.0000000000454 | | -0.0000000000454 |
| | | | RUNE-PERP | 0.0000000001364 | | 0.0000000001364 |
| | | | SNX-PERP | -0.0000000000113 | | -0.0000000000113 |
| | | | SOL-PERP | 0.0000000000198 | | 0.0000000000198 |
| | | | SXP-PERP | -0.0000000000275 | | -0.0000000000275 |
| | | | TRX | 0.0000140000000 | | 0.0000140000000 |
| | | | USD | 0.3048339983224722 | | 0.3048339983224722 |
| | | | USDT | 18,335.3412020800000 | | 9,167.6712020800000 |
| | | | XTZ-PERP | -0.0000000000056 | | -0.0000000000056 |
| | | | ZEC-PERP | 0.0000000000099 | | 0.0000000000099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71676 | Name on file | FTX Trading Ltd. | TSLA | 62.5291000000000 | FTX Trading Ltd. | 0.0361421200000000 |
| | | | USD | -2.0600000000000 | | -2.0640708630946444 |
| | | | USDT | 2,999.0000000000000 | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70863 | Name on file | FTX Trading Ltd. | LINK | 0.0490610000000000 | FTX Trading Ltd. | 0.0490610000000000 |
| | | | SOL-PERP | 0.0000000000000 | | -776.8500000000000 |
| | | | SRM | 4.5067505600000000 | | 4.5067505600000000 |
| | | | SRM_LOCKED | 29.8170211800000000 | | 29.8170211800000000 |
| | | | TRX | 0.4400210000000000 | | 0.4400210000000000 |
| | | | USD | 11,475.6155173214680000 | | 11,475.6155173214680000 |
| | | | USDT | 2,339.8476552870766600 | | 2,339.8476552870766600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90933 | Name on file | FTX Trading Ltd. | 1INCH | 0.8570892000094460 | FTX Trading Ltd. | 0.8570892000094460 |
| | | | AMPL | 2.6188824051424240 | | 2.6188824051424240 |
| | | | AVAX | 0.0001592521220625 | | 0.0001592521220625 |
| | | | BNB | 0.0065106068941220 | | 0.0065106068941220 |
| | | | BTC | 0.0000565294820000 | | 0.0000565294820000 |
| | | | BTC-PERP | 0.0000010450000000 | | 0.0000010450000000 |
| | | | CEL | 322.2847913173900000 | | 322.2847913173900000 |
| | | | COMP | 0.0000140500000000 | | 0.0000140500000000 |
| | | | DAI | 217.6070856100000000 | | 217.6070856100000000 |
| | | | DOGE | 0.8768026346007100 | | 0.8768026346007100 |
| | | | DYDX | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ETH | 0.0002414593427070 | | 0.0002414593427070 |
| | | | ETHW | 0.0000000004057369 | | 0.0000000004057369 |
| | | | FTT | 25.8720212800000000 | | 25.8720212800000000 |
| | | | LINK | 1.2886489300000000 | | 1.2886489300000000 |
| | | | NFT (300879488662424309/HUNGARY TICKET STUB #627) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (302762298201365650/MF1 X ARTISTS #62) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (313872170267877786/BELGIUM TICKET STUB #319) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (324325809159859227/NETHERLANDS TICKET STUB #151) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (331475490353020587/FTX SWAG PACK #204 (REDEEMED)) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (332764687333472217/MONZA TICKET STUB #209) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (339234391362344786/FRANCE TICKET STUB #32) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (350712562778425182/MONACO TICKET STUB #143) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (352279290697430637/FTX CRYPTO CUP 2022 KEY #568) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (379673636590629802/BAKU TICKET STUB #652) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (383589224126918258/FTX AU - WE ARE HERE! #1636) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (386821229408149061/SILVERSTONE TICKET STUB #229) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (418646336805655262/FTX EU - WE ARE HERE! #16984) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (440567817677822721/AUSTIN TICKET STUB #453) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (498577793988040056/THE HILL BY FTX #3258) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (513410494438762709/SINGAPORE TICKET STUB #695) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (530512337161307804/FTX EU - WE ARE HERE! #19097) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (538124907035125815/FTX AU - WE ARE HERE! #1640) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (543964090447207555/FTX EU - WE ARE HERE! #17126) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (544634414331312868/FTX AU - WE ARE HERE! #23566) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | PERP | 1.0533056500000000 | | 1.0533056500000000 |
| | | | SOL | 0.0000000010299008 | | 0.0000000010299008 |
| | | | TRUMPFEBWIN | 29.9820000000000000 | | 29.9820000000000000 |
| | | | TRX | 0.8892335936372770 | | 0.8892335936372770 |
| | | | USD | -7,422.1074155375400000 | | -7,422.1074155375400000 |
| | | | USDT | 0.0077745599906095 | | 0.0077745599906095 |
| | | | USO | 113.9900000000000000 | | 1.9900000000000000 |
| | | | WSB-1230 | 1.9900000000000000 | | 1.9900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19603 | Name on file | FTX Trading Ltd. | TRX | 748.9251910000000000 | FTX Trading Ltd. | 374.9251910000000000 |
| | | | USD | 0.1363610025070210 | | 0.1363610025070210 |
| | | | USDT | 13,062.0000000026785000 | | 6,531.0000000026785000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9053 | Name on file | FTX Trading Ltd. | BTC | 1.4508798800000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | CHZ | 0.0000000018721720 | | 0.0000000093060860 |
| | | | CRO | 0.0000000008496750 | | 0.0000000024248375 |
| | | | ENS | | | 294.0898738858929000 |
| | | | ETH | 14.5088998600000000 | | 7.5000000000000000 |
| | | | ETHW | | | 7.5000000000000000 |
| | | | SAND | | | 0.0000000001118179 |
| | | | SOL | | | 502.5519826327403660 |
| | | | USD | 0.0052075903148450 | | 0.0075903148450000 |
| | | | USDT | | | 0.0000022460025430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9360 | Name on file | FTX Trading Ltd. | BNB | 0.0041595100000000 | FTX Trading Ltd. | 0.0041595100000000 |
| | | | BTC | 0.0000360500000000 | | 0.0000360500000000 |
| | | | DOGE | 0.5982225500000000 | | 0.5982225500000000 |
| | | | ETH | 0.0009473400000000 | | 0.0009473400000000 |
| | | | ETHW | 0.0009473400000000 | | 0.0009473400000000 |
| | | | FTT | 25.0952310000000000 | | 25.0952310000000000 |
| | | | USD | 0.8329664934320350 | | 0.8329664934320350 |
| | | | USDT | 21,445.3299575503423057 | | 0.0000000047771992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62443 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | FTX Trading Ltd. | 0.0000138182352000 |
| | | | FTT | 0.0000000000000000 | | 150.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | TRX | | | | 111,189.0679397906800000 |
| | | | USD | 33,912.0000000000000000 | | | 0.1925314487136600 |
| | | | USDT | | | | 0.0020193686761511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14852 | Name on file | West Realm Shires Services Inc. | SHIB | 417.0653343500000000 | | West Realm Shires Services Inc. | 417.0653343500000000 |
| | | | USD | 19,335.5600000000000000 | | | 19.3356000000000106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25260 | Name on file | FTX Trading Ltd. | AAPL | 3.0005138100000000 | | FTX Trading Ltd. | 3.0005138100000000 |
| | | | AMZN | 2.9996200000000000 | | | 2.9996200000000000 |
| | | | BTC | 0.0939932637918000 | | | 0.0939932637918000 |
| | | | ENS | 0.0001071700000000 | | | 0.0001071700000000 |
| | | | ETHBULL | 5.5999888000000000 | | | 5.5999888000000000 |
| | | | FB | 1.0030243391595000 | | | 1.0030243391595000 |
| | | | FTT | 25.1277080634547068 | | | 25.1277080634547068 |
| | | | LUNA2 | 0.7583224304400000 | | | 0.7583224304400000 |
| | | | LUNA2_LOCKED | 1.7371726410000000 | | | 1.7371726410000000 |
| | | | LUNC | 165,126.3415926700000000 | | | 165,126.3415926700000000 |
| | | | NFLX | 1.0136035366625128 | | | 1.0136035366625128 |
| | | | NVDA | 1.2000000000000000 | | | 1.2000000000000000 |
| | | | SQ | 2.5155908928643500 | | | 2.5155908928643500 |
| | | | TRX | 0.0001700000000000 | | | 0.0001700000000000 |
| | | | TSLA | 4.5347615568069580 | | | 4.5347615568069580 |
| | | | TWTR | 0.0000000004000000 | | | 0.0000000004000000 |
| | | | USD | 33.3700000000000000 | | | 3.6703672112665770 |
| | | | USDT | 11,946.9628977091375000 | | | 5,973.4814488593750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9655 | Name on file | FTX Trading Ltd. | TRX | 29,551.0010310000000000 | | FTX Trading Ltd. | 29,551.0010310000000000 |
| | | | USDT | 10,006.6865480784250000 | | | 0.0027480784250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26788 | Name on file | FTX Trading Ltd. | FTM | | | FTX Trading Ltd. | 5.0000000000000000 |
| | | | GBP | 13,000.0000000000000000 | | | 0.7894000355951712 |
| | | | SOL | 358.4000126200000000 | | | 358.4000126200000000 |
| | | | USD | | | | 0.9034466050000000 |
| | | | USDT | | | | 1.0747634800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21016 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.8098000000000000 |
| | | | AURY | | | | 0.0000001000000000 |
| | | | BCH | | | | 0.0001098793585139 |
| | | | BTC-PERP | | | | 0.0000000000008014 |
| | | | CEL-PERP | | | | 0.0000000000008014 |
| | | | CLV-PERP | | | | -0.0000000000000170 |
| | | | ETH | | | | 0.0000000031504600 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | EUR | | | | 0.0000000078452390 |
| | | | FTT | | | | 0.0000000006356720 |
| | | | GBP | | | | 0.0000000000585950 |
| | | | GST-PERP | | | | 0.0000000000001392 |
| | | | LOOKS | | | | 0.3822393759595921 |
| | | | NFT (328264383994984155/THE HILL BY FTX #38092) | | | | 1.0000000000000000 |
| | | | NFT (386045549473586472/FTX EU - WE ARE HERE! #243586) | | | | 1.0000000000000000 |
| | | | NFT (414979551115949667/FTX EU - WE ARE HERE! #243596) | | | | 1.0000000000000000 |
| | | | NFT (422186424408632110/FTX AU - WE ARE HERE! #67736) | | | | 1.0000000000000000 |
| | | | NFT (422492238449526966/FTX EU - WE ARE HERE! #243564) | | | | 1.0000000000000000 |
| | | | OKB-PERP | | | | -0.0000000000000028 |
| | | | STORJ-PERP | | | | -0.0000000000000056 |
| | | | TRX | | | | 9.9151150696845470 |
| | | | USD | | | | 12,063.1167300819420000 |
| | | | USDC | 12,063.1200000000000000 | | | 0.0000000000000000 |
| | | | USDT | | | | 0.2179998524833760 |
| | | | USDT-PERP | | | | -10.0000000000000000 |
| | | | XRP | | | | 0.1687205053718090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70862 | Name on file | FTX Trading Ltd. | ANC | 0.7603274200000000 | | FTX Trading Ltd. | 0.7603274200000000 |
| | | | AUD | 3,600.0000000000000000 | | | 0.0000000015364364 |
| | | | BTC | 0.0200000000000000 | | | 0.0000000004211410 |
| | | | BTT | 23,854,648.4160000000000000 | | | 23,854,648.4160000000000000 |
| | | | ETH | 0.6000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 0.5662982400000000 | | | 0.5662982400000000 |
| | | | KIN | 400,000.0000000000000000 | | | 400,000.0000000000000000 |
| | | | LUNA2 | 260.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 848.1788459000000000 | | | 848.1788459000000000 |
| | | | LUNC | 33,026.0013180400000000 | | | 153,026.9013180400000000 |
| | | | SHIB | 1,800.0000000000000000 | | | 1,800.0000000000000000 |
| | | | SOL | 0.0055441626605540 | | | 0.0055441626605540 |
| | | | SOS | 109,090.9090909000000000 | | | 109,090.9090909000000000 |
| | | | STEP | 1,432.0000000000000000 | | | 432.8256572600000000 |
| | | | UBXT | 1,547.0000000000000000 | | | 1,547.0000000000000000 |
| | | | USD | 0.0000000095918400 | | | 0.0000000095918400 |
| | | | USDT | 477.3353536714759000 | | | 477.3353536714759000 |
| | | | XRP | 2,300.0000000000000000 | | | 0.0000000091135590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11313 | Name on file | FTX Trading Ltd. | AVAX | 21.5958299986692720 | | FTX Trading Ltd. | 21.5958299986692720 |
| | | | BNB | 8.9076181770797980 | | | 8.8976181770797980 |
| | | | BTC | 0.0000000014327300 | | | 0.0000000014327300 |
| | | | ENJ | 867.0000000000000000 | | | 867.0000000000000000 |
| | | | ETH | 11.2497392712543250 | | | 5.8259680212543250 |
| | | | ETHW | 0.0000000008444295 | | | 0.0000000008444295 |
| | | | FTM | 0.0000000000000000 | | | 1,308.1478902913336000 |
| | | | FTT | 57.3949270000000000 | | | 57.3949270000000000 |
| | | | LINK | | | | 50.2745153761649000 |
| | | | LUNA2 | 0.4509955336000000 | | | 0.4509955336000000 |
| | | | LUNA2_LOCKED | 1.0523229120000000 | | | 1.0523229120000000 |
| | | | LUNC | 97,677.3741659954000000 | | | 97,677.3741659954000000 |
| | | | MATIC | 848.3015154464916000 | | | 848.3015154464916000 |
| | | | SAND | 1,042.0000000000000000 | | | 1,042.0000000000000000 |
| | | | SOL | 4.4981241237340540 | | | 4.4981241237340540 |
| | | | SUSHI | 57.7688938988159700 | | | 57.7688938988159700 |
| | | | TRX | 1,246.0000000000000000 | | | 1,246.0000000000000000 |
| | | | UNI | 0.0000000008030600 | | | 0.0000000008030600 |
| | | | USD | 1,151.1266957494024000 | | | 1,151.1266957494024000 |
| | | | USDT | 0.0060479407238800 | | | 0.0060479407238800 |
| | | | USTC | 0.3756271652423800 | | | 0.3756271652423800 |
| | | | XRP | | | | 1,724.4064164474598000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84834 | Name on file | FTX Trading Ltd. | BNB | 1.83530000000000000 | FTX Trading Ltd. | 1.83530000000000000 |
| | | | ETH | 1.00279940000000000 | | 1.00279940000000000 |
| | | | ETHW | 1.00279940000000000 | | 1.00279940000000000 |
| | | | FTM | 1,441.71160000000000 | | 1,441.71160000000000 |
| | | | LUNC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | MATIC | 10.00000000000000000 | | 10.00000000000000000 |
| | | | SGD | 13,503.74000000000000 | | 13,503.74738442000000 |
| | | | SOL | 22.47550400000000000 | | 22.47550400000000000 |
| | | | USD | 16,045.13000000000000 | | 8,055.02056231501000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11488 | Name on file | FTX Trading Ltd. | BTC | 0.11180001201079O | FTX Trading Ltd. | 0.05590001201079O |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 11.44249198124479O | | 5.72145991244790 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00038693035822200 | | 0.00034603583222O |
| | | | FTT | 68.56904934000000000 | | 34.28452467000000000 |
| | | | TRX | 0.00082325157882O | | 0.00082325157882O |
| | | | USD | 151.28278515549965O | | 151.28278515549965O |
| | | | USDT | 1.13888218932954O | | 1.13888218932954O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59573 | Name on file | FTX Trading Ltd. | ATLAS | 660.00000000000000000 | FTX Trading Ltd. | 660.00000000000000000 |
| | | | BTC | 0.30000000000000000 | | 0.00000000551122980 |
| | | | ETH | 3.00000000000000000 | | 0.00000000000000000 |
| | | | FIDA | 0.09931448000000000 | | 0.09931448000000000 |
| | | | FIDA_LOCKED | 0.22854344000000000 | | 0.22854344000000000 |
| | | | FTT | 25.44362560000000000 | | 25.44362560000000000 |
| | | | SOL | 11.19381548000000000 | | 11.19381548000000000 |
| | | | SRM | 0.43012089000000000 | | 0.43012089000000000 |
| | | | SRM_LOCKED | 0.12421240000000000 | | 0.12421240000000000 |
| | | | USD | 6,000.00000000000000000 | | 0.00353968129748O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63158 | Name on file | FTX Trading Ltd. | USD | 0.20000000000000000 | FTX Trading Ltd. | 0.20276561117926O |
| | | | USDT | 29,913.00000000000000 | | 299.13214678830576O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60895 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | BTC-PERP | 0.99999999999997 | | 0.99999999999997 |
| | | | ETH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | RUNE-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | UNI-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | USD | 0.00000000000000000 | | -14,819.22760150480500O |
| | | | USDT | 1,893.63000000225820O | | 1,893.63000000225820O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83931 | Name on file | FTX Trading Ltd. | AKRO | 4,443.64418349000000 | FTX Trading Ltd. | 4,443.64418349000000 |
| | | | BADGER | 14.20941060000000000 | | 14.20941060000000000 |
| | | | BF_POINT | 200.00000000000000000 | | 200.00000000000000000 |
| | | | BNB | 0.00000008546151 | | 0.00000008546151 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CRO | 281.20926964980900 | | 281.20926964980900 |
| | | | DASH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.07880665480982³ | | 0.07880665480982³ |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.07880665480982³ | | 0.07880665480982³ |
| | | | FTT | 0.93176995000000O | | 0.01870060501102 |
| | | | LINA | 1,405.98432721000000 | | 1,405.98432721000000 |
| | | | MANA | 44.53536218345570O | | 44.53536218345570O |
| | | | SOL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 55.42555866487200O | | 55.42555866487200O |
| | | | SXP | 55.92340709000000O | | 55.92340709000000O |
| | | | TOMO | 104.18294190054367O | | 104.18294190054367O |
| | | | USD | 17,473.00000000000000 | | -133.15519707932708O |
| | | | XRP | 90.60835308668155O | | 90.60835308668155O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21806 | Name on file | FTX Trading Ltd. | AAVE-0930 | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | AAVE-PERP | 0.03000000000001 | | 0.03000000000001 |
| | | | AGLD-PERP | 6,615.90000000000000 | | 6,615.90000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC | 3,267.00000000000000 | | 3,267.00000000000000 |
| | | | APE-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | AR-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | ASD-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | ATOM-0930 | -0.00000000000023 | | -0.00000000000023 |
| | | | ATOM-PERP | 276.08000000000000 | | 276.08000000000000 |
| | | | AUDIO-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AVAX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AXS-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | BAL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.65973025588318O | | 0.65973025588318O |
| | | | BTC-PERP | 0.12610000000000000 | | 0.12610000000000000 |
| | | | CEL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CLV-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | DOGE-PERP | 81.00000000000000000 | | 81.00000000000000000 |
| | | | DOT-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | DYDX-PERP | 0.00000000000540 | | 0.00000000000540 |
| | | | ENS-PERP | 0.00000000000102 | | 0.00000000000102 |
| | | | EOS-PERP | 2,181.80000000000000 | | 2,181.80000000000000 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 16.84985319500000O | | 16.84985319500000O |
| | | | ETH-PERP | -0.04800000000004 | | -0.04800000000004 |
| | | | ETHW | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FTT | 127.89786251796855O | | 127.89786251796855O |
| | | | FTT-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | FXS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | HNT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | KNC-PERP | -0.00000000000227 | | -0.00000000000227 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | LTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | LUNC-PERP | 0.0000000000000069 | | 0.0000000000000069 |
| | | | MKR-PERP | 0.0629999999999997 | | 0.0629999999999997 |
| | | | MTL-PERP | 0.0000000000000966 | | 0.0000000000000966 |
| | | | NEAR-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | PAXG | 0.0000001000000000 | | 0.0000001000000000 |
| | | | RUNE-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SNX-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | SOL | 14.2219391400000000 | | 14.2219391400000000 |
| | | | STEP-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | TOMO-PERP | 5,578.4000000000000000 | | 5,578.4000000000000000 |
| | | | TONCOIN | 126.3000000000000000 | | 126.3000000000000000 |
| | | | UNI-0930 | 0.0000000000000014 | | 0.0000000000000014 |
| | | | UNI-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | USD | 4,537.3100000000000000 | | -4,537.3053471785780000 |
| | | | USDT | 23.3832433053449260 | | 23.3832433053449260 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64255 | Name on file | West Realm Shires Services Inc. | BTC | 1.0009320011980000 | West Realm Shires Services Inc. | 0.0009320011980000 |
| | | | DOGE | 0.9960000000000000 | | 0.9960000000000000 |
| | | | GRT | 2.0711817100000000 | | 2.0711817100000000 |
| | | | TRX | 1.9920000000000000 | | 1.9920000000000000 |
| | | | USD | 200.0000000000000000 | | 0.1524805330077832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84979 | Name on file | FTX Trading Ltd. | ATLAS | 2.0000000000000000 | FTX Trading Ltd. | 10,146.7955056000000000 |
| | | | BTC | | | 0.0000000000000000 |
| | | | EUR | 5,000.0000000000000000 | | 0.0000000000000000 |
| | | | FRONT | | | 332.2599350000000000 |
| | | | FTM | | | 110.0189787443530000 |
| | | | OXY | | | 0.8285250000000000 |
| | | | POLIS | | | 118.2846381803000000 |
| | | | SRM | | | 0.1173925500000000 |
| | | | SRM_LOCKED | | | 0.5514371100000000 |
| | | | USD | | | 0.2328134674564390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91942 | Name on file | FTX Trading Ltd. | BTC | 0.7354701963284750 | FTX Trading Ltd. | 0.1248000006328475 |
| | | | ETH | 0.0000000002860758 | | 0.0000000002860758 |
| | | | FTT | 25.1450803615180300 | | 25.1450803615180300 |
| | | | LUNA2 | 0.0000000001693000 | | 0.0000000001693000 |
| | | | LUNA2_LOCKED | 0.0086208772830000 | | 0.0086208772830000 |
| | | | LUNC | 0.0000000084335690 | | 0.0000000084335690 |
| | | | MATIC | 9.0000000000000000 | | 9.0000000000000000 |
| | | | STETH | 0.0000000005295400 | | 0.0000000005295400 |
| | | | USD | 1,051.9125917213770000 | | 1,051.9125917213770000 |
| | | | USDT | 0.0034607428280733 | | 0.0034607428280733 |
| | | | USTC | 0.0000000002065745 | | 0.0000000002065745 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51477 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | FTX Trading Ltd. | -0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | -0.0000000000000056 |
| | | | USD | 0.1084554444274491 | | 0.1084554444274491 |
| | | | USDT | 10,724.9300000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48475 | Name on file | FTX Trading Ltd. | AUD | 2,000.0000000000000000 | FTX Trading Ltd. | 0.0000000000166434 |
| | | | BTC | 0.4000000000000000 | | 0.0000999910000000 |
| | | | COPE | | | 273.8273800000000000 |
| | | | DOGE | 100.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 4.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | | | 36.1450760000000000 |
| | | | FTT | 3,000.0000000000000000 | | 0.0583300000000000 |
| | | | MNGO | | | 6,348.8570000000000000 |
| | | | USD | 3,000.0000000000000000 | | 1,494.0634675181300000 |
| | | | USDC | 1,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65169 | Name on file | West Realm Shires Services Inc. | BTC | 1.0000000000000000 | West Realm Shires Services Inc. | 0.0000227100000000 |
| | | | USD | 0.0279821762435040 | | 0.0279821762435040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59618 | Name on file | FTX Trading Ltd. | AMPL | 0.0239321228733389 | FTX Trading Ltd. | 0.0239321228733389 |
| | | | BTC-PERP | 0.4716000000000000 | | 0.4716000000000000 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USD | -1,162.4866014423366000 | | -9,230.6194014423360000 |
| | | | USDT | 9,049.6037968000000000 | | 4,567.1304420400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77265 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002041128 | FTX Trading Ltd. | 0.0000000002041128 |
| | | | AAVE | 0.0000000046455562 | | 0.0000000046455562 |
| | | | AAVE-20211231 | 0.0000000000000021 | | 0.0000000000000021 |
| | | | AAVE-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | APE-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | ATOM | 0.0000000050935367 | | 0.0000000050935367 |
| | | | AXS | 0.0000000006105270 | | 0.0000000006105270 |
| | | | BAND | 263.6508982861558040 | | 263.6508982861558040 |
| | | | BNB | 0.0078020042232050 | | 0.0078020042232050 |
| | | | BNT | 0.0000000017660620 | | 0.0000000017660620 |
| | | | BNT-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BOBA-PERP | 0.0000000000000184 | | 0.0000000000000184 |
| | | | BRZ | 0.0000000082720380 | | 0.0000000082720380 |
| | | | BTC | 0.0000000068970724 | | 0.0000000068970724 |
| | | | BTC-PERP | 0.0000000005196060 | | 0.0000000005196060 |
| | | | CEL | 0.0000000005196060 | | 0.0000000005196060 |
| | | | COMP-20210625 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAI | 0.0000000006881269 | | 0.0000000006881269 |
| | | | DOT | 0.0000000022271858 | | 0.0000000022271858 |
| | | | DYDX-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETH | 0.4465363351296480 | | 0.4465363351296480 |
| | | | ETH-0930 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ETH-1230 | 0.0000000000000001 | | 0.0000000000000001 |

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| | | | Tickers | | Debtor | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETHW | 0.0000000008653702 | | 0.0000000008653702 |
| | | | EUR | 18,686.7909969579400000 | | 18,686.7909969579400000 |
| | | | FIDA | 0.0297291200000000 | | 0.0297291200000000 |
| | | | FIDA_LOCKED | 5.6782619300000000 | | 5.6782619300000000 |
| | | | FIDA-PERP | 61,368.0000000000000 | | 61,368.0000000000000 |
| | | | FTT | -0.0000000010416804 | | -0.0000000010416804 |
| | | | FTT-PERP | -0.0000000000000091 | | -0.0000000000000091 |
| | | | GRT | 0.0000000007403320 | | 0.0000000007403320 |
| | | | HT | 0.0000000007380590 | | 0.0000000007380590 |
| | | | HT-PERP | -0.0000000000000051 | | -0.0000000000000051 |
| | | | LEO | 0.0000000001703842 | | 0.0000000001703842 |
| | | | LOOKS | 0.0000000005420721 | | 0.0000000005420721 |
| | | | LUNC | 0.0000000002779247 | | 0.0000000002779247 |
| | | | MATIC | 0.0000000010079983 | | 0.0000000010079983 |
| | | | MOB | 0.0000000009569667 | | 0.0000000009569667 |
| | | | OKB-1230 | 0.0000000000000046 | | 0.0000000000000046 |
| | | | ROOK-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | RUNE-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | SNX-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | SOL | 0.0000000011295020 | | 0.0000000011295020 |
| | | | SOL-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | STETH | 0.0000000000209372 | | 0.0000000000209372 |
| | | | SUSHI | 0.0000000001691130 | | 0.0000000001691130 |
| | | | THETA-PERP | -0.0000000000001113 | | -0.0000000000001113 |
| | | | TRX | 0.0001160043535305 | | 0.0001160043535305 |
| | | | TRYB | 0.0000000097848914 | | 0.0000000097848914 |
| | | | UNI-20210625 | -0.0000000000000021 | | -0.0000000000000021 |
| | | | UNI-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | USD | 8,650.0000000000000000 | | -6,177.2012925466840000 |
| | | | USDT | 10,058.1412250523350000 | | 10,058.1412250523350000 |
| | | | USTC | 0.0000000004305168 | | 0.0000000004305168 |
| | | | WBTC | 0.0000000003029006 | | 0.0000000003029006 |
| | | | YFI | 0.0000000006510835 | | 0.0000000006510835 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79793 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.0081231000000000 |
| | | | BCH | | | 0.0064090000000000 |
| | | | BNB | | | 0.0000000005019754 |
| | | | BTC | 0.5000000000000000 | | 0.4288512727779175 |
| | | | CHZ | | | 2.4602000000000000 |
| | | | COMP | | | 0.0013550000000000 |
| | | | CREAM | | | 0.0086950000000000 |
| | | | DOGE | | | 0.0000000008786180 |
| | | | ETH | | | 0.4851458100000000 |
| | | | ETHW | | | 0.0081458100000000 |
| | | | FTT | | | 1.5831542757586710 |
| | | | LINK | | | 0.0050405000000000 |
| | | | NEXO | | | 0.9867000000000000 |
| | | | SLV | | | 0.9993350000000000 |
| | | | SOL | | | 0.0468000000000000 |
| | | | TRX | | | 0.5625395000000000 |
| | | | USD | 9,000.0000000000000 | | -957.7881288158513000 |
| | | | USDT | | | 0.0069521933311385 |
| | | | XAUT | | | 0.0001416350000000 |
| | | | XRP | | | 1,394.7555800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62129 | Name on file | FTX Trading Ltd. | AVAX | 0.1000000000000000 | FTX Trading Ltd. | 0.1000000000000000 |
| | | | BCH-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | BNB-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000016 | | 0.0000000000000016 |
| | | | CAKE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | EOS-PERP | -0.0000000000000270 | | -0.0000000000000270 |
| | | | ETC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS | 0.0000000000000005 | | 0.0000000000000005 |
| | | | LTC-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | LUNA2 | 0.0000918475620000 | | 0.0000918475620000 |
| | | | LUNA2_LOCKED | 0.0021431097800000 | | 0.0021431097800000 |
| | | | LUNC | 20.0000000000000000 | | 20.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000138 | | -0.0000000000000138 |
| | | | USD | 13,771.0186137959660000 | | 6,885.5086137959660000 |
| | | | USDT | 0.0000001568040 | | 0.0000001568040 |
| | | | XRP | 2.0000000000000000 | | 2.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000085 | | 0.0000000000000085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84228 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | ETH | 1.0000000000000000 | | 0.0000000000000000 |
| | | | USD | | | 10.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79530 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.0000000000000056 |
| | | | ALPHA | | | 0.0000000008554805 |
| | | | APE-PERP | | | -0.0000000000000284 |
| | | | ATOM-PERP | | | -0.0000000000000028 |
| | | | AUD | 500.0000000000000000 | | 351.6890052433708400 |
| | | | AXS-PERP | | | 0.0000000000000010 |
| | | | BAND-PERP | | | -0.0000000000000227 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | -0.0000000000000007 |
| | | | DAI | | | 0.0000001000000000 |
| | | | DOT-PERP | | | -0.0000000000000014 |
| | | | ENS-PERP | | | -0.0000000000000028 |
| | | | FTT | | | 0.0380846975405720 |
| | | | FTT-PERP | | | -0.0000000000000056 |
| | | | KIN | | | 0.0000000007829644 |
| | | | KNC-PERP | | | 0.0000000000000241 |
| | | | LINK | | | 0.0000000081745009 |
| | | | LTC-PERP | | | 0.0000000000000001 |
| | | | LUNC-PERP | | | 0.0000000000372523 |
| | | | MATIC | | | 0.0000000035392450 |
| | | | NEAR-PERP | | | 0.0000000000000341 |
| | | | NEO-PERP | | | -0.0000000000000113 |
| | | | NFT (37773523451364080/THE HILL BY FTX #44892) | | | 1.0000000000000000 |
| | | | OKB | | | 0.0000000002024680 |
| | | | RUNE | | | 0.0000000000893440 |
| | | | RUNE-PERP | | | 0.0000000000000455 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | STEP | | | 0.00000010000000 |
| | | | STEP-PERP | | | -0.00000000007275 |
| | | | SXP-PERP | | | -0.00000000000021 |
| | | | TRX | | | 0.00000000177100 |
| | | | USD | 20,000.000000000000 | | 0.00000037089650 |
| | | | USDT | | | 0.00000000809130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48253 | Name on file | FTX Trading Ltd. | ADABEAR | 45,070,917.253674280000 | FTX Trading Ltd. | 45,070,917.253674280000 |
| | | | BADGER | | | 0.00000000000000 |
| | | | BAL | | | 0.00000010000000 |
| | | | BCH | | | 0.00000000480000 |
| | | | BCHBULL | | | 0.00000002000000 |
| | | | BEAR | | | 363.770589350000000 |
| | | | BNBBEAR | | | 0.799441710000000 |
| | | | BTC | | | 0.00000000640000 |
| | | | BTC-MOVE-0224 | | | 0.00000000000000 |
| | | | BTC-MOVE-0302 | | | 0.00000000000000 |
| | | | BTC-MOVE-0311 | | | 0.00000000000000 |
| | | | BTC-MOVE-0906 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000003 |
| | | | DAI | | | 0.00000001000000 |
| | | | DOGEBEAR2021 | | | 0.500000007500000 |
| | | | DOGEBULL | | | 0.00000004250000 |
| | | | ENS-PERP | | | 0.00000000000014 |
| | | | ETH | | | 0.00000000000000 |
| | | | ETHW | | | 0.000385902730043 |
| | | | FTT | | | 25.026425072082056 |
| | | | GENE | | | 0.00000001000000 |
| | | | LINKBEAR | | | 7,682,035.496812240000000 |
| | | | LOOKS | | | 0.237778520000000 |
| | | | MATICBEAR | | | 0.569762370000000 |
| | | | MATICBEAR2021 | | | 2,211.982022380000000 |
| | | | SUSHIBEAR | | | 0.712244426500000 |
| | | | SXP | | | 0.00000000000000 |
| | | | THETABEAR | | | 0.023402595000000 |
| | | | TOMOBEAR | | | 8,329,513.588710220000000 |
| | | | TRXBULL | | | 0.002058470000000 |
| | | | USD | | | 6,226.508430433601000 |
| | | | USDT | | | -0.00000001341520 |
| | | | YFI-0624 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61644 | Name on file | FTX Trading Ltd. | AVAX | 8.898220000000000 | FTX Trading Ltd. | 8.898220000000000 |
| | | | BTC | | | 0.040883462108036 |
| | | | ETH | | | 1.126445800000000 |
| | | | ETHW | | | 1.126445800000000 |
| | | | EUR | 25,000.000000000000 | | 0.00000001596619 |
| | | | KIN | | | 119,976.720000000000000 |
| | | | LUNA2 | | | 3.938029470000000 |
| | | | LUNA2_LOCKED | | | 9.188735429000000 |
| | | | LUNC | | | 857,514.208084000000000 |
| | | | SOL | | | 31.248732000000000 |
| | | | USD | 1,300.000000000000 | | 0.00000000765070 |
| | | | USDT | | | 1,027.863488108318700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77639 | Name on file | FTX Trading Ltd. | ALICE | 0.00001500000000 | FTX Trading Ltd. | 0.00001500000000 |
| | | | ATLAS | | | 0.00135000000000 |
| | | | AVAX-PERP | | | -0.00000000000449 |
| | | | AXS | | | 0.00000350000000 |
| | | | BTC | | | 0.00170576850000 |
| | | | BTC-PERP | | | 0.02410000000003 |
| | | | CHZ | | | 0.00045000000000 |
| | | | CVC | | | 0.00204000000000 |
| | | | DOGE | | | 0.00000000232148 |
| | | | DYDX | | | 0.00003050000000 |
| | | | ENJ | | | 0.00036500000000 |
| | | | ENS-PERP | | | 0.00000000000018 |
| | | | ETH-PERP | | | 12.88199999999900 |
| | | | FTT | | | 8.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000341 |
| | | | GALA | | | 0.00440000000000 |
| | | | LRC | | | 0.00129000000000 |
| | | | LUNC-PERP | | | -0.00000000002728 |
| | | | POLIS | | | 0.00013600000000 |
| | | | ROOK-PERP | | | 0.00052500000000 |
| | | | SAND | | | 0.00052500000000 |
| | | | SOL | | | 0.00000004010481 |
| | | | SOL-PERP | | | 0.00000000000121 |
| | | | SPELL | | | 0.65250000000000 |
| | | | STARS | | | 0.00002000000000 |
| | | | STORJ | | | 0.00062800000000 |
| | | | TONCOIN-PERP | | | -0.00000000000056 |
| | | | TRU | | | 0.01559500000000 |
| | | | USD | 3,295.131200733444040 | | -12,880.874999266560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000007 |
| | | | APE-PERP | | | -0.00000000000284 |
| | | | ASD-PERP | | | 0.00000000000005 |
| | | | ATOM-PERP | | | 0.00000000000021 |
| | | | AUDIO-PERP | | | -0.00000000000227 |
| | | | AVAX-PERP | | | -0.00000000000014 |
| | | | BCH-PERP | | | 0.00000000000003 |
| | | | BNB-PERP | | | 0.00000000000004 |
| | | | BOBA-PERP | | | 0.00000000001364 |
| | | | BTC | | | -0.00000038958651 |
| | | | CEL-PERP | | | -0.00000000000909 |
| | | | CLV-PERP | | | -0.00000000000909 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000007 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000001818 |
| | | | DYDX-PERP | | | -0.00000000000454 |
| | | | ENS-PERP | | | 0.00000000000017 |
| | | | EOS-PERP | | | -0.00000000001818 |
| | | | ETC-PERP | | | 0.00000000000085 |
| | | | ETH | | | 0.00000010736853 |
| | | | ETH-PERP | | | -9.47999999999790 |
| | | | EUR | 40,000.000000000000 | | 4,321.677767152544000 |
| | | | FIDA | | | 0.00000000602576 |
| | | | FIL-PERP | | | -0.00000000000454 |
| | | | FLM-PERP | | | -0.00000000006821 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FLOW-PERP | 0.00000000001250 | | 0.00000000001250 |
| | | | FTT-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | GAL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | GMT-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | HNT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | HT-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | IOTA-PERP | 0.00000000549670 | | 0.00000000549670 |
| | | | KNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LUNA2 | 0.00657737803900 | | 0.00657737803900 |
| | | | LUNA2_LOCKED | 0.01534721543000 | | 0.01534721543000 |
| | | | LUNA2-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | MCB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | MTL-PERP | -0.00000000002245 | | -0.00000000002245 |
| | | | NEAR-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | -2,060.00000000000000 | | -2,060.00000000000000 |
| | | | PERP-PERP | 0.00000005456 | | 0.00000005456 |
| | | | PROM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | PUNDIX-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | RON-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ROOK-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | RUNE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 12,000.00000000000000 | | 12,540.07428649617600 |
| | | | USDT | 0.000000006487935 | | 0.000000006487935 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14924 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.00000000001818 | FTX Trading Ltd. | 0.00000000001818 |
| | | | EDEN | 24,057.84864100000000 | | 24,057.84864100000000 |
| | | | EDEN-PERP | 135,102.90000000000000 | | 135,102.90000000000000 |
| | | | EUR | 0.85125000000000 | | 0.85125000000000 |
| | | | USD | 2,510.652046564385300 | | -2,510.652046564385300 |
| | | | USDT | 0.005483005025726 | | 0.005483005025726 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28029 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000008839626 |
| | | | BNB | | | 135.099999999999000 |
| | | | BTC | | | 0.00003910500000 |
| | | | CEL-PERP | | | 0.00000000898000 |
| | | | DOGE-PERP | | | -36,382.00000000000000 |
| | | | ETH | | | 0.00000000040000 |
| | | | EUR | 1,983.62000000000000 | | 1,983.623040003425000 |
| | | | FTT | | | 0.124409883196280 |
| | | | HT-PERP | | | 0.00000000000056 |
| | | | LUNC | | | 0.00000000000000 |
| | | | MATIC-PERP | | | -4,999.00000000000000 |
| | | | SOL | | | 0.00013714000000 |
| | | | SOL-PERP | | | -200.97000000000000 |
| | | | USD | 14,935.82000000000000 | | 14,935.822439207754000 |
| | | | USDT | 1,981.76000000000000 | | 1,981.760000080768000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40282 | Name on file | FTX Trading Ltd. | BTC | 1.14685109000000 | FTX Trading Ltd. | 1.14685109000000 |
| | | | ETH | 6.85200000000000 | | 6.85200000000000 |
| | | | ETHW | 6.85200000000000 | | 6.85200000000000 |
| | | | EUR | 0.000000011707262 | | 0.000000011707262 |
| | | | SHIT-PERP | 1.95700000000000 | | 1.95700000000000 |
| | | | USD | 0.00000000000000 | | -5,672.26006612500000 |
| | | | USDT | 15,605.54464629250000 | | 15,605.54464629250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64913 | Name on file | FTX Trading Ltd. | AVAX | 0.00332000000000 | FTX Trading Ltd. | 0.00332000000000 |
| | | | BCH | 0.00000000600000 | | 0.00000000600000 |
| | | | BTC | 0.08010000954675 | | 0.08010000954675 |
| | | | ETH | 1.21795260000000 | | 1.21795260000000 |
| | | | ETHW | 0.00095260000000 | | 0.00095260000000 |
| | | | EUR | 13.24401867000000 | | 13.24401867000000 |
| | | | FTT | 0.00000000303708 | | 0.00000000303708 |
| | | | LUNA2 | 3.94778369800000 | | 3.94778369800000 |
| | | | LUNA2_LOCKED | 9.21149529400000 | | 9.21149529400000 |
| | | | USD | 11,081.10155291698400 | | 6,081.10155291698400 |
| | | | USDT | 785.711768300728400 | | 785.711768300728400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23616 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000014084954 | FTX Trading Ltd. | 0.000000014084954 |
| | | | ARKX | 0.000000002323838 | | 0.000000002323838 |
| | | | ATOM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AVAX-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | BNB | 0.00000001095474 | | 0.00000001095474 |
| | | | BTC | 0.087069268700000 | | 0.087069268700000 |
| | | | BTC-PERP | 0.06750000000000 | | 0.06750000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.78890497854000 | | 0.78890497854000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00090497000000 | | 0.00090497000000 |
| | | | FTT | 27.322389508787566 | | 27.322389508787566 |
| | | | LINK | 0.000000007450280 | | 0.000000007450280 |
| | | | LINK-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | NEAR-PERP | 0.00000000000198 | | 0.00000000000198 |
| | | | NEO-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | OMG-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | PYPL | 0.000000009759019 | | 0.000000009759019 |
| | | | SAND | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | SOL | 57.00675377000000 | | 57.00675377000000 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | | Debtor | Ticker Quantity |
| | | | SUSHI | 0.0000000099774324 | | | | 0.0000000099774324 |
| | | | UNI-PERP | -0.0000000000000002 | | | | -0.0000000000000002 |
| | | | USD | 0.0000000000000000 | | | | -5,773.7830357107120000 |
| | | | USDT | 0.0000000009148191 | | | | 0.0000000009148191 |
| | | | XTZ-PERP | 0.0000000000000028 | | | | 0.0000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45734 | Name on file | FTX Trading Ltd. | AAVE-PERP | 9.3900000000000000 | FTX Trading Ltd. | | | 9.3900000000000000 |
| | | | ADA-PERP | 487.0000000000000000 | | | | 487.0000000000000000 |
| | | | ALGO-PERP | 610.0000000000000000 | | | | 610.0000000000000000 |
| | | | ALICE-PERP | 46.5000000000000100 | | | | 46.5000000000000100 |
| | | | ATOM-PERP | -0.0000000000000021 | | | | -0.0000000000000021 |
| | | | AVAX-PERP | 9.8000000000000000 | | | | 9.8000000000000000 |
| | | | AXS-PERP | 20.1000000000000000 | | | | 20.1000000000000000 |
| | | | BAT-PERP | 623.0000000000000000 | | | | 623.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | 0.0000000000000000 |
| | | | CHR-PERP | 1,037.0000000000000000 | | | | 1,037.0000000000000000 |
| | | | CRV-PERP | 241.0000000000000000 | | | | 241.0000000000000000 |
| | | | DOT-PERP | 78.8000000000000000 | | | | 78.8000000000000000 |
| | | | ENJ-PERP | 268.0000000000000000 | | | | 268.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000021 | | | | 0.0000000000000021 |
| | | | ETC-PERP | 0.0000000000000000 | | | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000005 | | | | 0.0000000000000005 |
| | | | FTM-PERP | 1,357.0000000000000000 | | | | 1,357.0000000000000000 |
| | | | FTT | 2.3246178800000000 | | | | 2.3246178800000000 |
| | | | GALA-PERP | 2,980.0000000000000000 | | | | 2,980.0000000000000000 |
| | | | HOT-PERP | 92,100.0000000000000000 | | | | 92,100.0000000000000000 |
| | | | LINK-PERP | 207.2000000000000000 | | | | 207.2000000000000000 |
| | | | LRC-PERP | 360.0000000000000000 | | | | 360.0000000000000000 |
| | | | LTC-PERP | 16.7800000000000000 | | | | 16.7800000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | 0.0000000000000000 |
| | | | MATIC-PERP | 532.0000000000000000 | | | | 532.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | 0.0000000000000000 |
| | | | OMG-PERP | 330.2000000000000000 | | | | 330.2000000000000000 |
| | | | QTUM-PERP | 78.3999999999999900 | | | | 78.3999999999999900 |
| | | | RSR-PERP | 46,850.0000000000000000 | | | | 46,850.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000014 | | | | -0.0000000000000014 |
| | | | SAND-PERP | 344.0000000000000000 | | | | 344.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000006 | | | | 0.0000000000000006 |
| | | | SUSHI-PERP | 472.0000000000000000 | | | | 472.0000000000000000 |
| | | | SXP-PERP | 352.5000000000000000 | | | | 352.5000000000000000 |
| | | | THETA-PERP | -0.0000000000000028 | | | | -0.0000000000000028 |
| | | | TRX-PERP | 10,528.0000000000000000 | | | | 10,528.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000062 | | | | -0.0000000000000062 |
| | | | USD | 15,000.0000000000000000 | | | | 2,659.9534449825810000 |
| | | | USDT | 0.0049260211125900 | | | | 0.0049260211125900 |
| | | | XMR-PERP | 0.0000000000000003 | | | | 0.0000000000000003 |
| | | | XRP-PERP | 3,290.0000000000000000 | | | | 3,290.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000042 | | | | 0.0000000000000042 |
| | | | ZEC-PERP | 0.0000000000000001 | | | | 0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89830 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | FTX Trading Ltd. | | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | 0.0000000000000000 |
| | | | ETH | 1.0000000000000000 | | | | 0.0000000000000000 |
| | | | FTT | 35.3173138200000000 | | | | 0.0000001526318 |
| | | | FTT-PERP | 1,000.0000000000000000 | | | | -0.0000000000000014 |
| | | | LINK-PERP | 1,000.0000000000000000 | | | | -0.0000000000000028 |
| | | | RAY | 1.0000000000000000 | | | | 0.0000000070770081 |
| | | | RUNE-PERP | 1,000.0000000000000000 | | | | 0.0000000000000001 |
| | | | SOL | 0.0000000009455308 | | | | 0.0000000009455308 |
| | | | SRM | 0.0377964775000000 | | | | 0.0377964775000000 |
| | | | SRM_LOCKED | 0.2519435400000000 | | | | 0.2519435400000000 |
| | | | USD | 1,000.0000000000000000 | | | | 2.8937080022828310 |
| | | | USDT | 0.0000000003506942 | | | | 0.0000000003506942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8547 | Name on file | FTX Trading Ltd. | AUD | 0.0000000005158090 | FTX Trading Ltd. | | | 0.0000000005158090 |
| | | | AVAX | | | | | 0.0072864175814 33 |
| | | | AVAX-PERP | | | | | -0.0000000000000014 |
| | | | BNB | 5.7980000000000000 | | | | 0.0000000057983 63 |
| | | | BNB-PERP | | | | | 0.0000000000000000 |
| | | | BTC | 0.6203452710425 87 | | | | 0.6203452710425 86 |
| | | | BTC-PERP | | | | | 0.0000000000000000 |
| | | | DOGE | | | | | 0.0000000000000000 |
| | | | DYDX | 1,309.2877375720000000 | | | | 1,309.2877375719950000 |
| | | | ETH | 5.1413000000000000 | | | | 0.0000000000514136 |
| | | | ETH-PERP | | | | | 11.1470000000000000 |
| | | | FTT | | | | | 150.0000000000000000 |
| | | | USD | -5,684.3070000000000000 | | | | -19,324.8914363424100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82360 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000090595954 | FTX Trading Ltd. | | | 0.0000000090595954 |
| | | | ATOM | -0.0000000021199996 | | | | -0.0000000021199996 |
| | | | BCH | 0.0000000185318 79 | | | | 0.0000000185318 79 |
| | | | BCH-PERP | -0.0000000000000056 | | | | -0.0000000000000056 |
| | | | BNB | 0.0000000090595988 | | | | 0.0000000090595988 |
| | | | BTC | 0.0000000010834748 | | | | 0.0000000010834748 |
| | | | BTC-PERP | -0.0000000000000014 | | | | -0.0000000000000014 |
| | | | ETH | 0.0000000126493 52 | | | | 0.0000000126493 52 |
| | | | ETH-PERP | -0.0000000000001818 | | | | -0.0000000000001818 |
| | | | ETHW | 0.0000000072773 91 | | | | 0.0000000072773 91 |
| | | | FTT | 100,321.7198012849400000 | | | | 100,321.7198012849400000 |
| | | | FTT-PERP | 0.0000000000003637 | | | | 0.0000000000003637 |
| | | | SRM | 796.3742839300000000 | | | | 796.3742839300000000 |
| | | | SRM_LOCKED | 105,997.1690592300000000 | | | | 105,997.1690592300000000 |
| | | | SUSHI | -0.0000000002551808 | | | | -0.0000000002551808 |
| | | | USD | 0.0000000000000000 | | | | -22,313.6433576002640000 |
| | | | USDT | 0.0000000004087080 | | | | 0.0000000004087080 |
| | | | YFI | 0.0000000084668159 | | | | 0.0000000084668159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60686 | Name on file | West Realm Shires Services Inc. | BTC | 0.8976008847250 00 | West Realm Shires Services Inc. | | | 0.8976008847250 00 |
| | | | SUSHI | 4,153.2500000000000000 | | | | 4,153.2500000000000000 |
| | | | USD | 0.3494594440300871 | | | | 0.3494594440300871 |
| | | | USDT | 0.7044740000000000 | | | | 0.7044740000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83304 | Name on file | FTX Trading Ltd. | AAVE-PERP | 5.6700000000000000 | FTX Trading Ltd. | | | 5.6700000000000000 |
| | | | ACB-1230 | 154.0000000000000000 | | | | 154.0000000000000000 |
| | | | ALCX | 3.0000000000000000 | | | | 3.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALICE | 37.40000000000000 | | 37.40000000000000 |
| | | | AR-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | ATOMBULL | 33,620.00000000000000 | | 33,620.00000000000000 |
| | | | ATOM-PERP | 73.05999999999900 | | 73.05999999999900 |
| | | | AVAX | -0.00827906620683 | | -0.00827906620683 |
| | | | AVAX-PERP | 200.00000000000000 | | -0.00000000000007 |
| | | | AXS-PERP | 26.30000000000000 | | 26.30000000000000 |
| | | | BADGER-PERP | 58.25000000000000 | | 58.25000000000000 |
| | | | BTC | 0.00003245077876 | | 0.00003245077876 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.20000000000000 | | 0.20000000000000 |
| | | | BULL | 0.36759000000000 | | 0.36759000000000 |
| | | | CHR | 1,372.00000000000000 | | 1,372.00000000000000 |
| | | | COMP-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | CRO | 2,360.00000000000000 | | 2,360.00000000000000 |
| | | | DOGE-PERP | 3,212.00000000000000 | | 3,212.00000000000000 |
| | | | ENJ-PERP | 1,193.00000000000000 | | 1,193.00000000000000 |
| | | | ETH | -0.00007209807262 | | -0.00007209807262 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.02193365200000 | | 0.02193365200000 |
| | | | FLOW-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTM | 312.99999287186940 | | 312.99999287186940 |
| | | | FTM-PERP | 1,976.00000000000000 | | 1,976.00000000000000 |
| | | | FTT | 0.07835444000000 | | 0.07835444000000 |
| | | | FTT-PERP | 25.00000000000000 | | 25.00000000000000 |
| | | | GALA | 2,520.00000000000000 | | 2,520.00000000000000 |
| | | | GRT | 174.00000000000000 | | 174.00000000000000 |
| | | | GRTBULL | 236,000.00000000000000 | | 236,000.00000000000000 |
| | | | HNT-PERP | 64.40000000000000 | | 64.40000000000000 |
| | | | HOOD | 0.74819500000000 | | 0.74819500000000 |
| | | | KSM-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LRC-PERP | 434.00000000000000 | | 434.00000000000000 |
| | | | LUNA2 | 0.21879926220000 | | 0.21879926220000 |
| | | | LUNA2_LOCKED | 0.51053161180000 | | 0.51053161180000 |
| | | | LUNC | 47,644.00000000000000 | | 47,644.00000000000000 |
| | | | MANA | 97.00000000000000 | | 97.00000000000000 |
| | | | MINA-PERP | 179.00000000000000 | | 179.00000000000000 |
| | | | MTL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | NEAR-PERP | 111.50000000000000 | | 111.50000000000000 |
| | | | OMG | 88.68975673009500 | | 88.68975673009500 |
| | | | ONE-PERP | 16,510.00000000000000 | | 16,510.00000000000000 |
| | | | QTUM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SAND | 0.98562460000000 | | 0.98562460000000 |
| | | | SAND-PERP | 311.00000000000000 | | 311.00000000000000 |
| | | | SCRT-PERP | 82.00000000000000 | | 82.00000000000000 |
| | | | SKL-PERP | 2,796.00000000000000 | | 2,796.00000000000000 |
| | | | SOL | 2.93613130990846 | | 2.93613130990846 |
| | | | SOL-PERP | 57.51000000000000 | | 57.51000000000000 |
| | | | THETA-PERP | 241.90000000000000 | | 241.90000000000000 |
| | | | TOMO | 480.10000000000000 | | 480.10000000000000 |
| | | | TRX | 0.00001800000000 | | 0.00001800000000 |
| | | | USD | 16,500.00000000000000 | | -4,415.83664805175600 |
| | | | USDT | 16,500.00000000000000 | | 0.04464736931741 |
| | | | WAVES | 19.50000000000000 | | 19.50000000000000 |
| | | | ZIL-PERP | 6,570.00000000000000 | | 6,570.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50880 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 11.25646309000000 |
| | | | BTC | 0.70000000000000 | | 0.10603941000000 |
| | | | CRO | | | 1,754.28138156000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | EUR | | | 0.00009347890247 |
| | | | FRONT | | | 1.00067597000000 |
| | | | FTM | | | 186.09524387000000 |
| | | | FTT | | | 19.98766707000000 |
| | | | KIN | | | 741,462.53438209000000 |
| | | | MANA | | | 148.76705988898570 |
| | | | SECO | | | 2.12394985000000 |
| | | | SOL | 210.00000000000000 | | 22.65373787000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USDT | | | 0.00000004946086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83243 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00000000551338 |
| | | | ETH | | | 0.00000008648262 |
| | | | ETHW | | | 0.00000008648262 |
| | | | SOL | | | 0.00000000729000 |
| | | | USD | 32,155.00000000000000 | | 23,625.97002033909000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63335 | Name on file | FTX Trading Ltd. | BTC | 0.00000014152080 | FTX Trading Ltd. | 0.00000014152080 |
| | | | DOT | 0.00848142000000 | | 0.00848142000000 |
| | | | IOTA-PERP | 29,500.00000000000000 | | 0.00000000000000 |
| | | | USD | 6,500.00000000000000 | | 4,355.59143625879400 |
| | | | USDT | 0.00372501099471/7 | | 0.00372501099471/7 |
| | | | USTC | 0.00000001491917 | | 0.00000001491917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25454 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000010000000 | FTX Trading Ltd. | 0.00000010000000 |
| | | | ASD | 0.00000000375185 | | 0.00000000375185 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | BNB | 0.00000000981296/2 | | 0.00000000981296/2 |
| | | | BTC | 0.00000000695089 | | 0.00000000695089 |
| | | | BULL | 0.00000007000000 | | 0.00000007000000 |
| | | | COPE | 0.00000000653621/7 | | 0.00000000653621/7 |
| | | | CRO | 0.00000000569528/7 | | 0.00000000569528/7 |
| | | | DOGE | 0.39181698137222/9 | | 0.39181698137222/9 |
| | | | ETH | 0.00000000175820/9 | | 0.00000000175820/9 |
| | | | ETHW | 0.00000001062248 | | 0.00000001062248 |
| | | | FTM | 0.00000000812446/2 | | 0.00000000812446/2 |
| | | | FTT | 0.00000000224745/2 | | 0.00000000224745/2 |
| | | | GBP | 26,213.10229161000000 | | 0.00000001181424/1 |
| | | | KIN | 0.00000000172958/1 | | 0.00000000172958/1 |
| | | | LINA | 0.00000010000000 | | 0.00000010000000 |
| | | | MATIC | 0.00000002900000 | | 0.00000002900000 |
| | | | OXY | 0.00000000372233/7 | | 0.00000000372233/7 |
| | | | RAY | 0.00000000481520/0 | | 0.00000000481520/0 |
| | | | SOL | 0.00041913782556/8 | | 0.00041913782556/8 |
| | | | SRM | 1.54702322145828/4 | | 1.54702322145828/4 |
| | | | SRM_LOCKED | 7.95897807000000/0 | | 7.95897807000000/0 |
| | | | UNI | 0.00000000274549/0 | | 0.00000000274549/0 |
| | | | USD | 0.00000000132816/12 | | 25,528.42549651973600 |
| | | | USDT | 0.00000013281612 | | 0.00000013281612 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Ticker | Asserted Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58361 | Name on file | FTX Trading Ltd. | AUD | 0.07078224450880 | FTX Trading Ltd. | 0.07078224450880 |
| | | | BTC | 0.00000000452478 | | 0.00000000452478 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000029 | | 0.00000000000029 |
| | | | ETH | 0.01054871682380 | | 0.01054871682380 |
| | | | ETH-PERP | -0.00000000000203 | | -0.00000000000203 |
| | | | ETHW | 0.01054870732380 | | 0.01054870732380 |
| | | | FTT | 0.08531141887933 | | 0.08531141887933 |
| | | | HT | 0.00000000000000 | | 1,127.20000000000000 |
| | | | LTC-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | TOMO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 28,000.00000000000000 | | 0.37662559061258 |
| | | | USDT | 0.00000012091536 | | 0.00000012091536 |
| | | | XTZ-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | YFI | 0.00000000500000 | | 0.00000000500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57793 | Name on file | FTX Trading Ltd. | ATLAS | 174,949.17660000000000 | FTX Trading Ltd. | 174,949.17660000000000 |
| | | | ETH | 0.00000000500000 | | 0.00000000500000 |
| | | | PORT | 9,999.51956800000000 | | 9,999.51956800000000 |
| | | | TRX | 0.00004200000000 | | 0.00004200000000 |
| | | | USD | 15,000.00000000000000 | | 0.07830504165878 |
| | | | USDT | 0.00000000080833 | | 0.00000000080833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58573 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000 | FTX Trading Ltd. | 0.00304198664491 |
| | | | BTC-PERP | 0.02609999999999 | | 0.02609999999999 |
| | | | ETH | 3.00000000000000 | | 0.00000001142700 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 0.00000000476430 | | 0.00000000476430 |
| | | | LINK-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | USD | 427.00000000000000 | | -427.89339672701686 |
| | | | USDT | 0.00000002633520 | | 0.00000002633520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20269 | Name on file | FTX Trading Ltd. | AVAX | 651.00000000000000 | West Realm Shires Services Inc. | 43.55612190000000 |
| | | | BAT | | | 1.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETHW | | | 4.18732664000000 |
| | | | LINK | 1,175.00000000000000 | | 187.97970870000000 |
| | | | MATIC | | | 0.02345656000000 |
| | | | SHIB | | | 0.00000030000000 |
| | | | SOL | | | 64.81499019000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | 3,298.32000000000000 | | 5,929.76267181825800 |
| | | | USDT | | | 1.01922656000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9322 | Name on file | FTX Trading Ltd. | BTC | 0.00000000559959 | FTX Trading Ltd. | 0.00000000559959 |
| | | | SUSHI | 0.42560000000000 | | 0.42560000000000 |
| | | | UNI | 0.00000000100000 | | 0.00000000100000 |
| | | | USD | 13,094.21428897000000 | | 1,309.42142889714930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69239 | Name on file | FTX Trading Ltd. | AAVE-0325 | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
| | | | AAVE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ALICE-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 0.00000000371247 | | 0.00000000371247 |
| | | | ATOM-0325 | 0.00000000000007 | | 0.00000000000007 |
| | | | ATOM-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | AURY | 0.00000000748000 | | 0.00000000748000 |
| | | | AVAX-0325 | -0.00000000000010 | | -0.00000000000010 |
| | | | AVAX-0930 | 0.00000000000003 | | 0.00000000000003 |
| | | | AVAX-20211231 | -0.00000000000012 | | -0.00000000000012 |
| | | | AVAX-PERP | 0.00000000000088 | | 0.00000000000088 |
| | | | AXS-PERP | 0.00000000000014 | | -0.00000000000014 |
| | | | BADGER-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BAR | 0.00000000712688 | | 0.00000000712688 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BOBA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC | 0.00003332500140 | | 0.00003332500140 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | -0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | -0.42850000000002 |
| | | | BULL | 0.00000008700000 | | 0.00000008700000 |
| | | | CAKE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | CEL-0325 | -0.00000000000113 | | -0.00000000000113 |
| | | | CEL-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 0.00000004000000 | | 0.00000004000000 |
| | | | DOT-0325 | -0.00000000000035 | | -0.00000000000035 |
| | | | DOT-20211231 | 0.00000000000001 | | 0.00000000000001 |
| | | | DOT-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | EGLD-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ENS-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | ETH | 0.00000000916437 | | 0.00000000916437 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000001834000 | | 0.00000001834000 |
| | | | ETH-PERP | 0.00000000000000 | | -2.72300000000000 |
| | | | ETHW | 0.00000000916437 | | 0.00000000916437 |
| | | | EUR | 11,998.00000013788000 | | 11,998.00000013788000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTM | 0.00000000671250 | | 0.00000000671250 |
| | | | FTT | 34.83419013127981 | | 34.83419013127981 |
| | | | FTT-PERP | -0.00000000000047 | | -0.00000000000047 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | GALFAN | 0.0000000007000000 | | 0.0000000007000000 |
| | | | GODS | 0.0000000008752000 | | 0.0000000008752000 |
| | | | ICP-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | INTER | 0.0000000008000000 | | 0.0000000008000000 |
| | | | JOE | 0.0000000010000000 | | 0.0000000010000000 |
| | | | KAVA-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | LINK-0325 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LINK-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | LTC-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | LUNA2 | 0.0012379753530000 | | 0.0012379753530000 |
| | | | LUNA2_LOCKED | 0.0028886091580000 | | 0.0028886091580000 |
| | | | LUNC-PERP | -0.0000000001119065 | | -0.0000000001119065 |
| | | | MEDIA-PERP | -53.4900000000000000 | | -53.4900000000000000 |
| | | | MID-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | MVDA10-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | OMG-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | OXY-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | PAXG | 0.0000000005591443 | | 0.0000000005591443 |
| | | | POLIS-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | PRIV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PSG | 0.0000000001726000 | | 0.0000000001726000 |
| | | | RUNE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | SOL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000120 | | -0.0000000000000120 |
| | | | TOMO-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | UNI-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | USD | 11,982.3467618294070000 | | 11,982.3467618294070000 |
| | | | USDT | 0.0000000019415125 | | 0.0000000019415125 |
| | | | YFI-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000001 | | -0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 43395 | Name on file | FTX Trading Ltd. | ETH-PERP | 6.6650000000000000 | FTX Trading Ltd. | 6.6650000000000000 |
| | | | USD | 35,374.5143665267250000 | | 27,218.5538665267270000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 31882 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.0000000007046541 |
| | | | EGLD-PERP | | | -0.0000000000000005 |
| | | | FTT | 32,263.475.0000000000000 | | 0.3226347580272364 |
| | | | USD | 31,294.0000000000000000 | | 312.9356246250266600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 27080 | Name on file | FTX Trading Ltd. | BNB | 0.0000000009795747 | FTX Trading Ltd. | 0.0000000009795747 |
| | | | BTC | 0.0000000015000000 | | 0.0000000015000000 |
| | | | ETH | 0.0000000002457796 | | 0.0000000002457796 |
| | | | ETH-PERP | | | -0.0000000000000003 |
| | | | FTT | 0.0000000000006796 | | 0.0000000000006796 |
| | | | LUNA2 | 8,563.6436580000000000 | | 8,563.6436580000000000 |
| | | | MATIC | 0.2472500000000000 | | 0.2472500000000000 |
| | | | NFT (468740821687687994/ROAD TO ABU DHABI #17) | | | 1.0000000000000000 |
| | | | SOL | 0.0000000007766005 | | 0.0000000007766005 |
| | | | SRM | 359.1594672700000000 | | 37.4923776400000000 |
| | | | SRM_LOCKED | | | 321.6670896300000000 |
| | | | USD | -1.3312005348670795 | | -1.3312005348670795 |
| | | | USDT | 0.0000000046746845 | | 0.0000000046746845 |
| | | | YGG | | | 0.0050000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 76455 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | -0.0000000000000003 |
| | | | BAL-PERP | 0.0000000000000000 | | -0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 0.0000000000000000 | | 2,169.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | -0.0000000000000056 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | -0.0000000000000113 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000028 |
| | | | LOOKS | 0.0000000000000000 | | 0.0000001950000 |
| | | | LTC | 0.0089399500000000 | | 0.0089399500000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000001454 |
| | | | MATIC | 0.0000000000000000 | | 5,387.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000014 |
| | | | SOL-PERP | 746.5900000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0902638579361177 | | 0.0902638579361177 |
| | | | USDT | 0.0000001941324 | | 0.0000001941324 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 78789 | Name on file | West Realm Shires Services Inc. | AAVE | 48.5700000000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | BTC | 0.2501475436680174 | | 0.0000990521122286 |
| | | | ETH | 1.5003206459543363 | | 0.0000000000000000 |
| | | | PAXG | 0.4225612198680000 | | 0.0000000000000000 |
| | | | USD | 2,458.2550227835000000 | | 48.5750227835000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 16560 | Name on file | FTX Trading Ltd. | AAVE-PERP | 10.4400000000000000 | FTX Trading Ltd. | 10.4400000000000000 |
| | | | ABNB | 0.0000000007500000 | | 0.0000000007500000 |
| | | | ADABULL | 0.0000000066673371 | | 0.0000000066673371 |
| | | | ALTBULL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ATOM | 138.8780150600000000 | | 138.8780150600000000 |
| | | | ATOM-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BCH | 0.0000000005650000 | | 0.0000000005650000 |
| | | | BEAR | 0.0000000009231386 | | 0.0000000009231386 |
| | | | BTC | 0.0000000030440574 | | 0.0000000030440574 |
| | | | BULL | 0.0000000055299950 | | 0.0000000055299950 |
| | | | BYND | 0.0000000004500000 | | 0.0000000004500000 |
| | | | COIN | 0.0000000065000000 | | 0.0000000065000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.8689450179177731 | | 0.8689450179177731 |
| | | | ETHBULL | 0.0000000005000000 | | 0.0000000005000000 |

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETHW | 0.49960110791731 | | | 0.49960110791731 |
| | | | EUR | 0.00000000830021 | | | 0.00000000830021 |
| | | | FTT | 0.00000005000000 | | | 0.00000005000000 |
| | | | HNT | 0.00000005000000 | | | 0.00000005000000 |
| | | | LTC | 0.00000005000000 | | | 0.00000005000000 |
| | | | LTC-PERP | 3.72000000000000 | | | 3.72000000000000 |
| | | | LUNC-PERP | -0.00000000000007 | | | -0.00000000000000 |
| | | | MATIC | 1,166.86566101904260 | | | 1,166.86566101904260 |
| | | | NFLX | 0.00000005000000 | | | 0.00000005000000 |
| | | | SOL | 26.14621613936813 | | | 26.14621613936813 |
| | | | THETA-PERP | 319.00000000000000 | | | 319.00000000000000 |
| | | | UBER | 0.00000005000000 | | | 0.00000005000000 |
| | | | USD | 6,500.00000000000000 | | | -148.57681346536520 |
| | | | USDT | 0.00000003517649800 | | | 0.00000003517649800 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69912 | Name on file | FTX Trading Ltd. | BTC | 0.01131029000000 | | FTX Trading Ltd. | 0.01131029000000 |
| | | | USD | 18,456.00000000000000 | | | 10,700.00011812814400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80859 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.82272069000000 |
| | | | ETH | | | | 1.25105700000000 |
| | | | ETHW | | | | 1.25105700000000 |
| | | | SOL | | | | 18.76858000000000 |
| | | | USD | 41,000.00000000000000 | | | 44.44609108261841 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the modified quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16958 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000056 | | FTX Trading Ltd. | 0.00000000000056 |
| | | | BNB-PERP | -0.00000000000000 | | | -0.00000000000000 |
| | | | BTC | 0.00003894407567 | | | 0.00003894407567 |
| | | | BTC-PERP | 0.00000000000009 | | | 0.90000000000000 |
| | | | DOT | 0.00000000794967 3 | | | 0.00000000794967 3 |
| | | | ETH-PERP | 0.00000000000000 4 | | | 0.00000000000000 4 |
| | | | FTT | 151.52800000000000 | | | 151.52800000000000 |
| | | | SOL-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | TRX | 0.00077900000000 | | | 0.00077900000000 |
| | | | USD | 6,064.72000000000000 | | | -9,332.47201763406500 0 |
| | | | USDT | 15.32403056778914 8 | | | 15.32403056778914 8 |
| | | | USTC | 0.00000000118634 7 | | | 0.00000000118634 7 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73204 | Name on file | FTX Trading Ltd. | BTC | 0.33000000000000 | | FTX Trading Ltd. | 0.00000000197436 5 |
| | | | BTC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | ETH | 0.00000007462680 | | | 0.00000007462680 |
| | | | ETHW | 0.00000000898622 5 | | | 0.00000000898622 5 |
| | | | FTT | 0.06334911367106 0 | | | 0.06334911367106 0 |
| | | | LUNA2 | 4.59691606500000 | | | 4.59691606500000 |
| | | | LUNA2_LOCKED | 10.72613748000000 0 | | | 10.72613748000000 0 |
| | | | LUNC | 1,000,988.15135869720000 0 | | | 1,000,988.15135869720000 0 |
| | | | SXP | 0.00000000658330 | | | 0.00000000658330 |
| | | | USD | 8,000.00000000000000 | | | 5,512.71187178138000 0 |
| | | | USDT | 0.01290000559249 6 | | | 0.01290000559249 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69553 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.00000000280262 3 |
| | | | FTT | | | | 0.00114077332849 4 |
| | | | LUNA2 | | | | 1.70293955200000 0 |
| | | | LUNA2_LOCKED | | | | 3.97352562000000 0 |
| | | | LUNC | 3,700,000.00000000000000 | | | 369,942.40230880000000 0 |
| | | | RSR | 2,920,000.00000000000000 | | | 29,204.60000000000000 |
| | | | USD | | | | -136.16193181418450 0 |
| | | | USDC | -134.00000000000000 | | | 0.00000000000000 |
| | | | USDT | | | | 0.00000000827196 6 |
| | | | USTC | | | | 0.56964000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72166 | Name on file | FTX Trading Ltd. | CHF | | | FTX Trading Ltd. | 0.06984737000022 8 |
| | | | FTT | 781.72000000000000 | | | 779.27045000000000 0 |
| | | | SHIB | 9,412,234.00000000000000 | | | 8,553,506.43251994000000 |
| | | | SOL | | | | 84.86000000000000 |
| | | | SRM | 6,419.80000000000000 | | | 6,425.08702910000000 0 |
| | | | SRM_LOCKED | | | | 128.45494260000000 0 |
| | | | USD | 10,088.00000000000000 | | | 0.00000001430748 8 |
| | | | USDT | | | | 0.00000001430748 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73299 | Name on file | FTX Trading Ltd. | ADABULL | 203.50000000000000 | | FTX Trading Ltd. | 203.50000000000000 |
| | | | ALGO | 499.91450000000000 | | | 499.91450000000000 |
| | | | BTC | 0.32654311370000 | | | 0.32654311370000 |
| | | | ETH | 1.20000000000000 | | | 1.20000000000000 |
| | | | ETHW | 1.00000000000000 | | | 1.00000000000000 |
| | | | EUR | 2,649.33000000000000 | | | 2,649.69000000189500 |
| | | | FTT | 184.89381412000000 | | | 184.89381412000000 |
| | | | LINK | 49.99145000000000 | | | 49.99145000000000 |
| | | | LUNA2 | 1.37747784100000 | | | 1.37747784100000 |
| | | | LUNA2_LOCKED | 3.21411496200000 | | | 3.21411496200000 |
| | | | LUNC | 299,948.70000000000000 | | | 299,948.70000000000000 |
| | | | RAY | 2,214.83758619000000 | | | 2,214.83758619000000 |
| | | | SOL | 41.08780623000000 | | | 41.08780623000000 |
| | | | SRM | 909.19680577000000 | | | 909.19680577000000 |
| | | | SRM_LOCKED | 7.60550949000000 | | | 7.60550949000000 |
| | | | USD | 979.84358788570660 0 | | | 979.84358788570660 0 |
| | | | USDT | 38.07500000614364 0 | | | 38.07500000614364 0 |
| | | | VET-PERP | 7,035.00000000000000 | | | 7,035.00000000000000 |
| | | | XRP | 23,692.41908160000000 0 | | | 23,692.41908160000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19351 | Name on file | FTX Trading Ltd. | BTC | 0.00771639000000 | | FTX Trading Ltd. | 0.00771639000000 |
| | | | BTC-PERP | 0.30790000000000 | | | 0.30790000000000 |
| | | | EUR | 14,355.69123060308000 | | | 14,355.69123060308000 |
| | | | USD | -4,000.00000000000000 | | | -12,497.19704691761600 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat overstate the modified quantities and amounts in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56315 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 1/2 MARGIN POSITIONS | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | APE | 0.0000000005258442 | | 0.0000000005258442 |
| | | | APE-PERP | -0.0000000000000037 | | -0.0000000000000037 |
| | | | ATOM-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | AXS-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BAND-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | 200.0000000000000000 |
| | | | BNB | 0.0000000071150000 | | 0.0000000071150000 |
| | | | BNB-20200925 | 0.0000000000000284 | | 0.0000000000000284 |
| | | | BNB-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | BTC | 0.0000942987709754 | | 0.0000942987709754 |
| | | | BTC-PERP | 0.8553000000000000 | | 0.8553000000000000 |
| | | | CAKE-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | CELO-PERP | -0.0000000000000099 | | -0.0000000000000099 |
| | | | COMP | 0.0000000006800000 | | 0.0000000006800000 |
| | | | COMP-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | COPE | 4,346.9018990579890000 | | 4,346.9018990579890000 |
| | | | DASH-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 8,304.2094034086970000 | | 8,304.2094034086970000 |
| | | | DOT | 169.3049140600000000 | | 169.3049140600000000 |
| | | | DOT-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | DYDX | 0.0000000001659648 | | 0.0000000001659648 |
| | | | DYDX-PERP | 0.0000000000000190 | | 0.0000000000000190 |
| | | | EOS-20200925 | 0.0000000000000056 | | 0.0000000000000056 |
| | | | EOS-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | ETC-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ETH | 1.1444150706299780 | | 1.1444150706299780 |
| | | | ETH-20200925 | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETH-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ETHW | 0.0000550365522880 | | 0.0000550365522880 |
| | | | EUR | 764.9584892300000000 | | 764.9584892300000000 |
| | | | FIL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | FLM-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | FTT | 0.0000000009440000 | | 0.0000000009440000 |
| | | | FTT-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | HT-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | ICP-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | KNC | 0.0560300000000000 | | 0.0560300000000000 |
| | | | KNC-PERP | -0.0000000000000540 | | -0.0000000000000540 |
| | | | LINK-PERP | 0.0000000000000582 | | 0.0000000000000582 |
| | | | LTC-PERP | -0.0000000000000012 | | -0.0000000000000012 |
| | | | LUNC-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | MATIC | 0.2074709025000000 | | 0.2074709025000000 |
| | | | NEO-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | RSR | 0.0000000077600000 | | 0.0000000077600000 |
| | | | RUNE | 271.5696219876645600 | | 271.5696219876645600 |
| | | | RUNE-PERP | 0.0000000000002700 | | 0.0000000000002700 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV-0624 | -0.0000000000000021 | | -0.0000000000000021 |
| | | | SLV-0930 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | SNX | 0.0399020000000000 | | 0.0399020000000000 |
| | | | SNX-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | SOL | 12.9712315900000000 | | 12.9712315900000000 |
| | | | SRM | 0.5678598800000000 | | 0.5678598800000000 |
| | | | SRM_LOCKED | 0.5778169400000000 | | 0.5778169400000000 |
| | | | SXP | 0.0974164843010461 | | 0.0974164843010461 |
| | | | SXP-PERP | 0.0000000000000966 | | 0.0000000000000966 |
| | | | THETA-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | TOMO | 0.0000000006025210 | | 0.0000000006025210 |
| | | | TOMO-PERP | 0.0000000000001364 | | 0.0000000000001364 |
| | | | UNI-PERP | -0.0000000000002614 | | -0.0000000000002614 |
| | | | USD | 0.0000000000000000 | | -13,304.8679977073920000 |
| | | | USDT | 25.0060780573069220 | | 25.0060780573069220 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.7500000000000000 | | 0.7500000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61454 | Name on file | FTX Trading Ltd. | 1INCH | 0.9634474000000000 | FTX Trading Ltd. | 0.9634474000000000 |
| | | | AAVE-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | AGLD-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | APE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | AR-PERP | 0.0000000000000135 | | 0.0000000000000135 |
| | | | ATOM-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | AUD | 0.5429006900000000 | | 0.5429006900000000 |
| | | | AVAX-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | AXS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BCH-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BNB-PERP | -0.0000000000000017 | | -0.0000000000000017 |
| | | | BTC | 0.0000871842384483 | | 0.0000871842384483 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CELO-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | COMP-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | DOT-PERP | 0.0000000000000270 | | 0.0000000000000270 |
| | | | DYDX-PERP | 0.0000000000001136 | | 0.0000000000001136 |
| | | | EGLD-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ENS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | EOS-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH | 0.0065344000000000 | | 0.0065344000000000 |
| | | | ETH-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | ETHW | 0.0065343711103 59 | | 0.0065343711103 59 |
| | | | FIL-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | FTT | 68.2000324244330300 | | 68.2000324244330300 |
| | | | FTT-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | GMT | 0.6580000000000000 | | 0.6580000000000000 |
| | | | GRT | 0.9646030000000000 | | 0.9646030000000000 |
| | | | HT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ICP-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | KAVA-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | KNC-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | KSM-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | LINK-PERP | 0.0000000000000255 | | 0.0000000000000255 |
| | | | LOOKS | 0.0986524800000000 | | 0.0986524800000000 |
| | | | LTC-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | MKR-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | NEAR-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | NFT (38964176516202519 0/FTX AU - WE ARE HERE! #15219) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (48991027524997295 2/MONTREAL TICKET STUB #1917) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (52951291758710048 0/FTX AU - WE ARE HERE! #15231) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | RNDR-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | RUNE-PERP | -0.0000000000000312 | | -0.0000000000000312 |
| | | | SNX-PERP | 0.0000000000000170 | | 0.0000000000000170 |
| | | | SOL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | STORJ-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | THETA-PERP | 0.0000000000000255 | | 0.0000000000000255 |
| | | | TRUMP2024 | 346.1000000000000000 | | 346.1000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | TRX | 0.00365700000000000 | | | 0.00365700000000000 |
| | | | UNI-PERP | 0.0000000000000170 | | | 0.0000000000000170 |
| | | | USD | 0.0000000000000000 | | | -13.2445934070482720 |
| | | | USDT | 14,900.0000000000000000 | | | 10.7413639197886641 |
| | | | ZEC-PERP | 0.0000000000000017 | | | 0.0000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60369 | Name on file | FTX Trading Ltd. | APE | 5,689.0000000000000000 | | FTX Trading Ltd. | 68.0356379299419930 |
| | | | BTC | 0.0000272500000000 | | | 0.0000272500000000 |
| | | | FTT | 0.3060771500000000 | | | 0.3060771500000000 |
| | | | GRT | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | | 2.0000000000000000 |
| | | | USD | 0.2668189669349 | | | 0.2668189669349 |
| | | | YFI | 0.0010060300925 62 | | | 0.0010060300925 62 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24251 | Name on file | FTX Trading Ltd. | APE | 15.0000000000000000 | | FTX Trading Ltd. | 15.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | BNB | 1.9996400000000000 | | | 1.9996400000000000 |
| | | | BTC | 0.3007546400000000 | | | 0.3007546400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRO | 3,249.8200000000000000 | | | 3,249.8200000000000000 |
| | | | DENT | 127,100.0000000000000000 | | | 127,100.0000000000000000 |
| | | | DOGE | 2,000.0000000000000000 | | | 2,000.0000000000000000 |
| | | | DOT | 100.0000000000000000 | | | 100.0000000000000000 |
| | | | DOT-PERP | 500.0000000000000000 | | | 500.0000000000000000 |
| | | | DYDX | 50.0000000000000000 | | | 50.0000000000000000 |
| | | | ETH | 1.9888200088899320 | | | 1.9888200088899320 |
| | | | ETH-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | ETHW | 2.0998200088899320 | | | 2.0998200088899320 |
| | | | EUR | 0.0000000077323 69 | | | 0.0000000077323 69 |
| | | | FTT | 0.3415088200000000 | | | 0.3415088200000000 |
| | | | LINK | 53.6910000000000000 | | | 53.6910000000000000 |
| | | | LTC | 5.0000000000000000 | | | 5.0000000000000000 |
| | | | LUNA2 | 1.4267918163000000 | | | 1.4267918163000000 |
| | | | LUNA2_LOCKED | 3.3291809050000000 | | | 3.3291809050000000 |
| | | | LUNC | 310,040.0078244840000000 | | | 310,040.0078244840000000 |
| | | | MANA | 708.9955000000000000 | | | 708.9955000000000000 |
| | | | MANA-PERP | 3,000.0000000000000000 | | | 3,000.0000000000000000 |
| | | | RUNE | 119.9477385200000000 | | | 119.9477385200000000 |
| | | | RUNE-PERP | 4,006.0000000000000000 | | | 4,006.0000000000000000 |
| | | | SAND | 120.0000000000000000 | | | 120.0000000000000000 |
| | | | SHIB | 5,000,000.0000000000000000 | | | 5,000,000.0000000000000000 |
| | | | SOL | 18.1532969000000000 | | | 18.1532969000000000 |
| | | | SOL-PERP | 80.0000000000000000 | | | 80.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000184 | | | 0.0000000000000184 |
| | | | USD | 57.0121088400000000 | | | -11,408.4608911152100 00 |
| | | | USDT | 6.3060875762552 41 | | | 6.3060875762552 41 |
| | | | XRP | 0.6580570969337090 | | | 0.6580570969337090 |
| | | | XRP-PERP | 5,000.0000000000000000 | | | 5,000.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000001 | | | 0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 65667 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000005798 | | FTX Trading Ltd. | 0.0000000000005798 |
| | | | BNB | 0.0000000001680000 | | | 0.0000000001680000 |
| | | | BTC | 0.0000000027617 10 | | | 0.0000000027617 10 |
| | | | ETH | 0.0000000098003 45 | | | 0.0000000098003 45 |
| | | | ETHW | 0.0000000098003 45 | | | 0.0000000098003 45 |
| | | | FTM | 0.0000000006960000 | | | 0.0000000006960000 |
| | | | FTT | 0.0375897609994683 | | | 0.0375897609994683 |
| | | | GALA | 0.0000000023181 619 | | | 0.0000000023181 619 |
| | | | GMT | 0.0000000038988 77 | | | 0.0000000038988 77 |
| | | | LRC | 0.0000000057348 93 | | | 0.0000000057348 93 |
| | | | LUNA2 | 0.0000000009400000 | | | 0.0000000009400000 |
| | | | LUNA2_LOCKED | 0.6049451320000 00 | | | 0.6049451320000 00 |
| | | | LUNC | 0.0000000074353 95 | | | 0.0000000074353 95 |
| | | | SOL | 0.0000000011500 00 | | | 0.0000000011500 00 |
| | | | SOL-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | USD | 17,000.2100000000000000 | | | 17.2114218187255476 |
| | | | USDT | 0.0000000004552 97 | | | 0.0000000004552 97 |
| | | | XRP | 0.0000000060606 269 | | | 0.0000000060606 269 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58736 | Name on file | FTX Trading Ltd. | BTC | 0.0000000071028 72 | | FTX Trading Ltd. | 0.0000000071028 72 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 2.3390240500000000 | | | 2.3390240500000000 |
| | | | ETHW | 2,405.0000240500000000 | | | 0.0000240500000000 |
| | | | RUNE-PERP | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | USD | -2,227.3668591220911000 | | | -2,227.3668591220911000 |
| | | | USDT | 0.0000001257847 3 | | | 0.0000001257847 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22995 | Name on file | FTX Trading Ltd. | FTT | | | FTX Trading Ltd. | 0.3501286500000000 |
| | | | JASMY-PERP | | | | 70,300.0000000000000000 |
| | | | SOL | | | | 60.3827180900000000 |
| | | | USD | | | | -571.6235769582648 00 |
| | | | USDC | 10,000.0000000000000000 | | | 0.0000000000000000 |
| | | | USDT | | | | 0.0000001469328 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76141 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000369 | | FTX Trading Ltd. | 0.0000000000000369 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | 13.1700000000000000 | | | 13.1700000000000000 |
| | | | LTC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000213 | | | 0.0000000000000213 |
| | | | TRX | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 13,630.6500000000000000 | | | -2,485.4756997121173500 |
| | | | USDT | 4,372.0636441186610000 | | | 4,372.0636441186610000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60891 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0000000000000000 | | West Realm Shires Services Inc. | 0.5700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 88481 | Name on file | FTX Trading Ltd. | FTT | 0.6573274341901 71 | | FTX Trading Ltd. | 0.6573274341901 71 |
| | | | LUNA2_LOCKED | 1,246.1446550000000000 | | | 1,246.1446550000000000 |
| | | | LUNC | 61,141,896.7338318800000000 | | | 61,141,896.7338318800000000 |
| | | | SOL | 0.0000000049196 43 | | | 0.0000000049196 43 |
| | | | USD | 0.0000000000000000 | | | -8,223.0573464156500 00 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89599 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1,516.466967549406500 |
| | | | APE | | | 44.994300000000000 |
| | | | ATOM | 100.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.000000007948335 |
| | | | BTC | 0.250000000000000 | | 0.160280620000000 |
| | | | ETH | 2.000000000000000 | | 0.999905000000000 |
| | | | ETHW | | | 0.999905000000000 |
| | | | FTM | | | 1,505.819500000000000 |
| | | | FTT | 500.000000000000000 | | 0.086168000000000 |
| | | | GALA | 5,000.000000000000000 | | 0.000000000000000 |
| | | | IMX | 1,000.000000000000000 | | 783.962456300000000 |
| | | | LTC | 2.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | | | 1.554212952000000 |
| | | | LUNA2_LOCKED | | | 3.626496888000000 |
| | | | LUNC | 3,000.000000000000000 | | 338,433.142475500000000 |
| | | | MATIC | 30.000000000000000 | | 0.445036032900000 |
| | | | RAY | | | 173.938873070000000 |
| | | | SOL | 30.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 209.533709342588030 |
| | | | USDT | 3,000.000000000000000 | | 0.344378562447500 |
| | | | XRP | 1,000.000000000000000 | | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29905 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000095200000 |
| | | | FTT | 25.056992320000000 | | 0.000000000000000 |
| | | | NFT (536793214438534166/FTX EU - WE ARE HERE! #281329) | | | 1.000000000000000 |
| | | | SLP | | | 342.000000000000000 |
| | | | USD | 10,147.580000000000000 | | 0.000000048458030 |
| | | | USDT | | | 0.000000006113152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69119 | Name on file | FTX Trading Ltd. | AAPL-1230 | | FTX Trading Ltd. | 0.000000000000001 |
| | | | AAVE-PERP | 2.270000000000000 | | 2.270000000000000 |
| | | | AMD-1230 | 25.190000000000000 | | 25.190000000000000 |
| | | | ATOM | 0.000000006627007 | | 0.000000006627007 |
| | | | ATOM-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | AVAX | 0.000000008364757 | | 0.000000008364757 |
| | | | AVAX-0325 | 0.000000000000004 | | 0.000000000000004 |
| | | | AVAX-PERP | 0.000000000000040 | | 0.000000000000040 |
| | | | BNB | 0.000000001843637 | | 0.000000001843637 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000002387 | | -0.000000000002387 |
| | | | BTC | 0.000000008311455 | | 0.000000008311455 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0325 | -0.000000000000227 | | -0.000000000000227 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | -0.758791910687331 | | -0.758791910687331 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.832379230817748 | | 1.832379230817748 |
| | | | FB-1230 | -0.000000000000004 | | -0.000000000000004 |
| | | | FTM | 0.000000013829553 | | 0.000000013829553 |
| | | | FTT | 793.172942764191400 | | 793.172942764191400 |
| | | | FTT-PERP | -800.000000000000000 | | -800.000000000000000 |
| | | | GBTC-0930 | -0.000000000000003 | | -0.000000000000003 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MATIC | -22.083540584670587 | | -22.083540584670587 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | NVDA-1230 | 6.407500000000000 | | 6.407500000000000 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RON-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000014423820 | | 0.000000014423820 |
| | | | SOL-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | SPY-0930 | -0.000000000000003 | | -0.000000000000003 |
| | | | SPY-1230 | 30.000000000000000 | | 30.000000000000000 |
| | | | SQ-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | SQ-1230 | 25.000000000000000 | | 25.000000000000000 |
| | | | SRM | 1.426317050000000 | | 1.426317050000000 |
| | | | SRM_LOCKED | 50.273004440000000 | | 50.273004440000000 |
| | | | TRX | 0.000000008895355 | | 0.000000008895355 |
| | | | TSLA | 15.000000000000000 | | 15.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 2,050.930000000000000 | | -10,773.350625977480000 |
| | | | USDT | | | 5,818.793326024308000 |
| | | | XT2-0325 | -0.000000000000227 | | -0.000000000000227 |
| | | | XT2-PERP | -0.000000000000113 | | -0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64331 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | BAL-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | CRO | 0.700000000000000 | | 0.700000000000000 |
| | | | DAWN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.926700000000000 | | 0.926700000000000 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | TRX | 0.652524000000000 | | 0.652524000000000 |
| | | | USD | 100.062936969639070 | | 100.062936969639070 |
| | | | USDT | 25,312.000000000000000 | | 0.001068426926061 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28774 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.000000115663535 | | 0.000000009511281 |
| | | | BTC | 0.000001618053211 | | 0.000005609767 |
| | | | DOGE | 0.000000002637576 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DOT | 0.00000015182448 | | 0.00000009129070 |
| | | | ETHW | 0.00000003760676 | | 0.00000000000000 |
| | | | FTM | 0.00314375250000000 | | 0.00000000000000 |
| | | | FTT | 26.79522304000000000 | | 26.79522303518217S |
| | | | IMX | 0.00000000231581.3 | | 0.00000000000000 |
| | | | KIN | 17.00000000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000005264000 | | 0.00000000000000 |
| | | | USD | 15,677.06264000000000 | | 589.78923059780140O |
| | | | USDC | 16.00000000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000017373745 | | 0.00000007343230 |
| | | | USTC | | | 0.00000010048747O |
| | | | YFI | | | 0.00000000800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8323 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.00000009816284 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 25.09899291000000000 | | 25.09899291598468S |
| | | | NFT (486601823394068370/FRANCE TICKET STUB #1899) | | | 1.00000000000000 |
| | | | NFT (523545487008416266/FTX CRYPTO CUP 2022 KEY #330) | | | 1.00000000000000 |
| | | | NFT (565429095679685308/BAKU TICKET STUB #1824) | | | 1.00000000000000 |
| | | | TSLA | 107.59508200000000000 | | 53.79898577440744O |
| | | | USD | 0.78000000000000 | | 0.78304654359719S |
| | | | USDT | | | 0.00496007645025S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90766 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | BNB | 0.00000000845656S | | 0.00000000845656S |
| | | | BTC | 0.15648901519111.3 | | 0.15648901519111.3 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000002 | | 0.00000000000002 |
| | | | BTC-20211231 | 0.00000000000002 | | 0.00000000000002 |
| | | | BTC-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | CEL | 0.00000000363017O | | 0.00000000363017O |
| | | | CEL-0624 | -0.00000000000270 | | -0.00000000000270 |
| | | | COMP | 0.00008268000000 | | 0.00008268000000 |
| | | | CREAM | 21.06591580000000 | | 21.06591580000000 |
| | | | CVC | 9,287.02500000000000 | | 9,287.02500000000000 |
| | | | ETH | 0.00003708096542O | | 0.00003708096542O |
| | | | ETH-0930 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000096542O | | 0.00000000096542O |
| | | | FTT | 208.37934469110000 | | 114.37934728849118O |
| | | | FTT-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | LUNA2 | 23.69228130000000 | | 23.69228130000000 |
| | | | LUNA2_LOCKED | 55.28198971000000 | | 55.28198971000000 |
| | | | SNX | 0.00000000110852O | | 0.00000000110852O |
| | | | SOL | 0.00000000671971.9 | | 0.00000000671971.9 |
| | | | SRM | 8,181.54511151000000 | | 7,851.56271476000000 |
| | | | SRM_LOCKED | 329.12807541000000 | | 329.12807541000000 |
| | | | SUSHI | 0.00000000703225 | | 0.00000000703225 |
| | | | USD | 34,892.73000000000000 | | -0.64106298680296O |
| | | | WBTC | 0.00000000175721.7 | | 0.00000000175721.7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11209 | Name on file | FTX Trading Ltd. | ANC | 0.00000000167070.1 | FTX Trading Ltd. | 0.00000000167070.1 |
| | | | APE | 0.00000000499982.6 | | 0.00000000499982.6 |
| | | | AR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AUDIO | 0.00000000789083.1 | | 0.00000000789083.1 |
| | | | AVAX-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | AXS | 0.00000000311519.6 | | 0.00000000311519.6 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BCH | 0.00000000846724.2 | | 0.00000000846724.2 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000117747 | | 0.00000000117747 |
| | | | CEL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | COMP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CRO | 0.00000008925723 | | 0.00000008925723 |
| | | | DOGE | 0.00000013713169 | | 0.00000013713169 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001235054 | | 0.00000001235054 |
| | | | ETH-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000291757.3 | | 0.00000000291757.3 |
| | | | FIL-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | FTM | 0.00000001491853 | | 0.00000001491853 |
| | | | FTT | 235.00299120621690O | | 235.00299120621690O |
| | | | FTT-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | GALA | 0.00000001193585.8 | | 0.00000001193585.8 |
| | | | HNT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | KSHIB | 0.00000001344379.6 | | 0.00000001344379.6 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC | 0.00000000339859.2 | | 0.00000000339859.2 |
| | | | LTC | 0.00000001291929.56 | | 0.00000001291929.56 |
| | | | LUNA2 | 35.00000000400000 | | 35.00000000400000 |
| | | | LUNA2_LOCKED | 140.28197289000000 | | 140.28197289000000 |
| | | | LUNC | 0.00000000100000 | | 0.00000000100000 |
| | | | LUNC-PERP | -0.00000000186282 | | -0.00000000186282 |
| | | | NEAR-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000142572 | | 0.00000000142572 |
| | | | SLP | 0.00000000893240 | | 0.00000000893240 |
| | | | SOL | 0.00000008685225 | | 0.00000008685225 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM | 0.00000000102530 | | 0.00000000102530 |
| | | | TRX | 0.00003401805566.4 | | 0.00003401805566.4 |
| | | | USD | 20,000.00010023657034 | | 0.00010236557034 |
| | | | USDT | 0.00071467490100.2 | | 0.00071467490100.2 |
| | | | XRP | 0.00000000876982.5 | | 0.00000000876982.5 |
| | | | XTZ-PERP | 0.00000000000007.8 | | 0.00000000000007.8 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69923 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 76.88462000000000 |
| | | | ETH | 15.00000000000000 | | 9.14618628800000O |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
| | | | ETHW | | | | 9.146186288000000 |
| | | | FTT | | 500.000000000000 | | 21.995640000000000 |
| | | | LINK-PERP | | | | 76.100000000000000 |
| | | | RSR | | | | 107,163.597300000000000 |
| | | | SOL | | | | 21.430000000000000 |
| | | | USD | | | | 277.955610057750000 |
| | | | USDT | | | | 2.734583017500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 73593 | Name on file | FTX Trading Ltd. | ADA-PERP | | 1,000.000000000000 | FTX Trading Ltd. | 1,000.000000000000 |
| | | | DOT-PERP | | 60.000000000000000 | | 60.000000000000000 |
| | | | ETH-PERP | | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC-PERP | | 1,000.000000000000 | | 1,000.000000000000 |
| | | | USD | | 10,000.000000000000 | | 603.351289114800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 70101 | Name on file | FTX Trading Ltd. | AAPL | | 0.000000007847611 | FTX Trading Ltd. | 0.000000007847611 |
| | | | AAPL-0325 | | -0.000000000000003 | | -0.000000000000003 |
| | | | AAPL-20210924 | | -0.000000000000003 | | -0.000000000000003 |
| | | | AMZN-1230 | | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | 0.000000008818502 | | 0.000000008818502 |
| | | | BNB | | 0.397036219654541 | | 0.397036219654541 |
| | | | DOGE-1230 | | -20,000.000000000000 | | -20,000.000000000000 |
| | | | DOGE-PERP | | 20,000.000000000000 | | 20,000.000000000000 |
| | | | ETH | | 0.109080664572000 | | 0.109080664572000 |
| | | | ETH-PERP | | 12.000000000000000 | | 12.000000000000000 |
| | | | FB | | 0.000000008242450 | | 0.000000008242450 |
| | | | FB-0325 | | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 150.024521558936700 | | 150.024521558936700 |
| | | | HT | | 0.000000006732990 | | 0.000000006732990 |
| | | | LUNA2 | | 0.003214167315000 | | 0.003214167315000 |
| | | | LUNA2_LOCKED | | 0.007499723736000 | | 0.007499723736000 |
| | | | MATIC | | 343.996761090000000 | | 343.996761090000000 |
| | | | NFLX-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | | -195.830000000000000 | | -195.830000000000000 |
| | | | SOL-PERP | | 100.000000000000000 | | 100.000000000000000 |
| | | | TSLA-20211231 | | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | | 7,233.720000000000 | | -3,856.671741394725000 |
| | | | USDT | | 2,395.470938530228500 | | 2,395.470938530228500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 35180 | Name on file | FTX Trading Ltd. | BTC | | 0.346000000000000 | FTX Trading Ltd. | 0.277591919395550 |
| | | | BTC-PERP | | 1.500000000000000 | | 1.500000000000000 |
| | | | ETH-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | EUR | | 0.847670500000000 | | 0.847670500000000 |
| | | | FIL-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | | 0.000000008461692 | | 0.000000008461692 |
| | | | FTT-PERP | | -0.000000000000682 | | -0.000000000000682 |
| | | | SRM | | 0.002281140000000 | | 0.002281140000000 |
| | | | SRM_LOCKED | | 0.011574440000000 | | 0.011574440000000 |
| | | | UNI-PERP | | 0.000000000000071 | | 0.000000000000071 |
| | | | USD | | 1.369500000000000 | | -24,042.636025570042000 |
| | | | USDT | | 0.000000001761337 | | 0.000000001761337 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 13765 | Name on file | FTX Trading Ltd. | ATOM-PERP | | -0.000000000000005 | FTX Trading Ltd. | -0.000000000000005 |
| | | | BTC | | 0.001769750625415 | | 0.001769750625415 |
| | | | BTC-PERP | | -0.000000000000004 | | -0.000000000000004 |
| | | | DOGE | | 0.035825000000000 | | 0.035825000000000 |
| | | | ETH | | 1.317968840000000 | | 1.317968840000000 |
| | | | ETH-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | | 520.423812156667700 | | 520.423812156667700 |
| | | | GENE | | 0.001513500000000 | | 0.001513500000000 |
| | | | GMT | | 25,050.507789903400000 | | 25,050.507789903400000 |
| | | | INDI_IEO_TICKET | | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | | 0.000000002066555 | | 0.000000002066555 |
| | | | MAPS | | 0.356546857991140 | | 0.356546857991140 |
| | | | MATIC | | 2.005647609780000 | | 2.005647609780000 |
| | | | MSOL | | 2.465104100000000 | | 2.465104100000000 |
| | | | NFT (36192823555413948 7/AZELIA #86) | | 1.000000000000000 | | 1.000000000000000 |
| | | | ORCA | | 0.192788000000000 | | 0.192788000000000 |
| | | | RAY | | 853.896799473456000 | | 853.896799473456000 |
| | | | SOL | | 55.036739164307860 | | 55.036739164307860 |
| | | | USD | | 7,356.890000000000 | | -7,356.888007257102000 |
| | | | USDT | | 0.000000021855285 | | 0.000000021855285 |
| | | | XRP | | 2.019919667803201 | | 2.019919667803201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 49823 | Name on file | FTX Trading Ltd. | AR-PERP | | 0.000000000000142 | FTX Trading Ltd. | 0.000000000000142 |
| | | | AVAX-PERP | | 0.000000000000227 | | 0.000000000000227 |
| | | | AXS | | 12.735456600000000 | | 12.735456600000000 |
| | | | AXS-PERP | | 0.000000000000341 | | 0.000000000000341 |
| | | | BADGER-PERP | | 0.000000000000113 | | 0.000000000000113 |
| | | | DAWN-PERP | | -0.000000000001818 | | -0.000000000001818 |
| | | | ETHW | | 1.000000000000000 | | 1.000000000000000 |
| | | | FLOW-PERP | | -0.000000000000909 | | -0.000000000000909 |
| | | | FTT | | 150.097010179426600 | | 150.097010179426600 |
| | | | GMX | | 1.000000000000000 | | 1.000000000000000 |
| | | | HNT-PERP | | 0.000000000000113 | | 0.000000000000113 |
| | | | INDI | | 1,000.005000000000 | | 1,000.005000000000 |
| | | | IP3 | | 80.000450000000000 | | 80.000450000000000 |
| | | | LUNA2 | | 53.643229250000000 | | 53.643229250000000 |
| | | | LUNA2_LOCKED | | 125.167534900000000 | | 125.167534900000000 |
| | | | LUNC-PERP | | 0.000000000039785 | | -0.000000029789595 |
| | | | MAGIC | | 100.000500000000000 | | 100.000500000000000 |
| | | | MATIC | | 0.005000000000000 | | 0.005000000000000 |
| | | | MPLX | | 100.000000000000000 | | 100.000000000000000 |
| | | | MTL-PERP | | 0.000000000000048 | | -0.000000000000454 |
| | | | NEO-PERP | | 0.000000000000000 | | -0.000000000000227 |
| | | | NFT (29097898282991465 9/FTX AU - WE ARE HERE! #36481) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44406528964072870 0/FTX AU - WE ARE HERE! #46528) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46645872521890708 6/FTX AU - WE ARE HERE! #5333) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45829027315846660 0/FTX EU - WE ARE HERE! #46482) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48310339429981128 5/FTX AU - WE ARE HERE! #36424) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48792106533774073 7/FTX CRYPTO CUP 2022 KEY #3248) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50001309542986195 7/FTX EU - WE ARE HERE! #46299) | | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | | 1,000.005000000000 | | 1,000.005000000000 |
| | | | RUNE-PERP | | 0.000000000000000 | | 0.000000000000454 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000506 |
| | | | SRM | | 0.103029920000000 | | 0.103029920000000 |
| | | | SRM_LOCKED | | 2.664943580000000 | | 2.664943580000000 |
| | | | SWEAT | | 100.000000000000000 | | 100.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 100.00003100000000 | | 100.00003100000000 |
| | | | USD | 113.16027942844546 | | 113.16027942844546 |
| | | | USDT | 46,000.20415840405000 | | 23,000.10207840405000 |
| | | | USTC | 0.00000000147210 | | 0.00000000147210 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000002728 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81174 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | -1.92090337097899 |
| | | | ETH | 5.00000000000000 | | 4.14721188000000 |
| | | | ETH-PERP | | | -0.00000000000007 |
| | | | ETHW | | | 4.14721188000000 |
| | | | USD | 10,000.00000000000000 | | 9.43870194152150 |
| | | | USDT | | | 4.25039049600707 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47063 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000058207 | FTX Trading Ltd. | 0.00000000058207 |
| | | | ETH | 0.29171520128800 | | 0.29171520128800 |
| | | | FTT | 0.11712918679187 | | 0.11712918679187 |
| | | | REEF-PERP | 5,208,010.00000000000000 | | 0.00000000000000 |
| | | | TRX | 2,585.93400000000000 | | 0.00000000000000 |
| | | | USD | 2,206.00000000000000 | | -277.12082173340400 |
| | | | USDT | 2,203.00000000000000 | | 1,000.00321907158380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83245 | Name on file | West Realm Shires Services Inc. | USD | 12,512.90000000000000 | West Realm Shires Services Inc. | 6,756.90254496367500 |
| | | | USDT | 0.00000000170365 | | 0.00000000170365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37848 | Name on file | FTX Trading Ltd. | BTC | 0.00000000786140 | FTX Trading Ltd. | 0.00000000786140 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 10,844.00000000000000 | | 98.88077542000000 |
| | | | FTT | 1.10000000000000 | | 1.10000000000000 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | USD | 8,673.58902495357000 | | 8,673.58902495357000 |
| | | | USDT | 196.91541066769642 | | 196.91541066769642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68576 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00339031287489 |
| | | | BULL | 300.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.00000000803658 |
| | | | ETHW | | | 0.04975463803658 |
| | | | USD | 0.00000000000000 | | 0.00000000084288446 |
| | | | USDT | | | 0.00000595127636 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39103 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | TRX | 0.00013000000000 | | 0.00013000000000 |
| | | | TRY | 555.38705673000000 | | 555.38705673000000 |
| | | | USD | 2.50502740765478 | | 2.50502740765478 |
| | | | USDC | 23,950.00000000000000 | | 0.00000000000000 |
| | | | USDT | 3,559.47759162000000 | | 3,559.47759162000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83884 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 18.59646600000000 |
| | | | ATOM | | | 4.09922100000000 |
| | | | AVAX | | | 3.79927800000000 |
| | | | BNB | | | 0.70986510000000 |
| | | | BTC | | | 0.30664177300000 |
| | | | DOGE | | | 14.99715000000000 |
| | | | DOT | | | 15.90000000000000 |
| | | | ETH | | | 4.07622575000000 |
| | | | ETHW | | | 3.15280164000000 |
| | | | FTM | | | 256.95117000000000 |
| | | | GALA | | | 509.90310000000000 |
| | | | LINK | | | 7.20000000000000 |
| | | | LUNA2 | | | 0.98696430260000 |
| | | | LUNA2_LOCKED | | | 2.30291676000000 |
| | | | LUNC | | | 3.17939580000000 |
| | | | MANA | | | 46.99107000000000 |
| | | | MATIC | | | 209.96010000000000 |
| | | | NEAR | | | 5.99886000000000 |
| | | | SAND | | | 33.99154000000000 |
| | | | SOL | | | 0.00945850000000 |
| | | | USD | 21,400.00000000000000 | | 4.27474108045853 |
| | | | USDT | | | 0.00957871500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61946 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000221916 | FTX Trading Ltd. | -0.00000000221916 |
| | | | ATOM-PERP | 0.00000000006096 | | 0.00000000006096 |
| | | | AVAX-PERP | -0.00000000019014 | | -0.00000000019014 |
| | | | BNB | 0.10000000000000 | | 0.10000000000000 |
| | | | BTC-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | DOT-PERP | 0.00000000063664 | | 0.00000000063664 |
| | | | ETC-PERP | -0.00000000027284 | | -0.00000000027284 |
| | | | ETH-PERP | 0.00000000028028 | | 0.00000000028028 |
| | | | FTT | 763.80000000000000 | | 763.80000000000000 |
| | | | LUNA2 | 0.00000015514430 | | 0.00000015514430 |
| | | | LUNA2_LOCKED | 0.00000036260338 | | 0.00000036260338 |
| | | | LUNC | 0.00378300000000 | | 0.00378300000000 |
| | | | LUNC-PERP | 0.00000000001932 | | 0.00000000001932 |
| | | | SOL | 0.00259187000000 | | 0.00259187000000 |
| | | | USD | 20,000.00000000000000 | | -110.99330248942840 |
| | | | USDT | 856.49049450780670 | | 856.49049450780670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56709 | Name on file | FTX Trading Ltd. | BNB | 0.00744409000000 | FTX Trading Ltd. | 0.00744409000000 |
| | | | FTT | 25.49500000000000 | | 25.49500000000000 |
| | | | RUNE | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | TRX | 0.00252900000000 | | 0.00252900000000 |
| | | | USD | 0.00000000791454 | | 0.00000000791454 |
| | | | USDT | 36,266.20439164793600 | | 18,133.10439164793600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61331 | Name on file | FTX Trading Ltd. | BEAR | 22.67000000000000 | FTX Trading Ltd. | 22.67000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETHBULL | 0.00766300000000 | | 0.00766300000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETH-PERP | 10.034999999999900 | | | 10.034999999999900 |
| | | | FTT | 0.014848808940600 | | | 0.014848808940600 |
| | | | LUNA2 | 0.004873875291000 | | | 0.004873875291000 |
| | | | LUNA2_LOCKED | 0.011372375680000 | | | 0.011372375680000 |
| | | | LUNC | 0.000929700000000 | | | 0.000929700000000 |
| | | | LUNC-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | USD | 9,001.690000000000 | | | -9,001.693603051403000 |
| | | | USTC | 0.689920000000000 | | | 0.689920000000000 |
| | | | XRP | 0.349373000000000 | | | 0.349373000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84305 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000428183000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.096051050000000 | | | 0.096051050000000 |
| | | | ETHW | 0.096051050000000 | | | 0.096051050000000 |
| | | | USD | 13,267.000000000000 | | | -11.072048627983500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54436 | Name on file | FTX Trading Ltd. | ATOM | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOM-PERP | 414.450000000000000 | | | 414.450000000000000 |
| | | | BCH-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BTC | 0.000000003782732 | | | 0.000000003782732 |
| | | | BTC-PERP | 0.214400000000000 | | | 0.214400000000000 |
| | | | DOGE | 56.000000000000000 | | | 56.000000000000000 |
| | | | DOT | 0.096076000000000 | | | 0.096076000000000 |
| | | | EGLD-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | ETHW | 0.012000000000000 | | | 0.012000000000000 |
| | | | EUR | 0.000000001756318 | | | 0.000000001756318 |
| | | | FTT | 25.460638700000000 | | | 25.460638700000000 |
| | | | FTT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | GMT-PERP | -6,785.000000000000000 | | | -6,785.000000000000000 |
| | | | LINK-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | NEAR-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | SOL-PERP | -0.000000000000415 | | | -0.000000000000415 |
| | | | USD | 10,021.383734147276427 | | | 4,054.897914726600 |
| | | | USDT | 0.000000012190801 | | | 0.000000012190801 |
| | | | USTC | 0.000000009953501 | | | 0.000000009953501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60438 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000094 | | FTX Trading Ltd. | 0.000000000000094 |
| | | | AVAX-PERP | 87.900000000000000 | | | 87.900000000000000 |
| | | | BAT-PERP | 1,233.000000000000000 | | | 1,233.000000000000000 |
| | | | CEL-PERP | 0.099999999996999 | | | 0.099999999996999 |
| | | | CLV-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | CRV-PERP | 614.000000000000000 | | | 614.000000000000000 |
| | | | DOGE-PERP | 9,469.000000000000000 | | | 9,469.000000000000000 |
| | | | GALA-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | GRT-PERP | 11,819.000000000000000 | | | 11,819.000000000000000 |
| | | | GST-PERP | 21.700000000535500 | | | 21.700000000535500 |
| | | | LRC-PERP | 2,319.000000000000000 | | | 2,319.000000000000000 |
| | | | LUNC-PERP | -0.000000000002915 | | | -0.000000000002915 |
| | | | MCB-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MEDIA-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 7,021.000000000000000 | | | 7,021.000000000000000 |
| | | | OXY-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | RON-PERP | 195.099999999999000 | | | 195.099999999999000 |
| | | | SHIB-PERP | 76,900,000.000000000000000 | | | 76,900,000.000000000000000 |
| | | | SOS-PERP | 299,800,000.000000000000000 | | | 299,800,000.000000000000000 |
| | | | SPELL-PERP | 881,100.000000000000000 | | | 881,100.000000000000000 |
| | | | STEP-PERP | 65,274.500000000000000 | | | 65,274.500000000000000 |
| | | | STORJ-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | THETA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | USD | 1,918.131935969571143 | | | -5,596.826309780439000 |
| | | | XRP | 13,993.534049500000000 | | | 13,993.534049500000000 |
| | | | XRP-PERP | 548.000000000000000 | | | 548.000000000000000 |
| | | | ZIL-PERP | 10,030.000000000000000 | | | 10,030.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 71942 | Name on file | FTX Trading Ltd. | BALBULL | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BSVBULL | 91,104.088533500000000 | | | 91,104.088533500000000 |
| | | | BVOL | 0.000000008450000 | | | 0.000000008450000 |
| | | | CRO | 4,475.773500000000000 | | | 4,475.773500000000000 |
| | | | CRO-PERP | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | DOGEBULL | 0.000000007500000 | | | 0.000000007500000 |
| | | | FTT-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | GMT-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | GRTBULL | 0.000036220000000 | | | 0.000036220000000 |
| | | | HNT | 0.036307500000000 | | | 0.036307500000000 |
| | | | HT-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | USD | 11,924.000000000000 | | | -15,660.565026728513000 |
| | | | USDT | 11,924.953306354304000 | | | 11,924.953306354304000 |
| | | | XLMBULL | 0.000000004500000 | | | 0.000000004500000 |
| | | | XTZBULL | 0.000000008000000 | | | 0.000000008000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 10221 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000042 | | FTX Trading Ltd. | -0.000000000000042 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BNT | 0.000000005100000 | | | 0.000000005100000 |
| | | | BTC-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | CAKE-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 0.000000023946026 | | | 0.000000023946026 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000074 | | | 0.000000000000074 |
| | | | EUR | 0.000000007421009 | | | 0.000000007421009 |
| | | | FIL-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | FTT | 0.085626379978292 | | | 0.085626379978292 |
| | | | LINK | 0.000000005259566 | | | 0.000000005259566 |
| | | | LINK-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LTC | 0.000000009756479 | | | 0.000000009756479 |
| | | | NFT (418209961381584229/FTX SWAG PACK #697 (REDEEMED)) | | | | 1.000000000000000 |
| | | | PAXG | 0.021594400000000 | | | 0.021594400000000 |
| | | | SLRS | 0.666835000000000 | | | 0.666835000000000 |
| | | | SOL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SRM | 1.036658700000000 | | | 1.036658700000000 |
| | | | SRM_LOCKED | 4.963341300000000 | | | 4.963341300000000 |
| | | | TRX | 0.001749000000000 | | | 0.001749000000000 |
| | | | USD | 26,438.095359116210000 | | | 26,438.095359116210000 |
| | | | USDT | 15,248.402129108347000 | | | 7,624.202129108347000 |
| | | | XRP | 0.000000002368428 | | | 0.000000002368428 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80309 | Name on file | FTX Trading Ltd. | MOB | 221.027132170000000 | FTX Trading Ltd. | 221.027132170000000 |
| | | | USDT | 13,925.000000000000000 | | -97.057590944252340 |
| | | | | 0.000000005465909 | | 0.000000005465909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7383 | Name on file | FTX Trading Ltd. | BTC | 2.546073790000000 | FTX Trading Ltd. | 2.209673790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 23118 | Name on file | FTX Trading Ltd. | BTC | 0.467841260000000 | FTX Trading Ltd. | 0.467841260000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 10.573386512840042 | | 5.027193564220121 |
| | | | ETHW | 5.022814156422021 | | 5.022814156422021 |
| | | | FTT | 25.263118378695400 | | 25.263118378695400 |
| | | | RAY | 61.602249329775574 | | 61.602249329775574 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 21.309657130000000 | | 21.309657130000000 |
| | | | SRM | 51.117340150000000 | | 51.117340150000000 |
| | | | SRM_LOCKED | 0.935850730000000 | | 0.935850730000000 |
| | | | USD | 5.776372954224206 | | 5.776372954224206 |
| | | | USDT | 0.000000012225700 | | 0.000000012225700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7963 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 4.000000000000000 |
| | | | AVAX | | | 0.999981000000000 |
| | | | BTC | | | 0.004035200000000 |
| | | | DOGE | | | 44.000000000000000 |
| | | | DYDX | | | 31.294053000000000 |
| | | | DYDX-PERP | | | 45.000000000000000 |
| | | | ETH | | | 0.046996770000000 |
| | | | ETH-PERP | | | 0.004000000000000 |
| | | | ETHW | | | 0.039998100000000 |
| | | | EUR | | | 230.376670728634170 |
| | | | FTT | | | 0.300000000000000 |
| | | | GALA | | | 10.000000000000000 |
| | | | LINA | | | 120.000000000000000 |
| | | | LUNA2 | | | 0.086541729700000 |
| | | | LUNA2_LOCKED | | | 0.201930702600000 |
| | | | LUNC | | | 5,000.051593300000000 |
| | | | NEAR | | | 1.999905000000000 |
| | | | RAY | | | 3.000000000000000 |
| | | | SOL | | | 0.100000000000000 |
| | | | SUSHI | | | 1.000000000000000 |
| | | | USD | | | -317.145538160513500 |
| | | | USDT | 33,812.000000000000000 | | 338.123998129333800 |
| | | | USTC | | | 9.000000000000000 |
| | | | XRP | | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33245 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000008330880 |
| | | | BTC | | | 0.000000006000000 |
| | | | FTM | | | 0.000000007760540 |
| | | | FTT | | | 0.000000005242435 |
| | | | SOL | | | 0.000000004413410 |
| | | | USD | 20,534.945000000000000 | | 12,255.734125072277000 |
| | | | USDT | | | 0.000000008191220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38966 | Name on file | FTX Trading Ltd. | BTC | 0.317607310000000 | FTX Trading Ltd. | 0.317590575000000 |
| | | | BTC-PERP | 0.193100000000000 | | 0.193100000000000 |
| | | | ETH | 3.740834990000000 | | 3.740834990000000 |
| | | | ETH-PERP | 0.555000000000000 | | 0.555000000000000 |
| | | | ETHW | 3.740834990000000 | | 3.740834990000000 |
| | | | USD | 1,068.630000000000000 | | -9,877.904946513738000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42690 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | BUSD | 47,739.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.208974350000000 | | 0.208974350000000 |
| | | | EUR | 0.000000009500000 | | 0.000000009500000 |
| | | | USD | 477.395742282992400 | | 477.395742282992400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65000 | Name on file | FTX Trading Ltd. | BTC | 0.125487821000000 | FTX Trading Ltd. | 0.125487821000000 |
| | | | HKD | 100,000.000000000000000 | | 50,000.000000000000000 |
| | | | USD | 1,382.149377114000000 | | 1,382.149377114000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57286 | Name on file | FTX Trading Ltd. | AURY | 0.000000008350571 | FTX Trading Ltd. | 0.000000008350571 |
| | | | AXS | 0.000000084700150 | | 0.000000084700150 |
| | | | BAO | 1.000000003311209 | | 1.000000003311209 |
| | | | DFL | 0.000000001617178 | | 0.000000001617178 |
| | | | ETH | 2.175040750000000 | | 2.175040750000000 |
| | | | ETHW | 2.175219490000000 | | 2.175219490000000 |
| | | | EUR | 0.000000000000040 | | 0.000000000000040 |
| | | | GBP | 0.000000003869151 | | 0.000000003869151 |
| | | | KIN | 0.000000009354285 | | 0.000000009354285 |
| | | | LINK | 0.000000002737 | | 0.000000000002737 |
| | | | LUNA2 | 0.000391329507000 | | 0.000391329507000 |
| | | | LUNA2_LOCKED | 0.000913102183000 | | 0.000913102183000 |
| | | | LUNC | 85.212824050000000 | | 85.212824050000000 |
| | | | NFT (29709153974108962S/ART #9) | | | 1.000000000000000 |
| | | | NFT (52491375645073932A/YOU IN, MIAMI? #5) | | | 1.000000000000000 |
| | | | OXY | 0.000000007883512 | | 0.000000007883512 |
| | | | POLIS | 0.000000006806172 | | 0.000000006806172 |
| | | | REEF | 0.000000004316834 | | 0.000000004316834 |
| | | | SHIB | 0.000000001601407 | | 0.000000001601407 |
| | | | SOL | 0.000000002026838 | | 0.000000002026838 |
| | | | SRM | 0.000000001244029 | | 0.000000001244029 |
| | | | UBXT | 0.000000008725939 | | 0.000000008725939 |
| | | | UNI | 0.000000004299326 | | 0.000000004299326 |
| | | | USD | 11,287.000000000000000 | | 4,359.181302768778000 |
| | | | USDT | 0.000000014541110 | | 0.000000014541110 |
| | | | WRX | 0.000000007640395 | | 0.000000007640395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15859 | Name on file | FTX Trading Ltd. | BRL | 200.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | GAL | 16.00000000000000 | | 1.60000000000000 |
| | | | GALA | 140.00000000000000 | | 140.00000000000000 |
| | | | GMT | 99.981.00000000000000 | | 0.00000000000000 |
| | | | REEF | 2.15731730000000000 | | 2.157.31729016000000 |
| | | | USD | | | 0.00000000075268800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14977 | Name on file | West Realm Shires Services Inc. | NFT (509165500574918466/REFLECTION '13 #89) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | 800.00000000000000 | | 199.80989000000000 |
| | | | USD | | | 0.00202640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42592 | Name on file | FTX Trading Ltd. | BNB-PERP | 18.60000000000000 | FTX Trading Ltd. | 18.60000000000000 |
| | | | BTC | 0.04604621100000 | | 0.04604621100000 |
| | | | BTC-PERP | 0.57540000000000 | | 0.57540000000000 |
| | | | CRO-PERP | 56,280.00000000000000 | | 56,280.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | TRX | 0.00031000000000 | | 0.00031000000000 |
| | | | USD | | | -2,500.50000000000000 |
| | | | USDC | 10,380.00000000000000 | | 0.00000000096550000 |
| | | | USDT | 4,030.34883800000000 | | 0.00000000079794290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81740 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000028 |
| | | | BTC | | | 0.02325837000000 |
| | | | ETH | | | 3.70145492200000 |
| | | | ETHW | | | 0.00000000000000 |
| | | | USD | 15,000.00000000000000 | | 0.00006255151114 |
| | | | USDT | | | 0.00257288750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 64456 | Name on file | FTX Trading Ltd. | APE | 48.76253638200000 | FTX Trading Ltd. | 48.76253638200000 |
| | | | AXS | | | 379.08817634591430 0 |
| | | | BTC | 0.00000000596226 10 | | 0.00000000596221 0 |
| | | | CEL | 0.00000000956729 | | 0.00000000956729 |
| | | | ETH | 0.18800000000000 | | 0.18800000000000 |
| | | | ETHW | 0.18800000000000 | | 0.18800000000000 |
| | | | FTT | 0.00000013234611 | | 0.00000013234611 |
| | | | LUNA2 | 60.05062828000000 | | 60.05062828000000 |
| | | | LUNA2_LOCKED | 140.11813270000000 | | 140.11813270000000 |
| | | | LUNC | 3,000,000.00000000000000 | | 3,000,000.00000000000000 |
| | | | LUNC-PERP | 38,631,000.00000000000000 | | 38,631,000.00000000000000 |
| | | | RAY | 0.00000000142845 0 | | 0.00000001428450 |
| | | | SOL | | | 101.76671586120290 0 |
| | | | TRX | 0.00009100822400 0 | | 0.00009100822400 |
| | | | USD | 0.00000000000000 | | -9,981.42464855972500 0 |
| | | | USDT | 2,732.86272564949470 0 | | 2,732.86272564949470 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51295 | Name on file | FTX Trading Ltd. | 1INCH | 157.00000000000000 | FTX Trading Ltd. | 157.00000000000000 |
| | | | AAVE | 1.91000000000000 | | 1.91000000000000 |
| | | | ALCX-PERP | | | -0.00000000000007 |
| | | | ALGO | 3,626.00000000000000 | | 3,626.11732761000000 |
| | | | ALICE | | | 24.50000000000000 |
| | | | APE-PERP | | | -0.00000000000170 |
| | | | ATOM-PERP | | | 0.00000000000454 |
| | | | AVAX | 27.19900000000000 | | 27.19944113000000 |
| | | | AXS-PERP | | | -0.00000000000078 |
| | | | BADGER-PERP | | | -0.00000000000056 |
| | | | BAND-PERP | | | -0.00000000000454 |
| | | | BNB | 0.51000000000000 | | 0.51000000000000 |
| | | | BNB-PERP | | | 0.00000000000001 |
| | | | BTC | 0.51929905360000 0 | | 0.51929905360000 0 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | -0.00000000000227 |
| | | | CHR | | | 918.00000000000000 |
| | | | CHZ | 918.00000000000000 | | 0.00000000000000 |
| | | | CRO | 510.00000000000000 | | 0.00000000000000 |
| | | | CRV | | | 127.00000000000000 |
| | | | DENT | 160,500.00000000000000 | | 160,500.00000000000000 |
| | | | DFL | | | 300.00000000000000 |
| | | | DOT | 17.60000000000000 | | 17.60000000000000 |
| | | | DOT-PERP | | | -0.00000000000028 |
| | | | EDEN-PERP | | | -0.00000000000113 |
| | | | ENJ | 133.00000000000000 | | 133.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000113 |
| | | | ETH | 6.56708638130000 0 | | 6.56708638130000 0 |
| | | | ETH-PERP | | | 0.44300000000001 |
| | | | ETHW | 4.09511059130000 0 | | 4.09511059130000 0 |
| | | | EUR | 1,000.00000000000000 | | 1,000.00016204598050 0 |
| | | | FIL-PERP | | | 0.00000000000227 |
| | | | FTM | 1,232.97000000000000 | | 1,232.97319654000000 |
| | | | FXS-PERP | | | 0.00000000000085 |
| | | | GENE | | | 35.20000000000000 |
| | | | GRT | 1,035.00000000000000 | | 1,035.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000056 |
| | | | HT-PERP | | | 0.00000000000198 |
| | | | ICP-PERP | | | 0.00000000000007 |
| | | | IMX | 76.80000000000000 | | 76.80000000000000 |
| | | | LINK | 17.80000000000000 | | 17.80000000000000 |
| | | | LINK-PERP | | | 359.10000000000000 |
| | | | LRC | 169.00000000000000 | | 169.00000000000000 |
| | | | LTC | 3.45000000000000 | | 3.45000000000000 |
| | | | LUNA2 | | | 0.00009602260060 |
| | | | LUNA2_LOCKED | | | 0.00021140527350 0 |
| | | | LUNA2-PERP | | | 0.00000000000056 |
| | | | LUNC | | | 19.72883288000000 |
| | | | LUNC-PERP | | | 0.00000000091322 |
| | | | MANA | 107.00000000000000 | | 107.00000000000000 |
| | | | MATIC | 430.00000000000000 | | 430.00000000000000 |
| | | | MATIC-PERP | | | 4,929.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000113 |
| | | | OMG-PERP | | | 0.00000000000468 |
| | | | PUNDIXX-PERP | | | -0.00000000001818 |
| | | | ROOK-PERP | | | -0.00000000000003 |
| | | | RUNE | 154.07000000000000 | | 154.07648685000000 0 |
| | | | RUNE-PERP | | | -0.00000000000369 |
| | | | SAND | 72.00000000000000 | | 72.00000000000000 |
| | | | SOL | 23.71370000000000 | | 23.71374424000000 0 |
| | | | SOL-PERP | | | 0.00000000000124 |
| | | | SPELL | 33,000.00000000000000 | | 33,000.00000000000000 |
| | | | SRM | 66.00000000000000 | | 66.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STORJ-PERP | | | -0.000000000001818 |
| | | | TRX | 5,233.000000000000 | | 5,233.000000000000 |
| | | | TULIP | | | 18.300000000000000 |
| | | | TULIP-PERP | | | 0.000000000000042 |
| | | | UNI | 42.600000000000000 | | 42.600000000000000 |
| | | | USD | | | -19,167.015098638320000 |
| | | | USDT | 968.609478206471300 | | 968.609478206471300 |
| | | | XRP | 456.000000000000000 | | 456.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40018 | Name on file | FTX Trading Ltd. | BTC | 0.243560183530000 | FTX Trading Ltd. | 0.000000003530000 |
| | | | DENT | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.621776380240648 | | 0.000000007651910 |
| | | | ETHW | 4.620119332588738 | | 0.000000000000000 |
| | | | EUR | 0.000000268204213 | | 0.000000268204213 |
| | | | FTT | 55.362916017174381 | | 25.000000070174382 |
| | | | MATIC | 1.020844480000000 | | 0.000000000000000 |
| | | | SOL | 125.333884076135898 | | 0.000000006135898 |
| | | | TRU | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.865990000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23185 | Name on file | FTX Trading Ltd. | BTC | 0.000248250000000 | FTX Trading Ltd. | 0.000248250000000 |
| | | | BTC-PERP | 0.500000000000002 | | 0.500000000000002 |
| | | | COMP-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ETH | 0.000000009486348 | | 0.000000009486348 |
| | | | ETH-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | EUR | 0.000000002660460 | | 0.000000002660460 |
| | | | LINK-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | USD | 2,203.023580968462802 | | -6,350.976419031547000 |
| | | | USDT | 0.000000013871883 | | 0.000000013871883 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7586 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000030215000000 |
| | | | BTC-PERP | | | -0.275900000000000 |
| | | | ETH | | | 0.000000006448924 |
| | | | ETH-PERP | | | -1.565000000000010 |
| | | | USD | 8,170.878821491074000 | | 8,170.878821491074000 |
| | | | USDT | 5,336.640000000000000 | | 5,336.644518492955000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26357 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000287859 | | 0.000000000287859 |
| | | | KNC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEXO | 0.356321600000000 | | 0.356321600000000 |
| | | | SOL | 0.000000001593454 | | 0.000000001593454 |
| | | | TONCOIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,973.321730012216000 | | -6,311.518432846761000 |
| | | | USDT | 5,973.321730012216000 | | 5,973.321730012216000 |
| | | | XRP | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP-PERP | 11,792.000000000000000 | | 11,792.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23588 | Name on file | FTX Trading Ltd. | ETH | 0.000050004000000 | FTX Trading Ltd. | 0.000050004000000 |
| | | | ETH | 0.000726262439580 | | 0.000726262439580 |
| | | | ETH-PERP | 11.902000000000000 | | 11.902000000000000 |
| | | | FTT | 0.000000001000000 | | 0.000000001000000 |
| | | | USD | 29.163410488590770 | | 29.163410488590770 |
| | | | USD | 6,733.000000000000000 | | -7,831.463303205464000 |
| | | | USDT | 0.008730988000000 | | 0.008730988000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67988 | Name on file | FTX Trading Ltd. | BNB | 15.557792830000000 | FTX Trading Ltd. | 0.000000002822200 |
| | | | BTC | 0.260022060000000 | | 0.000000009818200 |
| | | | ETH | 4.884555820000000 | | 0.000000007004920 |
| | | | ETHW | 4.911118675615410 | | 4.911186756154100 |
| | | | FTT | 62.882725320000000 | | 62.882725320000000 |
| | | | SOL | 48.296934990000000 | | 0.000000002056520 |
| | | | TRX | | | 0.001998891584600 |
| | | | USD | 0.000000011505653 | | 0.000000011505653 |
| | | | USDT | 25,029.605499589890000 | | 25,029.605499589890000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70430 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | BNB-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000089301000000 | | 0.000089301000000 |
| | | | BTC-PERP | 0.028599999999999 | | 0.028599999999999 |
| | | | CEL-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 20.324905250442406 | | 20.324905250442406 |
| | | | FTT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | GST | 0.020000910000000 | | 0.020000910000000 |
| | | | LUNA2 | 4.765492818000000 | | 4.765492818000000 |
| | | | LUNA2_LOCKED | 10.727886188000000 | | 10.727886188000000 |
| | | | LUNC | 1,038,207.961660790000000 | | 1,038,207.961660790000000 |
| | | | LUNC-PERP | -0.000000003725290 | | -0.000000003725290 |
| | | | MASK-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | PROM | 0.438753695000000 | | 0.438753695000000 |
| | | | PROM-PERP | 2,071.750000000000000 | | 2,071.750000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.556015000000000 | | 0.556015000000000 |
| | | | USD | 8,033.848939991764607 | | -2,570.736860082355000 |
| | | | USDT | 70.004148000000000 | | 70.004148000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16169 | Name on file | FTX Trading Ltd. | BTC | 0.040403800000000 | FTX Trading Ltd. | 0.020201900000000 |
| | | | DOGE | 56,118.467268440000000 | | 28,059.233634220000000 |
| | | | ETH | 0.268025200000000 | | 0.134012620000000 |
| | | | FTT | 6.198760000000000 | | 3.099380000000000 |
| | | | TRX | 0.000033000000000 | | 0.000033000000000 |
| | | | USDT | 15,296.201426680000000 | | 7,648.100713340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| 23190 | Name on file | FTX Trading Ltd. | BNT | | FTX Trading Ltd. | 144.41619955352700 |
| | | | CRV | 101.09657967000000 | | 0.00000000000000 |
| | | | FTT | 26.10791323242440 | | 26.10791323242440 |
| | | | GMT | 0.00000001539420 | | 0.00000001539420 |
| | | | HT | 1.20000000000000 | | |
| | | | LOOKS | | | 1,063.899507946623300 |
| | | | NFT (301700125992584907/FTX EU - WE ARE HERE! #152678) | | | 1.00000000000000 |
| | | | NFT (321468183991066870/SINGAPORE TICKET STUB #561) | | | 1.00000000000000 |
| | | | NFT (359745994133129033/BELGIUM TICKET STUB #1640) | | | 1.00000000000000 |
| | | | NFT (394305899772108399/BAKU TICKET STUB #845) | | | 1.00000000000000 |
| | | | NFT (397745613641121393/FTX AU - WE ARE HERE! #25822) | | | 1.00000000000000 |
| | | | NFT (404349733111948755/FTX EU - WE ARE HERE! #152382) | | | 1.00000000000000 |
| | | | NFT (453598826190115101/JAPAN TICKET STUB #1059) | | | 1.00000000000000 |
| | | | NFT (518770129212782125/MONTREAL TICKET STUB #1454) | | | 1.00000000000000 |
| | | | NFT (537773550185585076/FTX AU - WE ARE HERE! #18115) | | | 1.00000000000000 |
| | | | NVDA | 0.00013983697729 0 | | 0.00013983697729 0 |
| | | | RAY | 5.44562071721356 9 | | 5.44562071721356 9 |
| | | | SOL | 0.00000009627023 | | 0.00000009627023 |
| | | | SRM | 24.77329480000000 | | 24.77329480000000 |
| | | | SRM_LOCKED | 0.44905112000000 | | 0.44905112000000 |
| | | | SUN | 9,664.54300000000000 | | 9,664.54300000000000 |
| | | | USDT | 296.28375379753170 | | 0.00000001806320 |
| | | | USD | 9,749.791119798962957 | | 0.00000001806320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54107 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000312 | FTX Trading Ltd. | 0.00000000000312 |
| | | | BADGER-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.00000000800000 | | 0.00000000800000 |
| | | | ETH | 0.00013825467834 0 | | 0.00013825467834 0 |
| | | | ETHW | 0.00013825467834 0 | | 0.00013825467834 0 |
| | | | FTT | 0.00000000248356 | | 0.00000000248356 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 2.74328564000000 | | 2.74328564000000 |
| | | | SRM_LOCKED | 15.87902053000000 | | 15.87902053000000 |
| | | | STEP | -0.00000002000000 | | -0.00000002000000 |
| | | | SXP-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | USD | 0.65341216806822 4 | | 0.65341216806822 4 |
| | | | USDC | 17,811.69389542000000 | | 0.00000000000000 |
| | | | USDT | 0.00000000457042 | | 0.00000000457042 |
| | | | YFI | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45537 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
| | | | AXS-PERP | -0.00000000002501 | | -0.00000000002501 |
| | | | BCH-20210326 | 0.00000000000005 | | -0.00000000000005 |
| | | | BCH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BNB-20210326 | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | BTC | 1.93463361250000 | | 0.96731181250000 |
| | | | BTC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CAKE-PERP | 0.00000000002614 | | 0.00000000002614 |
| | | | DOGE | 0.00000003736446 | | 0.00000003736446 |
| | | | DOT-20210326 | -0.00000000000113 | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000001463 | | -0.00000000001463 |
| | | | DYDX-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | EOS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ETC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | 0.00000001251841 | | 0.00000001251841 |
| | | | FIL-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | FTT | 0.00000000742300 | | 0.00000000742300 |
| | | | FTT-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | HT-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ICP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | KSM-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | LUNA2 | 0.00000000113286 4 | | 0.00000000113286 4 |
| | | | LUNA2_LOCKED | 0.00000026396683 | | 0.00000026396683 |
| | | | LUNC | 0.00246340000000 | | 0.00246340000000 |
| | | | MATH | 0.00000000075000 0 | | 0.00000000075000 0 |
| | | | MEDIA | -0.00000000001364 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | NFT (536985594346318516/FTX AU - WE ARE HERE! #4759) | | | 1.00000000000000 |
| | | | NFT (551313237515793300/FTX AU - WE ARE HERE! #31092) | | | 1.00000000000000 |
| | | | NFT (563099811185990339/FTX SWAG PACK #307 (REDEEMED)) | | | 1.00000000000000 |
| | | | NFT (564878129366336281/FTX AU - WE ARE HERE! #4753) | | | 1.00000000000000 |
| | | | OKB-20210326 | 0.00000000000227 | | 0.00000000000227 |
| | | | OKB-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | OMG | 0.00000000245780 | | 0.00000000245780 |
| | | | SOL | 0.00000000734765 | | 0.00000000734765 |
| | | | SRM | 0.80058456000000 0 | | 0.80058456000000 0 |
| | | | SRM_LOCKED | 12.84642537000000 | | 12.84642537000000 |
| | | | TRX | 0.60042900000000 | | 0.60042900000000 |
| | | | USD | 10.83953465843033 5 | | 10.83953465843033 5 |
| | | | USDT | 0.00000000308871 2 | | 0.00000000308871 2 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7408 | Name on file | FTX Trading Ltd. | ETH | 10.24813896000000 | FTX Trading Ltd. | 5.12406948000000 |
| | | | ETHW | 10.24383474000000 | | 5.12191737000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35930 | Name on file | FTX Trading Ltd. | NFT (356094334126380197/FTX EU - WE ARE HERE! #127096) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (383073261927998942/FTX EU - WE ARE HERE! #126842) | | | 1.00000000000000 |
| | | | NFT (390219642905931585/FTX EU - WE ARE HERE! #127006) | | | 1.00000000000000 |
| | | | TRX | 0.00359800000000 | | 0.00179900000000 |
| | | | USDT | 11,672.949287020000000 | | 5,836.474643510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41727 | Name on file | FTX Trading Ltd. | ETH-PERP | 5.19500000000000 | FTX Trading Ltd. | 5.19500000000000 |
| | | | EUR | 204.37868501000000 | | 204.37868501000000 |
| | | | FTT | 313.94222776315314 0 | | 313.94222776315314 0 |
| | | | GST | 0.00000000000000 | | 0.00000000000000 |
| | | | ORCA | 405.28388588000000 | | 405.28388588000000 |
| | | | SOL | 82.05592898000000 | | 82.05592898000000 |
| | | | STG | 405.28388582000000 | | 405.28388582000000 |
| | | | SWEAT | 52,328.510070240000000 | | 52,328.510070240000000 |
| | | | USD | 3,851.68500000000000 | | -3,851.676541049250000 |
| | | | USDT | 0.00000000665014 | | 0.00000000665014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76341 | Name on file | FTX Trading Ltd. | BTC | 0.00000102248400 0 | FTX Trading Ltd. | 0.00000102248400 0 |
| | | | TRX | 0.00001700000000 | | 0.00001700000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | USD | 0.000000000000000 | | -0.053902927912051 |
| | | | USDT | 10,934.000000000000000 | | 926.505440289713100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55923 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000181 | FTX Trading Ltd. | -0.000000000000181 |
| | | | BTC | 0.001184060000000 | | 0.001184060000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | CREAM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | DAWN-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DOGE-PERP | 150,902.000000000000000 | | 150,902.000000000000000 |
| | | | ETH | 0.000000007900000 | | 0.000000007900000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.930282047760000 | | 5.930282047760000 |
| | | | LUNA2_LOCKED | 13.837324777110000 | | 13.837324777110000 |
| | | | LUNC | 683,706.630324200000000 | | 683,706.630324200000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 243.000000000000000 | | 243.000000000000000 |
| | | | USD | 3,343.875654416492391 | | -7,872.670005583507000 |
| | | | USDT | 18.397711477310985 | | 18.397711477310985 |
| | | | USTC | 395.000000000000000 | | 395.000000000000000 |
| | | | XRP | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7646 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | AXS-PERP | | | -0.000000000000637 |
| | | | BTC | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000008 |
| | | | ENS-PERP | | | -0.000000000000014 |
| | | | ETH | 29.392000000000000 | | 29.392000000000000 |
| | | | ETH-PERP | | | 0.000000000000374 |
| | | | FTT | | | 58.023869057841560 |
| | | | LUNA2 | | | 0.092775314220000 |
| | | | LUNA2_LOCKED | | | 0.216475733200000 |
| | | | LUNC | | | 20,202.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000001932 |
| | | | NEAR-PERP | | | -0.000000000014551 |
| | | | SOL-PERP | | | 0.000000000001539 |
| | | | USD | 307.479213984584250 | | 307.479213984584250 |
| | | | USDT | | | 0.509637449273725 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80318 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.011653000000000 |
| | | | USD | 15,000.000000000000000 | | 0.008291040000000 |
| | | | USDT | | | 1,781.250000018438400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55489 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | AUD | 0.000000003259067 | | 0.000000003259067 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000016826876 | | 0.000000016826876 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004112134 | | 0.000000004112134 |
| | | | CEL-PERP | 0.000000000003273 | | 0.000000000003273 |
| | | | ETH | 0.000000008616700 | | 0.000000008616700 |
| | | | FTT | 550.026090036785500 | | 550.026090036785500 |
| | | | HT | 0.000000007066707 | | 0.000000007066707 |
| | | | HT-PERP | 0.000000000000426 | | 0.000000000000426 |
| | | | KNC | 0.000000007475457 | | 0.000000007475457 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | MEDIA-PERP | -0.000000000000069 | | -0.000000000000069 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PAXG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | POLIS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 0.000000008995457 | | 0.000000008995457 |
| | | | SOL-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | SRM | 0.073764060000000 | | 0.073764060000000 |
| | | | SRM_LOCKED | 51.099462900000000 | | 51.099462900000000 |
| | | | STEP-PERP | 0.000000000005798 | | 0.000000000005798 |
| | | | TRX | 0.000000006187240 | | 0.000000006187240 |
| | | | USD | 11,500.000000000000000 | | -0.002333627403042 |
| | | | USDT | 0.000000006760952 | | 0.000000006760952 |
| | | | WBTC | 0.000000005700000 | | 0.000000005700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60421 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007470630 | FTX Trading Ltd. | 0.000000007470630 |
| | | | AAVE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ADABULL | 0.000000009450000 | | 0.000000009450000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BNB | 0.000000001675631 | | 0.000000001675631 |
| | | | BNBBULL | 35.420000000500000 | | 35.420000000500000 |
| | | | BTC | 0.000000006766277 | | 0.000000006766277 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002120000 | | 0.000000002120000 |
| | | | CHZ | 6,270.000000000000000 | | 6,270.000000000000000 |
| | | | DAI | 0.000000009956360 | | 0.000000009956360 |
| | | | DOGEBULL | 1.180519943600000 | | 1.180519943600000 |
| | | | DOT | 0.000000008269410 | | 0.000000008269410 |
| | | | ETCBULL | 56.700000019500000 | | 56.700000019500000 |
| | | | ETH | 0.000000002999030 | | 0.000000002999030 |
| | | | ETHBULL | 0.000000010100000 | | 0.000000010100000 |
| | | | ETHW | 8.056477023761440 | | 8.056477023761440 |
| | | | FTM | 0.000000004254637 | | 0.000000004254637 |
| | | | FTT | 25.065331297425423 | | 25.065331297425423 |
| | | | FTT-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | GBP | 274.816340173303730 | | 274.816340173303730 |
| | | | KNC | 0.000000009291690 | | 0.000000009291690 |
| | | | KNCBULL | 0.746200009500000 | | 0.746200009500000 |
| | | | LINK | 0.000000001298245 | | 0.000000001298245 |
| | | | LINKBULL | 297.902265229500000 | | 297.902265229500000 |
| | | | LINK-PERP | 3,265.300000000000000 | | 3,265.300000000000000 |
| | | | LUNA2 | 2.580636232000000 | | 2.580636232000000 |
| | | | LUNA2_LOCKED | 6.021484542000000 | | 6.021484542000000 |
| | | | LUNC | 247,738.464536923130000 | | 247,738.464536923130000 |
| | | | LUNC-PERP | 0.000000000000113 | | 0.000000000000113 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | MATICBULL | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | OMG-PERP | 0.0000000000000341 | | | 0.0000000000000341 |
| | | | SOL | 0.0000000002106800 | | | 0.0000000002106800 |
| | | | SRM | 366.1601419300000000 | | | 366.1601419300000000 |
| | | | SRM_LOCKED | 36.6627101500000000 | | | 36.6627101500000000 |
| | | | SUSHI | 0.0000000006362754 | | | 0.0000000006362754 |
| | | | SXP | 0.0000000097604200 | | | 0.0000000097604200 |
| | | | SXPBULL | 0.0000000000062000 | | | 0.0000000000060000 |
| | | | THETABULL | 0.0000000002760000 | | | 0.0000000002760000 |
| | | | UNI-PERP | -0.0000000000009090 | | | -0.0000000000009090 |
| | | | USD | 3,277.0000000000000000 | | | -18,805.4451026823250000 |
| | | | USDT | 12.6352120346188620 | | | 12.6352120346188620 |
| | | | USTC | 0.0000000976889300 | | | 0.0000000976889300 |
| | | | VETBULL | 0.0000000009950000 | | | 0.0000000009950000 |
| | | | XLMBULL | 0.0000000004650000 | | | 0.0000000004650000 |
| | | | XMR-PERP | 0.0000000000002800 | | | 0.0000000000002800 |
| | | | XRPBULL | 1,024,272.0216440000000 | | | 1,024,272.0216440000000 |
| | | | YFI | 0.0000000005123461 | | | 0.0000000005123461 |
| | | | YFI-PERP | 0.0000000000123461 | | | 0.0000000000123461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14302 | Name on file | FTX Trading Ltd. | AAVE | 9.0079920000000000 | FTX Trading Ltd. | 9.0079920000000000 |
| | | | ALGO | 2,215.3504000000000000 | | 2,215.3504000000000000 |
| | | | ASD | 1,890.8250756000000000 | | 1,890.8250756000000000 |
| | | | ASD-PERP | -0.0000000000001364 | | -0.0000000000001364 |
| | | | ATOM-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | AVAX | 53.8918400000000000 | | 53.8918400000000000 |
| | | | AVAX-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BIT-PERP | 1,391.0000000000000000 | | 1,391.0000000000000000 |
| | | | BTC | 0.0163000080000000 | | 0.0163000080000000 |
| | | | BTC-PERP | 0.2537000000000000 | | 0.2537000000000000 |
| | | | DOGE | 5,278.9440000000000000 | | 5,278.9440000000000000 |
| | | | ETH | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW-PERP | 66.7000000000000000 | | 66.7000000000000000 |
| | | | FTT | 2.5784120907515583 | | 2.5784120907515583 |
| | | | GALA-PERP | 26,760.0000000000000000 | | 26,760.0000000000000000 |
| | | | GRT-PERP | 8,879.0000000000000000 | | 8,879.0000000000000000 |
| | | | HNT | 236.7526400000000000 | | 236.7526400000000000 |
| | | | HNT-PERP | 69.2000000000000000 | | 69.2000000000000000 |
| | | | HT | 0.0328200000000000 | | 0.0328200000000000 |
| | | | IMX | 155.0577868000000000 | | 155.0577868000000000 |
| | | | LINK | 76.3850400000000000 | | 76.3850400000000000 |
| | | | LTC | 13.6974760000000000 | | 13.6974760000000000 |
| | | | SOL | 34.8355560000000000 | | 34.8355560000000000 |
| | | | SOL-PERP | 0.0000000000000222 | | 0.0000000000000222 |
| | | | SUSHI | 955.3100000000000000 | | 385.3100000000000000 |
| | | | THETA-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | USD | | | -7,061.7193321389490000 |
| | | | USDT | 2,322.0000000009547366 | | 0.0000000009547366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80204 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000028 | FTX Trading Ltd. | -0.0000000000000028 |
| | | | ADABULL | 0.0005204000000000 | | 0.0005204000000000 |
| | | | AVAX | 3.8000000000000000 | | 3.8000000000000000 |
| | | | BEAR | 987.7500000000000000 | | 987.7500000000000000 |
| | | | BTC | 1.7650000000000000 | | 0.0004990097125000 |
| | | | BTC-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | BULL | 0.0008159400000000 | | 0.0008159400000000 |
| | | | ETH | 11.8000000000000000 | | 0.0102442000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0010244200000000 | | 0.0010244200000000 |
| | | | LUNA2 | 12.7608072800000000 | | 12.7608072800000000 |
| | | | LUNA2_LOCKED | 29.7752169900000000 | | 29.7752169900000000 |
| | | | LUNC | 5.5280486576981240 | | 5.5280486576981240 |
| | | | LUNC-PERP | 0.0000000000001534 | | 0.0000000000001534 |
| | | | MATIC | 7.8820000000000000 | | 7.8820000000000000 |
| | | | NEAR-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | RUNE-PERP | 0.0000000000002728 | | 0.0000000000002728 |
| | | | SOL-PERP | 17.9000000000000000 | | 17.9000000000000000 |
| | | | USD | 138.3930387472139200 | | 138.3930387472139200 |
| | | | USDT | 3.8661208100000000 | | 3.8661208100000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61011 | Name on file | FTX Trading Ltd. | AUD | 1,000.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX | 6.0000000000000000 | | 2.5995060000000000 |
| | | | BNB | | | 0.0000000006552290 |
| | | | BTC | 0.6000000000000000 | | 0.0268926294459530 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | DOT | 11.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 2.0000000000000000 | | 0.2849458500000000 |
| | | | ETHW | | | 0.2849458500000000 |
| | | | MATIC | | | 0.0000000001907995 |
| | | | SAND | 15.0000000000000000 | | 99.9810000000000000 |
| | | | SOL | 300.0000000000000000 | | 6.8995422000000000 |
| | | | TRX | 17.0000000000000000 | | 3,570.3215100000000000 |
| | | | USD | 2,000.0000000000000000 | | 13.1423756181573311 |
| | | | USDT | | | 161.2413812521480500 |
| | | | XRP | 23.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79268 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.0000000000000738 | FTX Trading Ltd. | -0.0000000000000738 |
| | | | BTC | 0.1264283325000000 | | 0.1264283325000000 |
| | | | EOS-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETH | 0.0000000010000000 | | 0.0000000010000000 |
| | | | FTT | 0.0000000008895551 | | 0.0000000008895551 |
| | | | KSM-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | LUNC-PERP | -0.0000000000005456 | | -0.0000000000005456 |
| | | | MATIC | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SUSHIBULL | 93.9910000000000000 | | 93.9910000000000000 |
| | | | USD | 0.0000000000000000 | | -12,855.4365676458760000 |
| | | | USDT | 16,865.5247000163440000 | | 16,865.5247000163440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72527 | Name on file | FTX Trading Ltd. | AAVE | 8.7600000000000000 | FTX Trading Ltd. | 8.7600000000000000 |
| | | | AUDIO | 385.0000000000000000 | | 385.0000000000000000 |
| | | | AVAX | 5.1000000000000000 | | 5.1000000000000000 |
| | | | BAL | 5.3600000000000000 | | 5.3600000000000000 |
| | | | BCH | 7.4320000000000000 | | 7.4320000000000000 |
| | | | DOT | 17.2000000000000000 | | 17.2000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETH | 0.06600000000000 | | | 0.06600000000000 |
| | | | ETHW | 0.03300000000000 | | | 0.03300000000000 |
| | | | FIDA | 162.00000000000000 | | | 162.00000000000000 |
| | | | FTT | 3.00000000000000 | | | 3.00000000000000 |
| | | | HGET | 124.05000000000000 | | | 124.05000000000000 |
| | | | HNT | 12.90000000000000 | | | 12.90000000000000 |
| | | | IBVOL | 0.10450000000000 | | | 0.10450000000000 |
| | | | KNC | 18.60000000000000 | | | 18.60000000000000 |
| | | | MAPS | 292.00000000000000 | | | 292.00000000000000 |
| | | | MOB | 58.50000000000000 | | | 58.50000000000000 |
| | | | NEAR | 16.00000000000000 | | | 16.00000000000000 |
| | | | ROOK | 0.84600000000000 | | | 0.84600000000000 |
| | | | RUNE | 199.20000000000000 | | | 199.20000000000000 |
| | | | SOL | 3.85000000000000 | | | 3.85000000000000 |
| | | | SRM | 145.00000000000000 | | | 145.00000000000000 |
| | | | SUSHI | 9.50000000000000 | | | 9.50000000000000 |
| | | | SXP | 319.50000000000000 | | | 319.50000000000000 |
| | | | USDT | 16,000.00000000000000 | | | 38.63274569840000 |
| | | | YFI | 0.25600000000000 | | | 0.25600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68935 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000 | West Realm Shires Services Inc. | | 0.00000000000000 |
| | | | CUSDT | | | | 3.00000000000000 |
| | | | DOGE | 700.00000000000000 | | | 3,965.34805375000000 |
| | | | ETH | | | | 0.33461843000000 |
| | | | ETHW | | | | 0.33461843000000 |
| | | | LTC | 20.00000000000000 | | | 1.16723039000000 |
| | | | TRX | | | | 4.00000000000000 |
| | | | USD | | | | 0.000715491358729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78221 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | | 1.00000000000000 |
| | | | BTC | 1.00000000000000 | | | 0.00000000000000 |
| | | | CUSDT | | | | 2.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | ETH | 1.00000000000000 | | | 0.22484646000000 |
| | | | ETHW | | | | 0.22463736000000 |
| | | | KSHIB | | | | 725.28407421000000 |
| | | | LINK | | | | 7.87323118000000 |
| | | | SHIB | 50,000.00000000000000 | | | 4,041,896.30063436000000 |
| | | | USD | | | | 0.007085256505119 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43104 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | FTX Trading Ltd. | | 0.00000006000000 |
| | | | BTC-PERP | 1.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 7.00000000000000 | | | 0.00017958000000 |
| | | | ETHW | 0.00017958000000 | | | 0.00017958000000 |
| | | | FTT | 150.43242844802400 | | | 150.43242844802400 |
| | | | MANA | 700.00000000000000 | | | 700.00000000000000 |
| | | | SRM | 0.97126000000000 | | | 0.97126000000000 |
| | | | USD | 14.99367792937500 | | | 14.99367792937500 |
| | | | USDT | 0.00000000046197 | | | 0.00000000046197 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41170 | Name on file | FTX Trading Ltd. | 1INCH | 37.00000000000000 | FTX Trading Ltd. | | 37.00000000000000 |
| | | | 1INCH-PERP | 864.00000000000000 | | | 864.00000000000000 |
| | | | AAVE | 0.58000000000000 | | | 0.58000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ACB | 208.80000000000000 | | | 208.80000000000000 |
| | | | ADABULL | 492.96643886730000 | | | 492.96643886730000 |
| | | | AKRO | 13,986.00000000000000 | | | 13,986.00000000000000 |
| | | | ALGO | 200.82555940000000 | | | 200.82555940000000 |
| | | | ALGOBULL | 47,868,443.30000000000000 | | | 47,868,443.30000000000000 |
| | | | ALICE | 0.06996880000000 | | | 0.06996880000000 |
| | | | APT | 0.99068800000000 | | | 0.99068800000000 |
| | | | ATLAS | 36,399.70124000000000 | | | 36,399.70124000000000 |
| | | | ATOM | 4.79575140000000 | | | 4.79575140000000 |
| | | | ATOMBULL | 13,316.92200000000000 | | | 13,316.92200000000000 |
| | | | AURY | 38.00000000000000 | | | 38.00000000000000 |
| | | | AVAX | 1.90000000000000 | | | 1.90000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS | 4.20000000000000 | | | 4.20000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL | 25.89000000000000 | | | 25.89000000000000 |
| | | | BCHBULL | 44,009.74000000000000 | | | 44,009.74000000000000 |
| | | | BICO | 504.99728400000000 | | | 504.99728400000000 |
| | | | BNB | 0.06000000000000 | | | 0.06000000000000 |
| | | | BNBBULL | 1.04323239800000 | | | 1.04323239800000 |
| | | | BTC | 0.03554767050580 | | | 0.03554767050580 |
| | | | BTC-PERP | 0.23390000000000 | | | 0.23390000000000 |
| | | | BULL | 0.00053089070000 | | | 0.00053089070000 |
| | | | COIN | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP | 3.96360000000000 | | | 3.96360000000000 |
| | | | CRO | 499.99612000000000 | | | 499.99612000000000 |
| | | | CRV | 29.00000000000000 | | | 29.00000000000000 |
| | | | CRV-PERP | 467.00000000000000 | | | 467.00000000000000 |
| | | | DFL | 2,609.98060000000000 | | | 2,609.98060000000000 |
| | | | DOGE | 374.00000000000000 | | | 374.00000000000000 |
| | | | DOGEBULL | 272.20684400040000 | | | 272.20684400040000 |
| | | | DOT | 8.80000000000000 | | | 8.80000000000000 |
| | | | EGLD-PERP | 8.84000000000000 | | | 8.84000000000000 |
| | | | EOSBULL | 2,339,969.75540000000000 | | | 2,339,969.75540000000000 |
| | | | EOS-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | ETCBULL | 43.79816800000000 | | | 43.79816800000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.03198720400000 | | | 0.03198720400000 |
| | | | ETHBULL | 0.08176300600000 | | | 0.08176300600000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.02400000000000 | | | 0.02400000000000 |
| | | | EUR | 103.04548031000000 | | | 103.04548031000000 |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | FRONT | 188.00000000000000 | | | 188.00000000000000 |
| | | | FTM | 496.00000000000000 | | | 496.00000000000000 |
| | | | FTT | 31.427659217031728 | | | 31.427659217031728 |
| | | | GRTBULL | 8,757,105.56779600000000 | | | 8,757,105.56779600000000 |
| | | | HNT | 23.20000000000000 | | | 23.20000000000000 |
| | | | HNT-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | HTBULL | 0.00000004000000 | | | 0.00000004000000 |
| | | | IBVOL | 0.00000007000000 | | | 0.00000007000000 |
| | | | ICP-PERP | 0.00000000000006 | | | 0.00000000000006 |
| | | | IMX | 33.50000000000000 | | | 33.50000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | KAVA-PERP | 0.0000000000000008 | | | 0.0000000000000008 |
| | | | KSM-PERP | 9.1900000000000008 | | | 9.1900000000000008 |
| | | | LINK | 29.4000000000000000 | | | 29.4000000000000000 |
| | | | LINKBULL | 651.4965400000000000 | | | 651.4965400000000000 |
| | | | LTC | 12.0500000000000000 | | | 12.0500000000000000 |
| | | | LTCBULL | 2,772,636.0560000000000000 | | | 2,772,636.0560000000000000 |
| | | | LUNA2 | 1.1503493730000000 | | | 1.1503493730000000 |
| | | | LUNA2_LOCKED | 2.6841485370000000 | | | 2.6841485370000000 |
| | | | LUNC | 220,749.3200000000000000 | | | 220,749.3200000000000000 |
| | | | MANA | 56.0000000000000000 | | | 56.0000000000000000 |
| | | | MATIC | 110.0000000000000000 | | | 110.0000000000000000 |
| | | | MATICBULL | 837.5467000000000000 | | | 837.5467000000000000 |
| | | | MKRBULL | 3.5635884035500000 | | | 3.5635884035500000 |
| | | | OMG-PERP | -0.0000000000000008 | | | -0.0000000000000008 |
| | | | OXY-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | POLIS | 642.3983898000000000 | | | 642.3983898000000000 |
| | | | RAY | 107.0000000000000000 | | | 107.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000010 | | | 0.0000000000000010 |
| | | | SHIB | 2,900,000.0000000000000000 | | | 2,900,000.0000000000000000 |
| | | | SLP | 32,406.7679600000000000 | | | 32,406.7679600000000000 |
| | | | SNX | 0.0942382000000000 | | | 0.0942382000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 9.8900000000000000 | | | 9.8900000000000000 |
| | | | SRM | 498.9868080000000000 | | | 498.9868080000000000 |
| | | | SRM-PERP | 401.0000000000000000 | | | 401.0000000000000000 |
| | | | STEP-PERP | -0.0000000000149 | | | -0.0000000000149 |
| | | | SXPBULL | 213,527.5620000000000000 | | | 213,527.5620000000000000 |
| | | | THETABULL | 66.9739263405500000 | | | 66.9739263405500000 |
| | | | TLM | 0.3413700000000000 | | | 0.3413700000000000 |
| | | | TONCOIN | 37.6000000000000000 | | | 37.6000000000000000 |
| | | | TONCOIN-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | TRX | 0.3999730000000000 | | | 0.3999730000000000 |
| | | | TRXBULL | 1,694.0189800000000000 | | | 1,694.0189800000000000 |
| | | | UMEE | 1,220.0000000000000000 | | | 1,220.0000000000000000 |
| | | | UNI | 57.8427250000000000 | | | 57.8427250000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNISWAPBULL | 2.1466926166000000 | | | 2.1466926166000000 |
| | | | USD | 5,044.0000000000000000 | | | -514.4153952683753300 |
| | | | USDT | 14.6177663638491 | | | 14.6177663638491 |
| | | | VETBULL | 3,886.8957200000000000 | | | 3,886.8957200000000000 |
| | | | WAVES | 10.5000000000000000 | | | 10.5000000000000000 |
| | | | XLMBULL | 743.7924200060000000 | | | 743.7924200060000000 |
| | | | XRP | 1,862.8397560000000000 | | | 1,862.8397560000000000 |
| | | | XRPBULL | 108,954.3800000000000000 | | | 108,954.3800000000000000 |
| | | | XTZBULL | 12,546.7351600000000000 | | | 12,546.7351600000000000 |
| | | | ZECBULL | 1,893,855.2760000000000000 | | | 1,893,855.2760000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73651 | Name on file | FTX Trading Ltd. | 1INCH | 101.0000000000000000 | | FTX Trading Ltd. | 101.0000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.0000000001201228 | | | 0.0000000001201228 |
| | | | AUDIO-PERP | -0.0000000000003637 | | | -0.0000000000003637 |
| | | | BF_POINT | 200.0000000000000000 | | | 200.0000000000000000 |
| | | | BNB | 0.0000000036369000 | | | 0.0000000036369000 |
| | | | BTC | 0.0000000011040000 | | | 0.0000000011040000 |
| | | | DMG | 0.0645750000000000 | | | 0.0645750000000000 |
| | | | DOGE | 0.4964981458766920 | | | 0.4964981458766920 |
| | | | DOGEBEAR | 1,931.6500000000000000 | | | 1,931.6500000000000000 |
| | | | ETH | 0.0000002985000 | | | 0.0000002985000 |
| | | | FTM | 19.9909750000000000 | | | 19.9909750000000000 |
| | | | FTT | 160.1933370062586000 | | | 160.1933370062586000 |
| | | | LTC | 0.0457304750000000 | | | 0.0457304750000000 |
| | | | MATIC | 7.1983325000000000 | | | 7.1983325000000000 |
| | | | NFT (339282782783000283/ROAD TO ABU DHABI #256) | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | NFT (350892687032224776/ROAD TO ABU DHABI #258) | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | RAY | 466.7370680000000000 | | | 466.7370680000000000 |
| | | | REN | 1.9993732500000000 | | | 1.9993732500000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | SOL | 500.0000000000000000 | | | 0.0024773824054690 |
| | | | SRM | 6.7768334400000000 | | | 6.7768334400000000 |
| | | | SRM_LOCKED | 5.1812313200000000 | | | 5.1812313200000000 |
| | | | SUSHI | 0.0144925000000000 | | | 0.0144925000000000 |
| | | | SUSHIBEAR | 0.0998064900000000 | | | 0.0998064900000000 |
| | | | SUSHIBULL | 0.5729016000000000 | | | 0.5729016000000000 |
| | | | TRX | 15.0000120000000000 | | | 15.0000120000000000 |
| | | | USD | 2,179.4159620359430000 | | | 2,179.4159620359430000 |
| | | | USDT | 0.0000000123940007 | | | 0.0000000123940007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71332 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1.0000000000000000 | | FTX Trading Ltd. | -0.0000000000000001 |
|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | BTC | 0.0600000000000000 | | | 0.0026466168933090 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | 10,000.0000000000000000 | | | 4,832.4606921235970000 |
| | | | ETC-PERP | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | ETH | 1.0000000000000000 | | | 0.0000000081733120 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000005 | | | -0.0000000000000005 |
| | | | LTC-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | LUNC | 0.0000000000840000 | | | 0.0000000000840000 |
| | | | LUNC-PERP | 0.0000000000000142 | | | 0.0000000000000142 |
| | | | NEAR-PERP | 1.0000000000000000 | | | -0.0000000000000007 |
| | | | SHIB | 1,000.0000000000000000 | | | 0.0000000007735952 |
| | | | SOL | 1.0000000000000000 | | | 0.0000000004481746 |
| | | | SOL-PERP | 0.0000000000000002 | | | 0.0000000000000002 |
| | | | USD | 17,000.0000000000000000 | | | -127.5188560591443300 |
| | | | USDT | 400.0000000000000000 | | | 0.0000000010212039 |
| | | | ZEC-PERP | 0.0000000000000001 | | | 0.0000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11687 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000005 | | FTX Trading Ltd. | -0.0000000000000005 |
|---|---|---|---|---|---|---|---|
| | | | ADABULL | 0.0000000009891977 | | | 0.0000000009891977 |
| | | | ANC | 1,589.8865100000000000 | | | 1,589.8865100000000000 |
| | | | ATOM-PERP | -0.0000000000000015 | | | -0.0000000000000015 |
| | | | AUDIO-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | AVAX | 16.9177092248720 | | | 16.9177092248720 |
| | | | AVAX-PERP | 0.0000000000000071 | | | 0.0000000000000071 |
| | | | BNB | 0.0000000086765700 | | | 0.0000000086765700 |
| | | | BTC | 0.0369570543112800 | | | 0.0369570543112800 |
| | | | BTC-0331 | 0.1428000000000000 | | | 0.1428000000000000 |
| | | | BULL | 0.0000000032000000 | | | 0.0000000032000000 |
| | | | CEL-PERP | 0.0000000000000284 | | | 0.0000000000000284 |
| | | | CREAM-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | DOGE | 0.0000482400000000 | | | 0.0000482400000000 |
| | | | EDEN-PERP | 0.0000000000000054 | | | 0.0000000000000054 |
| | | | ETH | 0.0000000005894840 | | | 0.0000000005894840 |

| Claim Number | Name | | | Asserted Claims | | Modified Claim | |
| | | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ETH-PERP | 4.90600000000000 | | | 4.90600000000000 |
| | | | ETHW | 0.00807332820000 | | | 0.00807332820000 |
| | | | EUR | 16,556.86000000000000 | | | 11,319.15920136116600 |
| | | | FTT | 22.09828953920487 | | | 22.09828953920487 |
| | | | HNT-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | LUNC-PERP | -0.00000000186275 | | | -0.00000000186275 |
| | | | MATIC | 327.89723913660000 | | | 327.89723913660000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 500.00000000000000 | | | 500.00000000000000 |
| | | | OKB-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | PEOPLE-PERP | -25,190.00000000000000 | | | -25,190.00000000000000 |
| | | | POLIS-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | PUNDIX-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | RNDR-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | SOL | 129.44666062356940 | | | 129.44666062356940 |
| | | | SOL-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | THETA-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | UNI-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | USD | -8,954.32197404270000 | | | -8,954.32197404270000 |
| | | | USDT | 0.00000328254623 | | | 0.00000328254623 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81279 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATOM | 1,000.00000000000000 | | 0.00000000000000 |
| | | | BAO | 1,000.00000000000000 | | 1.00000000000000 |
| | | | DENT | 1,000.00000000000000 | | 3,980.46153878000000 |
| | | | ETH | 1.00000000000000 | | 0.23085148000000 |
| | | | ETHW | | | 0.23064892000000 |
| | | | FTM | 1,000.00000000000000 | | 92.59234710000000 |
| | | | POC Other Crypto Assertions: I DON'T HAVE A FULL LIST OF CRYPTO OWNED - MY HISTORY WAS IN THE FTX APP | 1,000.00000000000000 | | 0.00000000000000 |
| | | | KIN | 100.00000000000000 | | 1,198,611.66017838000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | 100.00000000000000 | | 2.25198638000000 |
| | | | USD | 1,800.00000000000000 | | 3.47398060015747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 49881 | Name on file | FTX Trading Ltd. | BTC | 0.00000000722000 | FTX Trading Ltd. | 0.00000000872200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001599840 | | 0.00000001599840 |
| | | | FTT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | TRX | 0.00094700000000 | | 0.00094700000000 |
| | | | TSLA | 0.00838976000000 | | 0.00838976000000 |
| | | | TSLAPRE | 0.00000000312613 | | 0.00000000312613 |
| | | | USD | 11,396.21562932840300 | | 5,698.21562932840300 |
| | | | USDT | 0.76108581856492 | | 0.76108581856492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90167 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000067374 09 | FTX Trading Ltd. | 0.00000000067374 09 |
| | | | AGLD-PERP | 234.70000000000000 | | 234.70000000000000 |
| | | | BAT | 48.97889929000000 | | 48.97889929000000 |
| | | | BTC | 0.03094934000000 | | 0.03094934000000 |
| | | | BTC-PERP | 0.10900000000000 | | 0.10900000000000 |
| | | | ETH | 0.38658215000000 | | 0.38658215000000 |
| | | | ETH-PERP | 1.51500000000000 | | 1.51500000000000 |
| | | | EUR | 750.00001760131300 | | 750.00001760131300 |
| | | | FTM | 80.07601520000000 | | 80.07601520000000 |
| | | | FTM-PERP | 1,660.00000000000000 | | 1,660.00000000000000 |
| | | | FTT | 0.02093644738560 0 | | 0.02093644738560 0 |
| | | | HNT | 81.45776229000000 | | 81.45776229000000 |
| | | | HNT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LRC | 55.61451600000000 | | 55.61451600000000 |
| | | | LTC | 2.07032246000000 | | 2.07032246000000 |
| | | | LUNA2 | 32.28728139000000 | | 32.28728139000000 |
| | | | LUNA2_LOCKED | 75.33698990000000 | | 75.33698990000000 |
| | | | LUNC-PERP | 3,191,000.00000000000000 | | 3,191,000.00000000000000 |
| | | | MATH | 108.68919461000000 | | 108.68919461000000 |
| | | | NEAR | 149.63977900000000 | | 149.63977900000000 |
| | | | OP-PERP | 2,554.00000000000000 | | 2,554.00000000000000 |
| | | | SAND | 370.93636202543775 0 | | 370.93636202543775 0 |
| | | | SHIB | 8,776,969.83156400000000 | | 8,776,969.83156400000000 |
| | | | SLP | 1,507.19353329000000 | | 1,507.19353329000000 |
| | | | SOL | 44.72685255400000 | | 44.72685255400000 |
| | | | USD | 0.00000000000000 | | -10,530.21730404975800 |
| | | | USDT | 2,450.28882077749860 0 | | 2,450.28882077749860 0 |
| | | | XRP | 412.86398800000000 | | 412.86398800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19845 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000006951360 | FTX Trading Ltd. | 0.00000000006951360 |
| | | | APT-PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | AVAX-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | AXS | 0.00000000628716 0 | | 0.00000000628716 0 |
| | | | BAND | 0.00000000839573 6 | | 0.00000000839573 6 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.20340776000000 0 | | 0.20340776000000 0 |
| | | | BTC-PERP | -0.20000000000000 | | -0.20000000000000 |
| | | | DFL | 0.00000001000000 | | 0.00000001000000 |
| | | | DODO-PERP | -0.00000000000362 | | -0.00000000000362 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-PERP | 19.99400000000000 | | 19.99400000000000 |
| | | | EUR | 0.00000000065871 03 | | 0.00000000065871 03 |
| | | | FTT | 129.09523100000000 | | 129.09523100000000 |
| | | | GBP | 0.00000000959436 | | 0.00000000959436 |
| | | | LUNA2 | 0.00122420404800 0 | | 0.00122420404800 0 |
| | | | LUNA2_LOCKED | 0.00285647611300 0 | | 0.00285647611300 0 |
| | | | LUNC | -0.00000000121740 1 | | -0.00000000121740 1 |
| | | | MATIC | 1,500.14755222889650 0 | | 1,500.14755222889650 0 |
| | | | MATIC-PERP | -1,500.00000000000000 | | -1,500.00000000000000 |
| | | | MSOL | 0.00000001000000 | | 0.00000001000000 |
| | | | RAY | 0.00000000863870 | | 0.00000000863870 |
| | | | RNDR-PERP | -1,000.00000000000000 | | -1,000.00000000000000 |
| | | | SOL | 0.00244554000000 0 | | 0.00244554000000 0 |
| | | | SRM | 0.52050500000000 0 | | 0.52050500000000 0 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | STSOL | 0.01000000000000 | | 0.01000000000000 |
| | | | TRX | 0.00013800000000 | | 0.00013800000000 |
| | | | USD | 5,000.00000000000000 | | -16,245.11654146476200 00 |
| | | | USDT | 0.00171642267314 4 | | 0.00171642267314 4 |
| | | | USDT-1230 | 400.00000000000000 | | 400.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60584 | Name on file | FTX Trading Ltd. | AMPL | 2.53296105447142 1 | FTX Trading Ltd. | 2.53296105447142 1 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB | 1.2745740900000000 | | 1.2745740900000000 |
| | | | BTC | 0.2483880815150000 | | 0.2483880815150000 |
| | | | CREAM | 0.0094547000000000 | | 0.0094547000000000 |
| | | | DOGE | 2.3701500000000000 | | 2.3701500000000000 |
| | | | ETH | 3.3937602200000000 | | 3.3937602200000000 |
| | | | ETHW | 1.0267602200000000 | | 1.0267602200000000 |
| | | | FTT | 26.9952500000000000 | | 26.9952500000000000 |
| | | | HNT | 0.1974160000000000 | | 0.1974160000000000 |
| | | | LUA | 0.0903570000000000 | | 0.0903570000000000 |
| | | | MKR | 0.0494417800000000 | | 0.0494417800000000 |
| | | | ROOK | 0.0026992300000000 | | 0.0026992300000000 |
| | | | RUNE | 914.0489159546053000 | | 914.0489159546053000 |
| | | | SRM | 0.9977200000000000 | | 0.9977200000000000 |
| | | | SUSHI | 0.4985750000000000 | | 0.4985750000000000 |
| | | | TRU | 3.8643400000000000 | | 3.8643400000000000 |
| | | | UBXT | 0.1049100000000000 | | 0.1049100000000000 |
| | | | USD | 0.0000000173238 | | 0.0000000173238 |
| | | | USDT | 4,734.0000000000000000 | | -7,557.0612824087150000 |
| | | | XRP | 5,405.0000000000000000 | | 5,405.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77324 | Name on file | FTX Trading Ltd. | APE-PERP | 2,104.0000000000000000 | FTX Trading Ltd. | 2,104.0000000000000000 |
| | | | AURY | 0.4518792400000000 | | 0.4518792400000000 |
| | | | BICO | 0.7617473700000000 | | 0.7617473700000000 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DFL | 37,090.0000000000000000 | | 37,090.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 0.0430636380684120 | | 0.0430636380684120 |
| | | | ETHW | 0.0430636400000000 | | 0.0430636400000000 |
| | | | ETHW-PERP | 797.5000000000000000 | | 797.5000000000000000 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | GENE | 341.2691885700000000 | | 341.2691885700000000 |
| | | | HT | 6.4967474104867470 | | 6.4967474104867470 |
| | | | HXRO | 0.8141000000000000 | | 0.8141000000000000 |
| | | | IMX | 0.0333333100000000 | | 0.0333333100000000 |
| | | | LOOKS | 0.8850664000000000 | | 0.8850664000000000 |
| | | | LOOKS-PERP | 7,999.0000000000000000 | | 7,999.0000000000000000 |
| | | | LUNA2 | 599.6372532000000000 | | 599.6372532000000000 |
| | | | LUNA2_LOCKED | 1,399.1535910000000000 | | 1,399.1535910000000000 |
| | | | LUNC | 26,190,476.1968920000000000 | | 26,190,476.1968920000000000 |
| | | | LUNC-PERP | 0.0000000001489752 | | 0.0000000001489752 |
| | | | MER | 0.9968500000000000 | | 0.9968500000000000 |
| | | | OMG-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | RAY | 0.3067010000000000 | | 0.3067010000000000 |
| | | | SLND | 0.0560408000000000 | | 0.0560408000000000 |
| | | | SOL | 0.0360185757861280 | | 0.0360185757861280 |
| | | | SRM | 0.4046500000000000 | | 0.4046500000000000 |
| | | | STEP | 0.0641189600000000 | | 0.0641189600000000 |
| | | | TRX | 158.0004200000000000 | | 158.0004200000000000 |
| | | | USD | 0.0000000000000000 | | -10,511.9712642094860000 |
| | | | USDT | 6,190.0262710713450000 | | 6,190.0262710713450000 |
| | | | USTC | 0.0000000089408001 | | 0.0000000089408001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7344 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,500.0000000000000000 | FTX Trading Ltd. | 2,500.0000000000000000 |
| | | | AKRO | 67,956.0000000000000000 | | 67,956.0000000000000000 |
| | | | ALICE | 44.8000000000000000 | | 44.8000000000000000 |
| | | | ALPHA | 327.0000000000000000 | | 327.0000000000000000 |
| | | | AUDIO-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | BTC | 0.0545000000000000 | | 0.0545000000000000 |
| | | | BTC-PERP | 0.3000000000000000 | | 0.3000000000000000 |
| | | | CHZ-PERP | 2,100.0000000000000000 | | 2,100.0000000000000000 |
| | | | CRO-PERP | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | DODO | 1,569.1000000000000000 | | 1,569.1000000000000000 |
| | | | DOGE-PERP | 15,000.0000000000000000 | | 15,000.0000000000000000 |
| | | | DOT-PERP | 20.0000000000000000 | | 20.0000000000000000 |
| | | | ENS-PERP | 11.4200000000000000 | | 11.4200000000000000 |
| | | | ETH-PERP | 2.0000000000000000 | | 2.0000000000000000 |
| | | | ETHW | 447.1877356000000000 | | 447.1877356000000000 |
| | | | FTT | 116.8039780400000000 | | 116.8039780400000000 |
| | | | FTT-PERP | 400.0000000000000000 | | 400.0000000000000000 |
| | | | GAL | 26.5000000000000000 | | 26.5000000000000000 |
| | | | GALA | 3,000.0000000000000000 | | 3,000.0000000000000000 |
| | | | GALA-PERP | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | GAL-PERP | 664.2000000000000000 | | 664.2000000000000000 |
| | | | GMT-PERP | 1,561.0000000000000000 | | 1,561.0000000000000000 |
| | | | HT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | IMX | 100.0000000000000000 | | 100.0000000000000000 |
| | | | KSHIB | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | LINA | 10,030.0000000000000000 | | 10,030.0000000000000000 |
| | | | LUNA2-PERP | 100.0000000000000000 | | 100.0000000000000000 |
| | | | LUNC-PERP | 1,107,000.0000000000000000 | | 1,107,000.0000000000000000 |
| | | | MANA | 109.0000000000000000 | | 109.0000000000000000 |
| | | | MATIC | 150.0000000000000000 | | 150.0000000000000000 |
| | | | NEAR | 165.5000000000000000 | | 165.5000000000000000 |
| | | | NEAR-PERP | 300.0000000000000000 | | 300.0000000000000000 |
| | | | NEO-PERP | 60.0000000000000000 | | 60.0000000000000000 |
| | | | SAND | 50.0000000000000000 | | 50.0000000000000000 |
| | | | SHIB | 21,600,000.0000000000000000 | | 21,600,000.0000000000000000 |
| | | | SOL-PERP | 15.0000000000000000 | | 15.0000000000000000 |
| | | | SRM | 593.0000000000000000 | | 593.0000000000000000 |
| | | | TRX | 0.7834275000000000 | | 0.7834275000000000 |
| | | | USD | 6,125.0000000000000000 | | -14,268.8063517534140000 |
| | | | USDT | 0.0025290613037400 | | 0.0025290613037400 |
| | | | XRP | 581.0000000000000000 | | 581.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84118 | Name on file | FTX Trading Ltd. | FTT | 0.4976221900000000 | FTX Trading Ltd. | 0.4976221900000000 |
| | | | USD | 10,000.0000000000000000 | | 43.0609996566668066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63918 | Name on file | FTX Trading Ltd. | BCH-20210625 | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BNB | 0.0000000001800000 | | 0.0000000001800000 |
| | | | BTC | 0.0000000164013200 | | 0.0000000164013200 |
| | | | BTC-20210625 | 0.0000000002035800 | | 0.0000000002035800 |
| | | | CQT | 0.0000000002035800 | | 0.0000000002035800 |
| | | | DOGEBEAR2021 | 0.0000000001000000 | | 0.0000000001000000 |
| | | | EOS-20210625 | 0.0000000000000028 | | 0.0000000000000028 |
| | | | FTT | 661.0619395908190000 | | 661.0619395908190000 |
| | | | FTT-PERP | 0.0000000000000000 | | -5,934.3000000000000000 |
| | | | HT | 0.0000000007687577 | | 0.0000000007687577 |
| | | | MAPS | 0.4039937427199590 | | 0.4039937427199590 |
| | | | NFT (301561016830839296)/FTX AU - WE ARE HERE! #33400) | | | 1.0000000000000000 |
| | | | NFT (387722248816636255)/THE HILL BY FTX #8239) | | | 1.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (43158600186903270Z/FTX AU - WE ARE HERE! #33442) | | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | RAY | 0.01611829000000 | | 0.01611829000000 |
| | | | SOL | 0.00000000050000 | | 0.00000000050000 |
| | | | SRM | 885.19889002000000 | | 885.19889002000000 |
| | | | SRM_LOCKED | 310.74099937000000 | | 310.74099937000000 |
| | | | USD | 11,563.78116315928100 | | 11,563.78116315928100 |
| | | | USDT | 0.00000005170088 | | 0.00000005170088 |
| | | | USTC | 0.00000000421894Z | | 0.00000000421894Z |
| | | | XRP | 0.00000000805929 | | 0.00000000805929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41026 | Name on file | FTX Trading Ltd. | ATLAS | 479.91360000000000 | FTX Trading Ltd. | 479.91360000000000 |
| | | | ETH | 0.01199784000000 | | 0.01199784000000 |
| | | | ETHW | | | 0.01199784000000 |
| | | | POLIS | 19.00000000000000 | | 21.99838000000000 |
| | | | REN | | | 46.19660664000000 |
| | | | USD | 12,048.00000000000000 | | 4.20179387871120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57869 | Name on file | FTX Trading Ltd. | AAVE | 21.39390760000000 | FTX Trading Ltd. | 21.39390760000000 |
| | | | AAVE-PERP | 1,095.65000000000000 | | 1,095.65000000000000 |
| | | | APE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ASD-PERP | 0.00000004365500 | | 0.00000004365500 |
| | | | AUDIO-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CEL-PERP | 7,014.19999999980000 | | 7,014.19999999980000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | EDEN-PERP | 0.00000000014551 | | 0.00000000014551 |
| | | | ENS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FIL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTT | 0.00000005293269 | | 0.00000005293269 |
| | | | GST-PERP | -0.00000000004365 | | -0.00000000004365 |
| | | | HNT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | KNC-PERP | 806.40000000000000 | | 806.40000000000000 |
| | | | MTL-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | PEOPLE-PERP | -329,890.00000000000000 | | -329,890.00000000000000 |
| | | | RSR-PERP | 1,464,280.00000000000000 | | 1,464,280.00000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | STORJ-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | SXP | 3,490.40000000000000 | | 3,490.40000000000000 |
| | | | SXP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | UNI-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | -27,241.41255494368000 | | -27,241.41255494368000 |
| | | | USDT | 5,054.23302560000000 | | 5,054.23302560000000 |
| | | | WAVES-1230 | -596.00000000000000 | | -596.00000000000000 |
| | | | XRP | 18.65185922000000 | | 18.65185922000000 |
| | | | YFII-PERP | 0.00000000000000 | | -7.89700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83362 | Name on file | FTX Trading Ltd. | 1INCH | 30.27994229555968 | FTX Trading Ltd. | 30.27994229555968 |
| | | | BTC | 0.00821740673134 | | 0.00821740673134 |
| | | | FTT | 20.00000000000000 | | 0.00988670786477 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | RUNE | 0.06847148485890 | | 0.06847148485890 |
| | | | USD | 10,000.00000000000000 | | -80.25660066121120 |
| | | | USDT | 0.00000007206377 | | 0.00000007206377 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16878 | Name on file | West Realm Shires Services Inc. | DOGE | 250,000.00000000000000 | West Realm Shires Services Inc. | 203,455.31468326000000 |
| | | | SHIB | 650,000,000.00000000000000 | | 481,431,954.39841866000000 |
| | | | USD | 0.00000000584510 | | 0.00000000584510 |
| | | | USDT | 0.00000000646687 | | 0.00000000646687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 | FTX Trading Ltd. | 0.00000000000071 |
| | | | BNB | 0.00000000089321783 | | 0.00000000089321783 |
| | | | BTC | 0.00003599096950 | | 0.00003599096950 |
| | | | C98 | 0.21095518000000 | | 0.21095518000000 |
| | | | FTM | 0.19200000000000 | | 0.19200000000000 |
| | | | FXS | 1,531.70000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LUNA2 | 1,168.00000000000000 | | 1,168.00000000000000 |
| | | | LUNA2_LOCKED | 1,376.19764800000000 | | 1,376.19764800000000 |
| | | | LUNC | 0.32972785261377<br>6 | | 0.32972785261377<br>6 |
| | | | SPELL | 89.45842161000000 | | 89.45842161000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 8,108.10639114012000 | | 8,108.10639114012000 |
| | | | USDT | 0.00000000373024<br>6 | | 0.00000000373024<br>6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64818 | Name on file | FTX Trading Ltd. | BTC | 1.08000000000000 | FTX Trading Ltd. | 0.08851939200000 |
| | | | ETH | 1.26938801000000 | | 1.26938801000000 |
| | | | ETHW | 1.26938801000000 | | 1.26938801000000 |
| | | | USDT | 347.51166000000000 | | 347.51166000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34745 | Name on file | FTX Trading Ltd. | POLIS | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | USD | 6.45160000000000 | | 6,451.68617982670000 |
| | | | USDT | 39,032.00000000000000 | | 390.31707830592390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37003 | Name on file | West Realm Shires Services Inc. | ETH | 11.30000000000000 | West Realm Shires Services Inc. | 0.03018540000000 |
| | | | ETHW | 0.03018540000000 | | 0.03018540000000 |
| | | | NFT (371892141350591831/2974 FLOYD NORMAN - CLE S-0029) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (381662116632408586/BIRTHDAY CAKE #2170) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (489620684095798162/THE 2974 COLLECTION #2170) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00002869949940 | | 0.00002869949940 |
| | | | USDT | 22.62670225301940 | | 22.62670225301940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10317 | Name on file | FTX Trading Ltd. | ETH | 0.00096500000000 | FTX Trading Ltd. | 0.00096500000000 |
| | | | ETHW | 0.00096500000000 | | 0.00096500000000 |
| | | | LUA | 0.08600400000000 | | 0.08600400000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | | Debtor | Debtor | Ticker Quantity |
| | | | TRX | | 0.76301500000000 | | 0.76301500000000 |
| | | | UNI | | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | | 167.64165748285000 | | 167.64165748285000 |
| | | | USDT | | 33,483.31480000500000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 62795 | Name on file | FTX Trading Ltd. | ALGOBULL | 48,590.83975000000000 | FTX Trading Ltd. | 48,590.83975000000000 |
| | | | AVAX-PERP | 484.10000000000000 | | 484.10000000000000 |
| | | | AXS-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETHBULL | 0.00382090000000 | | 0.00382090000000 |
| | | | LINK-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SPELL-PERP | 134,700.00000000000000 | | 134,700.00000000000000 |
| | | | TRX | 393.72154700000000 | | 393.72154700000000 |
| | | | USD | 3,893.72003221268660 | | -2,365.30832777873140 |
| | | | USDT | 2,228.03891872520000 | | 2,228.03891872520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 22430 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.06268609200000 |
| | | | BTC-PERP | | | -0.00000000000003 |
| | | | ETH | | | 1.05379974000000 |
| | | | ETHBULL | | | 0.10000000300000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 1.99962000000000 |
| | | | SHIB | | | 0.00000000268000 |
| | | | SOL | | | 1.99962000000000 |
| | | | USD | 11,000.00000000000000 | | 2,807.97714156571740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 45534 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | BTC | 0.00009030000000 | | 0.00009030000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | -1,229.43471505189810 | | -1,229.43471505189810 |
| | | | ETH | 0.00953795000000 | | 0.00953795000000 |
| | | | ETHW | 0.00953795390748 | | 0.00953795390748 |
| | | | FTT | 51.89064300000000 | | 51.89064300000000 |
| | | | LTC-PERP | 0.00000000000043 | | 0.00000000000043 |
| | | | LUNC-PERP | 0.00000000000727 | | 0.00000000000727 |
| | | | TRX | 0.00019000000000 | | 0.00019000000000 |
| | | | USD | 0.00000000000000 | | -11,255.93666027121800 |
| | | | USDT | 16,260.05903379325000 | | 16,260.05903379325000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 39893 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000710000 |
| | | | BTC-0624 | | | -0.00000000000002 |
| | | | BTC-PERP | | | -0.00000000000037 |
| | | | DEFI-PERP | | | -0.00000000000001 |
| | | | ETH | | | 1.00000010000000 |
| | | | ETH-PERP | | | -0.00000000000170 |
| | | | EUR | | | 0.00000000493460 |
| | | | FTT | | | 150.07585115363850 |
| | | | FTT-PERP | | | 0.00000000000454 |
| | | | SRM | | | 1.70417809000000 |
| | | | SRM_LOCKED | | | 173.72592344000000 |
| | | | USD | 19,800.00000000000000 | | 367.41717170376070 |
| | | | YFI-PERP | | | -0.00000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 73607 | Name on file | FTX Trading Ltd. | BTC | 0.00000000005001398 | FTX Trading Ltd. | 0.00000000005001398 |
| | | | ETH | 0.00000002201 47232 | | 0.00000002201 47232 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.00000002201 47232 | | 0.00000002201 47232 |
| | | | FTT | 0.02623472624 60153 | | 0.02623472624 60153 |
| | | | MER | 32,045.09606781000000 | | 32,045.09606781000000 |
| | | | MNGO | 36,153.48529683000000 | | 36,153.48529683000000 |
| | | | OXY | 2,063.94657492000000 | | 2,063.94657492000000 |
| | | | SRM | 31,979.48367275098300 | | 31,979.48367275098300 |
| | | | SRM_LOCKED | 338.97645106000000 | | 338.97645106000000 |
| | | | SRM-PERP | 0.00000000000000 | | 28,000.00000000000000 |
| | | | USD | 12,000.00000000000000 | | -8,781.62895401883000 |
| | | | USDT | 0.00000000006181231 | | 0.00000000006181231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 60695 | Name on file | West Realm Shires Services Inc. | BTC | 0.50000000000000 | West Realm Shires Services Inc. | 0.00650247954759 |
| | | | DOGE | 100,000.00000000000000 | | 1,200.96237432334850 |
| | | | NFT (43741589503606 9245/CRYPTO DOGZ #8) | | | 1.00000000000000 |
| | | | USD | 0.00008813829941 9 | | 0.00008813829941 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 33774 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.00000000478063 |
| | | | BTC-PERP | | | 0.50560000000000 |
| | | | FTT | 121.63426025280017 0 | | 121.63426025280017 0 |
| | | | FTT-PERP | | | 35.20000000000000 |
| | | | LUNC-PERP | | | 1,651.00000000000000 |
| | | | NFT (397933804075286142/THE HILL BY FTX #28811) | | | 1.00000000000000 |
| | | | NFT (403229781870553649/FTX CRYPTO CUP 2022 KEY #13365) | | | 1.00000000000000 |
| | | | TRX | | | 0.00000000170708 |
| | | | USD | | | -12,398.45423752642000 |
| | | | USDC | 3,398.14118752564177 6 | | 0.00000000000000 |
| | | | USDT | 5,122.50107881488918 1 | | 5,122.50107881488918 1 |
| | | | XRP | 21,241.77759232442553 0 | | 21,241.77759232442600 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 52732 | Name on file | FTX Trading Ltd. | 1INCH | 0.72624629821312 9 | FTX Trading Ltd. | 0.72624629821312 9 |
| | | | AAVE | 0.00000000020000 | | 0.00000000020000 |
| | | | AR-PERP | | | 0.00000000020000 |
| | | | ATLAS | 0.23000000000000 | | 0.23000000000000 |
| | | | ATOM | 0.03339500000000 | | 0.03339500000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO | 1.03960000000000 | | 1.03960000000000 |
| | | | AUDIO-PERP | | | 0.00000000000414 |
| | | | AVAX | 0.00000000204458 4 | | 0.00000000204458 4 |
| | | | BAL-20211231 | | | -0.00000000000113 |
| | | | BCH | 0.00100010000000 | | 0.00100010000000 |
| | | | BICO | | | 0.00100001000000 |
| | | | BIT | | | 0.21807888450000 |
| | | | BNB | 0.00508506606596 0 | | 0.00508506606596 0 |
| | | | BTC | 0.50082066687330 3 | | 0.50082066687330 3 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0331 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | -0.000000000000001 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000099494250000 |
| | | | DOGE | 20.999494250000000 | | | 20.999494250000000 |
| | | | DYDX | | | | 0.028927000000000 |
| | | | ENJ | | | | 0.999494250000000 |
| | | | ETH | 16.000319084888474 | | | 16.000319084888474 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000049500038474 |
| | | | ETHW | 0.010249500638474 | | | 0.010249500638474 |
| | | | FIL-20210326 | | | | -0.000000000000454 |
| | | | FIL-20210625 | | | | -0.000000000000227 |
| | | | FIL-20210924 | | | | -0.000000000000113 |
| | | | FIL-PERP | | | | 0.000000000000085 |
| | | | FTT | 3,083.370030688358364 | | | 3,083.370030688358400 |
| | | | GRT | 3.000000000000000 | | | 3.000000000000000 |
| | | | HNT | | | | 0.006583500000000 |
| | | | HNT-PERP | | | | 0.000000000000149 |
| | | | HT | | | | 0.515963305260850 |
| | | | HXRO | | | | 0.000000000600000 |
| | | | ICP-PERP | | | | 0.000000000000055 |
| | | | IMX | 0.000000018993334 | | | 0.000000018993334 |
| | | | INDI_IEO_TICKET | | | | 1.000000000000000 |
| | | | LDO | | | | 0.994566250000000 |
| | | | LINK | | | | 0.000000000500000 |
| | | | LTC | | | | 0.000000000250000 |
| | | | LUA | | | | 0.000000003532548 |
| | | | LUNA2 | 18.438619372378100 | | | 18.438619372378100 |
| | | | LUNA2_LOCKED | 43.023445205548900 | | | 43.023445205548900 |
| | | | LUNC | | | | 0.000000000851520 |
| | | | MATIC | | | | 0.544181162701340 |
| | | | MOB | | | | 0.543188468000000 |
| | | | OXY | | | | 0.515140000000000 |
| | | | OXY-PERP | | | | 0.000000000005172 |
| | | | PTU | | | | 0.332781578500000 |
| | | | RAY | | | | 0.000000004616825 |
| | | | SHIB | | | | 47,751.610388660000000 |
| | | | SLND | | | | 0.017164000000000 |
| | | | SOL | 0.015872750693324 | | | 0.015872750693324 |
| | | | SRM | 69.796541060000000 | | | 69.796541060000000 |
| | | | SRM_LOCKED | 346.318686390000000 | | | 346.318686390000000 |
| | | | STEP | | | | 0.037260700000000 |
| | | | STEP-PERP | | | | 0.000000000001541 |
| | | | SUSHI | | | | 0.000000005000000 |
| | | | SXP-PERP | | | | -0.000000000000454 |
| | | | TRX | 21.999502250000000 | | | 21.999502250000000 |
| | | | UNI | | | | 0.000000005000000 |
| | | | UNI-20210326 | | | | 0.000000000000056 |
| | | | USD | | | | -7,485.237487056178000 |
| | | | USDC | 19.000000000000000 | | | 19.000000000000000 |
| | | | USDT | 0.979779623260136 | | | 0.979779623260136 |
| | | | USTC | 1.000000000000000 | | | 1.000000000000000 |
| | | | XRP | 257.000000003391245 | | | 257.000000003391200 |
| | | | YFI-20210326 | | | | 0.000000000000000 |
| | | | ZRX | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47395 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000046 | | | 0.000000000000046 |
| | | | BTC | 0.000000009400000 | | | 0.000000009400000 |
| | | | BTC-PERP | 0.645200000000000 | | | 0.645200000000000 |
| | | | BULL | 0.000000008860000 | | | 0.000000008860000 |
| | | | ETH | 0.978920800000000 | | | 0.978920800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000867400000000 | | | 0.000867400000000 |
| | | | FIL-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | FTT | 0.000000003364285 | | | 0.000000003364285 |
| | | | NEAR-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | OMG-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | QTUM-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | STORJ-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | USD | 0.000000000000000 | | | -11,092.556520638942000 |
| | | | USDT | 0.000000003600620 | | | 0.000000003600620 |
| | | | XRP | 0.000000009978393 | | | 0.000000009978393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29542 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000008530000000 |
| | | | EUR | 5,200.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 51.000000000000000 | | | 50.134504330000000 |
| | | | LTC | | | | 0.004193940000000 |
| | | | OXY | 674.000000000000000 | | | 673.863200000000000 |
| | | | SOL | 43.000000000000000 | | | 42.890939880000000 |
| | | | USD | 5,300.000000000000000 | | | 0.089761135750000 |
| | | | USDT | | | | 2.773323038475259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36800 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | | 0.309032790000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | 785.182552364281500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 41470 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 315.064430953758200 |
| | | | BICO | 600.000000000000000 | | | 600.000000000000000 |
| | | | BLT | 227.001135000000000 | | | 227.001135000000000 |
| | | | BTC | 0.000000005900700 | | | 0.000000005900700 |
| | | | DOT | 0.000000007651290 | | | 0.000000007651290 |
| | | | ETH | 0.000830958418450 | | | 0.000830958418450 |
| | | | ETHW | 0.000830958418450 | | | 0.000830958418450 |
| | | | FTT | 150.000000000000000 | | | 4,850.046686650000000 |
| | | | GENE | 0.071906120000000 | | | 0.071906120000000 |
| | | | GMT | 0.001660000000000 | | | 0.001660000000000 |
| | | | GST | 0.000450900000000 | | | 0.000450900000000 |
| | | | IMX | 43.500217500000000 | | | 43.500217500000000 |
| | | | LUNA2 | 0.004849659839000 | | | 0.004849659839000 |
| | | | LUNA2_LOCKED | 0.013135872960000 | | | 0.013135872960000 |
| | | | LUNC | 0.004726000000000 | | | 0.004726000000000 |
| | | | NFT (421011336250676218/THE HILL BY FTX #16869) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SLND | 0.046735000000000 | | | 0.046735000000000 |
| | | | SOL | 0.002313458577690 | | | 0.002313458577690 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOS | 3,614.2545000000000000 | | 3,614.2545000000000000 |
| | | | SRM | 1.3430206900000000 | | 1.3430206900000000 |
| | | | SRM_LOCKED | 8.0169793100000000 | | 8.0169793100000000 |
| | | | TONCOIN | 3.8000500000000000 | | 3.8000500000000000 |
| | | | TRX | 0.0015550000000000 | | 0.0015550000000000 |
| | | | USD | 29,149.0000000000000000 | | 18,227.0915045468600000 |
| | | | USDT | 657.8607199327906500 | | 657.8607199327906500 |
| | | | USTC | 0.4788220675248000 | | 0.4788220675248000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts. in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14386 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000454 | FTX Trading Ltd. | 0.0000000000000454 |
| | | | FTT | 50.4000000000000000 | | 25.2000000000000000 |
| | | | GMT | 0.8176000000000000 | | 0.8176000000000000 |
| | | | MATH | 0.0784000000000000 | | 0.0784000000000000 |
| | | | RAY | 0.0042000000000000 | | 0.0042000000000000 |
| | | | TRX | 0.0008060000000000 | | 0.0008060000000000 |
| | | | USD | 2,067.2391290792293000 | | 2,067.2391290792293000 |
| | | | USDT | 20,000.0049904050960000 | | 10,000.0049904050960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63453 | Name on file | FTX Trading Ltd. | FTT | 0.0127644986486354 | FTX Trading Ltd. | 0.0127644986486354 |
| | | | LUNA2_LOCKED | 0.0000001259235 | | 0.0000001259235 |
| | | | LUNC | 0.0011757935577444 | | 0.0011757935577444 |
| | | | USD | 30,000.0000000000000 | | 1.8086275068222209 |
| | | | USDT | 0.0000000030040985 | | 0.0000000030040985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 59450 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000808001830 | FTX Trading Ltd. | 0.0000000808001830 |
| | | | AAVE-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | AXS-PERP | -0.0000000000000795 | | -0.0000000000000795 |
| | | | BTC | 0.0000000134792500 | | 0.0000000134792500 |
| | | | CREAM-PERP | 0.0000000000000113 | | -0.0000000000000113 |
| | | | ETH | 0.0000000084999898 | | 0.0000000084999898 |
| | | | ETH-PERP | 0.0000000000000000 | | -7.5150000000000000 |
| | | | ETHW | 0.0005632084999898 | | 0.0005632084999898 |
| | | | FTT | 0.0611358271162196 | | 0.0611358271162196 |
| | | | LINK | 0.0000000007440062 | | 0.0000000007440062 |
| | | | SOL-PERP | 0.0000000000000000 | | -0.0000000000000483 |
| | | | SRM | 29.0197329500000000 | | 29.0197329500000000 |
| | | | SRM_LOCKED | 114.9802670500000000 | | 114.9802670500000000 |
| | | | USD | 11,144.6415538656860000 | | 11,144.6415538656860000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45404 | Name on file | FTX Trading Ltd. | AAVE | -0.4803336149922259 | FTX Trading Ltd. | -0.4803336149922259 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE | 5.8000000000000000 | | 5.8000000000000000 |
| | | | ATOM-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | AUDIO | 73.0000000000000000 | | 73.0000000000000000 |
| | | | BNB | 0.0300000004527630 | | 0.0300000004527630 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000077333116 | | 0.0000000077333116 |
| | | | EUR | 42.8475298000000000 | | 42.8475298000000000 |
| | | | FTT | 26.2150038300000000 | | 26.2150038300000000 |
| | | | FTT-PERP | 3,521.6000000000000000 | | 3,521.6000000000000000 |
| | | | LINK | 2.7000000000000000 | | 2.7000000000000000 |
| | | | LTC | 0.0054922700000000 | | 0.0054922700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA | 8.0000000000000000 | | 8.0000000000000000 |
| | | | ROOK | 0.0000000070000000 | | 0.0000000070000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0800000000000000 | | 0.0800000000000000 |
| | | | TOMO-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | UNI | 0.6000000000000000 | | 0.6000000000000000 |
| | | | UNI-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | USD | 3,567.0500000000000000 | | -3,567.0544571466044000 |
| | | | USDT | 0.6181547921059178 | | 0.6181547921059178 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.0000000009558370 | | 0.0000000009558370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20593 | Name on file | FTX Trading Ltd. | ATLAS | 4.1934454000000000 | FTX Trading Ltd. | 4.1934454000000000 |
| | | | ATOM-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | AXS | 0.0006395000000000 | | 0.0006395000000000 |
| | | | BTC | 0.0000331763990043 | | 0.0000331763990043 |
| | | | COPE | 0.8042690000000000 | | 0.8042690000000000 |
| | | | DYDX | 0.0027510000000000 | | 0.0027510000000000 |
| | | | ETH | 0.0002970839060640 | | 0.0002970839060640 |
| | | | ETH-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETHW | 0.0002970839060640 | | 0.0002970839060640 |
| | | | FIDA | 4,241.8046690000000000 | | 4,241.8046690000000000 |
| | | | FIDA-PERP | 11.0000000000000000 | | 11.0000000000000000 |
| | | | FTT | 250.0073831700000000 | | 250.0073831700000000 |
| | | | FTT-PERP | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | POC Other Fiat Assertions: I MADE A WITHDRAWAL REQUEST ON 08.11.2022 WHICH WASN'T COMPLETED, BUT THE BALANCE WAS DEDUCTED FROM MY ACCOUNT | 9,990.0000000000000000 | | 0.0000000000000000 |
| | | | IMX | 0.0129675000000000 | | 0.0129675000000000 |
| | | | MER | 0.0880000000000000 | | 0.0880000000000000 |
| | | | MNGO | 0.1079500000000000 | | 0.1079500000000000 |
| | | | SRM | 3.4013937900000000 | | 3.4013937900000000 |
| | | | SRM_LOCKED | 17.3089592100000000 | | 17.3089592100000000 |
| | | | STARS | 0.5839910000000000 | | 0.5839910000000000 |
| | | | TRX | 0.0100550000000000 | | 0.0100550000000000 |
| | | | USD | 6,066.4500000000000000 | | -3,923.5513528042875000 |
| | | | USDT | 10.0165634852020926 | | 10.0165634852020926 |
| | | | WAVES-PERP | 4,322.0000000000000000 | | 4,322.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57329 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000002696894 | FTX Trading Ltd. | 0.0000000002696894 |
| | | | BNB | 0.0000000006000000 | | 0.0000000006000000 |
| | | | BNBBULL | 0.0000000071133553 | | 0.0000000071133553 |
| | | | BTC | 0.0001226040015972 | | 0.0001226040015972 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000000115919985 | | 0.0000000115919985 |
| | | | EOSBULL | 0.0000000040013803 | | 0.0000000040013803 |
| | | | ETH | 0.0252307879000000 | | 0.0252307879000000 |
| | | | ETHBULL | 0.0000000006527082 | | 0.0000000006527082 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0252307800000000 | | 0.0252307800000000 |
| | | | FTT | 0.0974935800000000 | | 0.0974935800000000 |
| | | | FTT-PERP | 0.0000000000000043 | | 0.0000000000000043 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LINKBULL | 0.00000005506427 | | 0.00000005506427 |
| | | | LUNA2 | 4.40439848100000 | | 4.40439848100000 |
| | | | LUNA2_LOCKED | 0.93435964550000 | | 0.93435964550000 |
| | | | SLP | 0.00000007700000 | | 0.00000007700000 |
| | | | SOL | 0.00800000000000 | | 0.00800000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 775,500.00000000000000 | | 775,500.00000000000000 |
| | | | STEP-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SUSHI-PERP | 2,763.50000000000000 | | 2,763.50000000000000 |
| | | | TRX | 0.00005300000000 | | 0.00005300000000 |
| | | | USD | 8,000.00000000000000 | | -294.43960830387147 |
| | | | USDT | 1.17241090626553 | | 1.17241090626553 |
| | | | XRP | 0.28837970000000 | | 0.28837970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7427 | Name on file | FTX Trading Ltd. | BTC | 0.00000000400000 | FTX Trading Ltd. | 0.00000000400000 |
| | | | BTC-PERP | 0.57190000000000 | | 0.57190000000000 |
| | | | EUR | 1,034.28638498000000 | | 1,034.28638498000000 |
| | | | FTT | 0.00029676561810 | | 0.00029676561810 |
| | | | USD | 8,071.41663363724091 | | -1,712.64856636275893 |
| | | | USDT | 0.00000000772758930000 | | 0.00000000727758930000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25765 | Name on file | FTX Trading Ltd. | 1INCH | 9.00000000000000 | FTX Trading Ltd. | 9.00000000000000 |
| | | | AAVE | 0.21322423800000 | | 0.21322423800000 |
| | | | AGLD-PERP | 0.00000000000067 | | 0.00000000000067 |
| | | | AKRO | 3.00000000000000 | | 3.00000000000000 |
| | | | ALGO | 174.07815376000000 | | 174.07815376000000 |
| | | | ALICE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | APE | 1.47854823000000 | | 1.47854823000000 |
| | | | APE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | APT | 10.78433727639570 | | 10.78433727639570 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | AUDIO | 115.40085391226700 | | 115.40085391226700 |
| | | | AVAX | 2.78129547668687 | | 2.78129547668687 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.46204508800000 | | 0.46204508800000 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BADGER | 0.00000000600000 | | 0.00000000600000 |
| | | | BAO | 44.00000000000000 | | 44.00000000000000 |
| | | | BAT | 30.44997490000000 | | 30.44997490000000 |
| | | | BNB | 0.33564060000000 | | 0.33564060000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.66502570000000 | | 0.06650257603832 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 106.80078281079106 | | 106.80078281079106 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 7,400.00000000000000 | | 7,400.00000000000000 |
| | | | DFL | 47.01319848208987 | | 47.01319848208987 |
| | | | DOGE | 53.32177751425109 | | 53.32177751425109 |
| | | | DOT | 4.84294335440570 | | 4.84294335440570 |
| | | | DOT-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | EDEN | 152.49651278000000 | | 152.49651278000000 |
| | | | EDEN-PERP | 0.00000000000545 | | 0.00000000000545 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ | 57.00000000000000 | | 57.00000000000000 |
| | | | EOS-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.26026301000000 | | 0.26026301744512 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000009549970 | | 0.00000009549970 |
| | | | EUR | 0.00077836574910 | | 0.00077836574910 |
| | | | FIL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | FTM | 37.82716526000000 | | 37.82716526000000 |
| | | | FTT | 18.30072446000000 | | 18.30072446000000 |
| | | | GALA | 739.61492132000000 | | 739.61492132000000 |
| | | | GST | 18.27428106000000 | | 18.27428106000000 |
| | | | GST-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | HNT | 5.47244676000000 | | 5.47244676000000 |
| | | | HNT-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | JOE | 10.00000000000000 | | 10.00000000000000 |
| | | | KAVA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | KIN | 30.00000000000000 | | 30.00000000000000 |
| | | | KNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LINA | 430.00000000000000 | | 430.00000000000000 |
| | | | LINK | 29.63082533000000 | | 29.63082533000000 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LTC | 0.39616408800000 | | 0.39616408800000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUA | 52.30000000000000 | | 52.30000000000000 |
| | | | LUNA2 | 0.28757925330000 | | 0.28757925330000 |
| | | | LUNA2_LOCKED | 0.67101825780000 | | 0.67101825780000 |
| | | | LUNC | 30,000.00000000000000 | | 30,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000186217 | | 0.00000000186217 |
| | | | MANA | 17.77527701000000 | | 17.77527701000000 |
| | | | MATIC | 301.60812678000000 | | 301.60812678000000 |
| | | | MBS | 3.00000000000000 | | 3.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (52226624028876663/THE HILL BY FTX #38921) | | | 1.00000000000000 |
| | | | OKB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | OMG-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | POLIS-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | PROM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RAY | 529.00651168000000 | | 529.00651168000000 |
| | | | REN | 254.00213097000000 | | 254.00213097000000 |
| | | | RSR | 4.00000000000000 | | 4.00000000000000 |
| | | | RUNE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SAND | 73.61070118410000 | | 73.61070118410000 |
| | | | SHIB | 3,283,367.55646817000000 | | 3,283,367.55646817000000 |
| | | | SLP | 1,061.16062958000000 | | 1,061.16062958000000 |
| | | | SOL | 18.51014930500000 | | 18.51014930500000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL | 22,948.00593040000000 | | 22,948.00593040000000 |
| | | | SRM | 191.85145601000000 | | 191.85145601000000 |
| | | | SRM_LOCKED | 3.41409580000000 | | 3.41409580000000 |
| | | | STEP | 309.74922811000000 | | 309.74922811000000 |
| | | | STEP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SUSHI | 0.00000000059772 | | 0.00000000059772 |
| | | | TLM | 148.00000000000000 | | 148.00000000000000 |
| | | | TRX | 473.04410173000000 | | 473.04410173000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -655.91570069447020 | | -655.91570069447020 |
| | | | USDT | 0.00000006216797 | | 0.00000006216797 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | XRP | 1,000.208306005232700 | | 1,000.208306005232700 |
| | | | XTZ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | YFI | 0.003000000000000 | | 0.003000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80552 | Name on file | FTX Trading Ltd. | AUD | 17,200.000000000000000 | FTX Trading Ltd. | 0.000000011826536 |
| | | | COPE | | | 579.138829110000000 |
| | | | ETH | | | 0.336488980000000 |
| | | | ETHW | | | 0.336488980000000 |
| | | | FTT | | | 150.298262100000000 |
| | | | HGET | | | 217.768108007500000 |
| | | | RAY | | | 199.973104200000000 |
| | | | SOL | | | 18.632109320000000 |
| | | | SRM | | | 563.135001510000000 |
| | | | SRM_LOCKED | | | 9.055207950000000 |
| | | | TSLA | | | 3.029755140000000 |
| | | | USD | | | 0.211324919611363 |
| | | | USDT | | | 0.000000013743341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79395 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
| | | | ETCBULL | 8.998200000000000 | | 8.998200000000000 |
| | | | ETH | 0.008304600000000 | | 0.008304600000000 |
| | | | ETHW | 0.008304600000000 | | 0.008304600000000 |
| | | | KNC | 0.070889000000000 | | 0.070889000000000 |
| | | | SOL | 0.084527000000000 | | 0.084527000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 1,083.159790447210300 | | 1,083.159790447210300 |
| | | | USDT | 9,599.229417000000000 | | 1,000.000000001587800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31981 | Name on file | West Realm Shires Services Inc. | ETH | 10.315400000000000 | West Realm Shires Services Inc. | 10.315826430000000 |
| | | | ETHW | 10.312200000000000 | | 10.312543000000000 |
| | | | SOL | 519.392800000000000 | | 519.417131500000000 |
| | | | USD | 22,318.680000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21957 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000682 | FTX Trading Ltd. | 0.000000000000682 |
| | | | AVAX | 0.066899627111440 | | 0.066899627111440 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BSV-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | BTC | 0.000000002396800 | | 0.000000002396800 |
| | | | BTC-MOVE-20210904 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-20210905 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CVX | 0.046552000000000 | | 0.046552000000000 |
| | | | CVX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | DOT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETH | 0.000000050000000 | | 0.000000050000000 |
| | | | ETH-PERP | 9.140999999999940 | | 9.140999999999940 |
| | | | ETHW | 0.027000000000000 | | 0.027000000000000 |
| | | | FTT | 25.054347790000000 | | 25.054347790000000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | HMT | 4.452880000000000 | | 4.452880000000000 |
| | | | LINK | 0.009349320000000 | | 0.009349320000000 |
| | | | LOOKS | 0.095790000000000 | | 0.095790000000000 |
| | | | LUNA2 | 0.000000015912130 | | 0.000000015912130 |
| | | | LUNA2_LOCKED | 0.000000037128305 | | 0.000000037128305 |
| | | | LUNC | 0.003464900000000 | | 0.003464900000000 |
| | | | LUNC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | MATIC | 0.000800000000000 | | 0.000800000000000 |
| | | | MNGO | 9.995200000000000 | | 9.995200000000000 |
| | | | PAXG | 0.000076052000000 | | 0.000076052000000 |
| | | | SNX-PERP | 0.000000000002501 | | 0.000000000002501 |
| | | | SRM | 39.474360240000000 | | 39.474360240000000 |
| | | | SRM_LOCKED | 298.591410040000000 | | 298.591410040000000 |
| | | | STG | 0.412180000000000 | | 0.412180000000000 |
| | | | USD | 1,462.210000000000000 | | -9,723.629992403126000 |
| | | | USDT | 0.000000006164007 | | 0.000000006164007 |
| | | | XAUT | 0.000089719000000 | | 0.000089719000000 |
| | | | XAUT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | XTZ-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ZEC-PERP | 0.000000000001591 | | 0.000000000001591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55911 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000005 | FTX Trading Ltd. | 0.000000000000005 |
| | | | BTC | 1.002000000000000 | | 1.002000000000000 |
| | | | DAI | 12,116.100000000000000 | | 12,116.100000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | USD | 0.000000000000000 | | -6,193.619189946427000 |
| | | | USDT | 3.786558633800000 | | 3.786558633800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15784 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000297 | FTX Trading Ltd. | 0.000000000000297 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | RUNE | 0.000000000116683 | | 0.000000000116683 |
| | | | USD | 20,000.000000000000000 | | 10,035.635172380651700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7250 | Name on file | FTX Trading Ltd. | AURY | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 0.001000000000000 | | 0.001000000000000 |
| | | | CRO | 129,982.000000000000000 | | 129,982.000000000000000 |
| | | | IMX | 3.999000000000000 | | 3.999000000000000 |
| | | | SPELL | 9.922000000000000 | | 9.922000000000000 |
| | | | USD | 0.000000000250000 | | 0.000000000250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55233 | Name on file | FTX Trading Ltd. | BTC | 0.000012020000000 | FTX Trading Ltd. | -0.000012020000000 |
| | | | ETH | 0.000000000000000 | | -10.380429301860252 |
| | | | ETHW | -10.316031037964109 | | -10.316031037964109 |
| | | | EUR | 43,138.202695250870000 | | 43,138.202695250870000 |
| | | | LUNA2 | 0.002991060000000 | | 0.002991060000000 |
| | | | LUNA2_LOCKED | 0.006679140005000 | | 0.006679140005000 |
| | | | USD | 0.000000009560596 | | 0.000000009560596 |
| | | | USTC | 0.423399000000000 | | 0.423399000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82845 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000909 | FTX Trading Ltd. | 0.0000000000909 |
| | | | EGLD-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ENS-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | ETC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EUR | 14,000.000000000000 | | 27.145797060000000 |
| | | | FIL-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | RUNE-PERP | -0.00000000001591 | | -0.00000000001591 |
| | | | USD | 14,000.000000000000 | | 0.618744437249381 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60121 | Name on file | FTX Trading Ltd. | AMC | 0.097948000000000 | FTX Trading Ltd. | 0.097948000000000 |
| | | | BAND-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | BCH | 0.000980320000000 | | 0.000980320000000 |
| | | | BTC | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC-PERP | -0.00000000000081 | | -0.00000000000081 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | 1.500000000000000 | | 1.500000000000000 |
| | | | ETH-20210924 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | FTT | 26.000000000000000 | | 26.000000000000000 |
| | | | FTT-PERP | 3,900.000000000000 | | 3,900.000000000000 |
| | | | GME-20210326 | -0.00000000000056 | | -0.00000000000056 |
| | | | LTC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LUNA2 | 0.070644002520000 | | 0.070644002520000 |
| | | | LUNA2_LOCKED | 0.164836005900000 | | 0.164836005900000 |
| | | | SUN | 50,375.171000000000 | | 50,375.171000000000 |
| | | | USD | 6,007.409000000000 | | -1,702.890917498274 |
| | | | USDT | 166.780000002196700 | | 166.780000002196700 |
| | | | USTC | 10.000000000000000 | | 10.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34036 | Name on file | FTX Trading Ltd. | BNB | 0.000001000000000 | FTX Trading Ltd. | 0.000045000000048000 |
| | | | BTC | 0.050799340000000 | | 0.050799344415910 |
| | | | CTX | | | 0.000000003000000 |
| | | | USD | 14,756.000000000000 | | 147.564260451087480 |
| | | | XPLA | | | 0.042901000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19955 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 1.274800000000000 | | 1.274800000000000 |
| | | | EOS-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | ETH-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FTT | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000050478440 | | 0.000000050478440 |
| | | | LTC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LUNA2 | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2_LOCKED | 142.786394200000000 | | 142.786394200000000 |
| | | | RUNE-PERP | 333.168253200000000 | | 333.168253200000000 |
| | | | USD | 0.000000000000227 | | 0.000000000000227 |
| | | | USDT | 4,500.000000000000 | | -17,334.472332436064000 |
| | | | | 0.000000009457830 | | 0.000000009457830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35682 | Name on file | FTX Trading Ltd. | ALGO | 476.629661749122500 | FTX Trading Ltd. | 476.629661749122500 |
| | | | ATLAS | 7,300.361915490000000 | | 7,300.361915490000000 |
| | | | AVAX | 2.587256619339580 | | 2.587256619339580 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.139265127204580 | | 0.139265127204580 |
| | | | BTC | 0.000000003558910 | | 0.000000003558910 |
| | | | BTC-PERP | 1.272900000000000 | | 1.272900000000000 |
| | | | COMP | 0.491835360000000 | | 0.491835360000000 |
| | | | ENJ | 55.158160960000000 | | 55.158160960000000 |
| | | | ETH | 0.000000011462429 | | 0.000000011462429 |
| | | | ETHW | 0.000000006504439 | | 0.000000006504439 |
| | | | EUR | 0.000000017653886 | | 0.000000017653886 |
| | | | FTT | 0.000000002584605 | | 0.000000002584605 |
| | | | LINK | 23.786612449576940 | | 23.786612449576940 |
| | | | MATIC | 44.325897401882120 | | 44.325897401882120 |
| | | | PUNDIX | 53.015468770000000 | | 53.015468770000000 |
| | | | SOL | 1.695739279151240 | | 1.695739279151240 |
| | | | SRM | 0.179198130000000 | | 0.179198130000000 |
| | | | SRM_LOCKED | 1.431138750000000 | | 1.431138750000000 |
| | | | USD | 0.000000000000000 | | -13,948.504908834457000 |
| | | | USDT | 0.000000011710872 | | 0.000000011710872 |
| | | | XRP | 522.744672995810800 | | 522.744672995810800 |
| | | | ZRX | 99.092856640000000 | | 99.092856640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65019 | Name on file | FTX Trading Ltd. | 32906650524615100 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.261624520000000 | | 0.261624520000000 |
| | | | BTC-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | FTT | 26.265321700000000 | | 26.265321700000000 |
| | | | USD | 7,816.600000000000 | | -2,177.126808422500000 |
| | | | USDT | 1,244.400000000000 | | 0.002355681880022 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55588 | Name on file | FTX Trading Ltd. | BAR | 30.000000000000000 | FTX Trading Ltd. | 30.000000000000000 |
| | | | BTC | 0.022811340321976 | | 0.022811340321976 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.350000000000000 | | 0.350000000000000 |
| | | | CEL-1230 | 0.200000000000045 | | 0.200000000000045 |
| | | | CEL-PERP | 5,154.900000000000 | | 5,154.900000000000 |
| | | | COMP-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | CRV-PERP | 1,000.000000000000 | | 1,000.000000000000 |
| | | | DOGE-PERP | 45,000.000000000000 | | 45,000.000000000000 |
| | | | ETH | 0.093826330000000 | | 0.093826330000000 |
| | | | ETHW | 0.008794470000000 | | 0.008794470000000 |
| | | | FLOW-PERP | 2,500.000000000000 | | 2,500.000000000000 |
| | | | FTT | 64.369681960000000 | | 64.369681960000000 |
| | | | FTT-PERP | 450.000000000000000 | | 450.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 250.000000000000000 | | 250.000000000000000 |
| | | | SHIB-PERP | 75,000,000.000000000000 | | 75,000,000.000000000000 |
| | | | SNX | 362.074336248336300 | | 362.074336248336300 |
| | | | SOL | 72.731325510000000 | | 72.731325510000000 |
| | | | SOL-PERP | 150.000000000000000 | | 150.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SUSHI-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | TRX | 5,009.472405675339000 | | 5,009.472405675339000 |
| | | | USD | 4,920.160000000000000 | | -18,216.146094931166000 |
| | | | XRP | 652.587674053933100 | | 652.587674053933100 |
| | | | XRP | 1,001.387060168978300 | | 1,001.387060168978300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38465 | Name on file | FTX Trading Ltd. | GBP | 0.000000002930441 | FTX Trading Ltd. | 0.000000002930441 |
| | | | KIN | 4,288,854.896343270000000 | | 4,288,854.896343270000000 |
| | | | XRP | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62145 | Name on file | FTX Trading Ltd. | ETHBULL | 125.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 12,900.000000000000000 | | 0.071899708914670 |
| | | | USDT | 0.004918507636000 | | 0.004918507636000 |
| | | | VETBULL | 554.959515420000000 | | 554.959515420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37380 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | AUD | 0.000000004115493 | | 0.000000004115493 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000001127409 | | 0.000000001127409 |
| | | | BNB-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | BTC | 0.001833969643329 | | 0.001833969643329 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DOGE | 50,513.000000000000000 | | 50,513.000000000000000 |
| | | | EOS-PERP | -0.000000000005684 | | -0.000000000005684 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 20.000000000000000 | | 20.000000019000000 |
| | | | ETH-PERP | -0.000000000000504 | | -0.000000000000504 |
| | | | ETHW | 41.800000000000000 | | 41.800000000000000 |
| | | | EUR | 0.000000010506325 | | 0.000000010506325 |
| | | | FTT | 9,310.542062650000000 | | 9,310.542062650000000 |
| | | | KNC-PERP | 0.000000000009094 | | 0.000000000009094 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | OMG | -0.000000007220504 | | -0.000000007220504 |
| | | | OMG-PERP | -0.000000000009265 | | -0.000000000009265 |
| | | | QTUM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000001090 | | 0.000000000001090 |
| | | | SRM | 7.497872570000000 | | 7.497872570000000 |
| | | | SRM_LOCKED | 28.502127430000000 | | 28.502127430000000 |
| | | | USD | 15,000.000000000000000 | | 112.795025086789280 |
| | | | USDT | 0.000000002741927 | | 0.000000002741927 |
| | | | XTZ-PERP | 0.000000000002918 | | 0.000000000002918 |
| | | | ZEC-PERP | 0.000000000000454 | | 0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81482 | Name on file | FTX Trading Ltd. | 1INCH | 126.487003600000000 | FTX Trading Ltd. | 126.487003600000000 |
| | | | AAVE | 0.786677704000000 | | 0.786677704000000 |
| | | | ALEPH | 378.000000000000000 | | 378.000000000000000 |
| | | | ALICE | 13.016665500000000 | | 13.016665500000000 |
| | | | ATOM-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | AVAX-PERP | 27.700000000000000 | | 27.700000000000000 |
| | | | AXS | 6.983885940000000 | | 6.983885940000000 |
| | | | BAND | 7.258160720000000 | | 7.258160720000000 |
| | | | BAND-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.056545400180000 | | 0.056545400180000 |
| | | | BTC-PERP | 0.064000000000000 | | 0.064000000000000 |
| | | | CHZ | 2,304.842748000000000 | | 2,304.842748000000000 |
| | | | CHZ-PERP | 4,650.000000000000000 | | 4,650.000000000000000 |
| | | | COMP | 2.916179997720000 | | 2.916179997720000 |
| | | | COPE | 245.878211200000000 | | 245.878211200000000 |
| | | | CRV | 116.081773200000000 | | 116.081773200000000 |
| | | | DYDX | 16.701189720000000 | | 16.701189720000000 |
| | | | ENJ | 139.137926000000000 | | 139.137926000000000 |
| | | | ETH | 0.179346780000000 | | 0.179346780000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.179346780000000 | | 0.179346780000000 |
| | | | EUR | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 617.026760800000000 | | 617.026760800000000 |
| | | | FTT | 10.986319640000000 | | 10.986319640000000 |
| | | | GRT | 140.182590400000000 | | 140.182590400000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 4.461803460000000 | | 4.461803460000000 |
| | | | LRC | 1,096.107791600000000 | | 1,096.107791600000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MANA | 91.118445600000000 | | 91.118445600000000 |
| | | | MATIC | 129.217792000000000 | | 129.217792000000000 |
| | | | MATIC-PERP | 6,499.000000000000000 | | 6,499.000000000000000 |
| | | | ONE-PERP | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | PERP | 183.044937820000000 | | 183.044937820000000 |
| | | | REN | 243.959619000000000 | | 243.959619000000000 |
| | | | RUNE | 11.474788500000000 | | 11.474788500000000 |
| | | | SAND | 30.968354400000000 | | 30.968354400000000 |
| | | | SLND | 8.500000000000000 | | 8.500000000000000 |
| | | | SNX | 11.183314820000000 | | 11.183314820000000 |
| | | | SOL | 0.136995800000000 | | 0.136995800000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 363.873938800000000 | | 363.873938800000000 |
| | | | STARS | 20.000000000000000 | | 20.000000000000000 |
| | | | SUSHI | 86.363137900000000 | | 86.363137900000000 |
| | | | TRX | 136.003036400000000 | | 136.003036400000000 |
| | | | UNI | 4.253119720000000 | | 4.253119720000000 |
| | | | USD | 2,549.871382620000000 | | -6,511.064417378073000 |
| | | | USDT | 0.000000009282911 | | 0.000000009282911 |
| | | | WBTC | 0.024590562420000 | | 0.024590562420000 |
| | | | XRP | 905.000000000000000 | | 905.000000000000000 |
| | | | YFI | 0.010987079600000 | | 0.010987079600000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22734 | Name on file | West Realm Shires Services Inc. | BTC | 0.126594761495364 | West Realm Shires Services Inc. | 0.126594761495364 |
| | | | DOGE | 0.000000006350000 | | 0.000000006350000 |
| | | | ETH | 1.086736660000000 | | 1.086736660000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | ETHW | 1.086280340000000 | | | 1.086280340000000 |
| | | | GRT | 321.397304001206860 | | | 321.397304001206860 |
| | | | LINK | 54.218301368322344 | | | 54.218301368322344 |
| | | | MATIC | 315.223616620000000 | | | 315.223616620000000 |
| | | | SHIB | 11,747,629.879209640000000 | | | 11,747,629.879209640000000 |
| | | | SOL | 30.625430072662420 | | | 30.625430072662420 |
| | | | USD | 9,000.000000000 | | | 0.000000620481462 |
| | | | USDT | 0.000000309303600 | | | 0.000000309303600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77724 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000113 | FTX Trading Ltd. | | 0.000000000000113 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.180000000000000 | | | 0.180000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | EUR | 100.000000000000000 | | | 100.000000000000000 |
| | | | FTT | 0.047739765848324 | | | 0.047739765848324 |
| | | | FTT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | GST-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | HT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | KNC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LTC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | NEAR-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | NEO-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SRM | 146.025525390000000 | | | 146.025525390000000 |
| | | | SRM_LOCKED | 3.870034710000000 | | | 3.870034710000000 |
| | | | STEP-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | SXP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | TOMO-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TRX | 100.800000000000000 | | | 100.800000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | USD | 2,596.434408287361700 | | | 2,596.434408287361700 |
| | | | USDT | 10,000.000000083400000 | | | 0.000000083400000 |
| | | | XTZ-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19940 | Name on file | FTX Trading Ltd. | BRZ | 0.005189319794812 | FTX Trading Ltd. | | 0.002594659897406 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1.400372673364621 | | | 0.700186336682310 |
| | | | USD | 0.003276246159715 | | | 0.003276246159715 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71789 | Name on file | FTX Trading Ltd. | 1INCH | 1.967102450000000 | FTX Trading Ltd. | | 1.967102450000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.006774750000000 | | | 0.006774750000000 |
| | | | BTC | 0.000062569520000 | | | 0.000062569520000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 25.000000000000000 | | | 25.000000000000000 |
| | | | ETH | 0.001159106950000 | | | 0.001159106950000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001159106950000 | | | 0.001159106950000 |
| | | | FTT | 0.012309840000000 | | | 0.012309840000000 |
| | | | LINK | 0.086513000000000 | | | 0.086513000000000 |
| | | | MTA | 0.994015000000000 | | | 0.994015000000000 |
| | | | SUN | 1,382.894000000000000 | | | 1,382.894000000000000 |
| | | | SUSHI | 0.478387500000000 | | | 0.478387500000000 |
| | | | THETA-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | UNI | 0.000053750000000 | | | 0.000053750000000 |
| | | | UNI-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | USD | 9,860.550000000000000 | | | 0.000000000000000 |
| | | | USDT | 9,860.553410966560000 | | | 9,860.553410966560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81741 | Name on file | FTX Trading Ltd. | BTC | 0.040947480000000 | FTX Trading Ltd. | | 0.040947480000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.168900000000000 | | | 0.168900000000000 |
| | | | DOGE-PERP | 33,755.000000000000000 | | | 33,755.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 3,022.885443804742400 | | | 3,022.885443804742400 |
| | | | SOL | 2.699256000000000 | | | 2.699256000000000 |
| | | | SOL-PERP | 42.780000000000000 | | | -7,291.716142270435000 |
| | | | USD | 7,291.720000000000000 | | | -7,291.716142270435000 |
| | | | USDT | 0.000000019781205 | | | 0.000000019781205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 44442 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.000000550000000 |
|---|---|---|---|---|---|---|---|
| | | | EUR | 12,000.000000000000000 | | | 0.000000008246480 |
| | | | TRX | | | | 0.200000000000000 |
| | | | USD | | | | 6,293.659243817925000 |
| | | | USDT | | | | 0.000000003257376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57108 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.000000009893318 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.000000001972222 |
| | | | FTM | | | | 6.980610876635248 |
| | | | FTT | | | | 2.059103250000000 |
| | | | USD | 10,000.000000000000000 | | | -0.332370541741017 |
| | | | USDT | | | | 0.000000009486904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 48730 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BRZ | 1.000000000000000 | | | 0.007024250000000 |
| | | | DOGE | 500.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | | | | 8.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 1,036.403714729878900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86327 | Name on file | FTX Trading Ltd. | BTC | 0.700000000000000 | FTX Trading Ltd. | | 0.385765275019000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | | 1.010000000000000 |
| | | | BULL | 1.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Debtor | Debtor | Ticker Quantity |
| | | | USD | 1,000.000000000000000 | | | -17,124.001349694640000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67946 | Name on file | FTX Trading Ltd. | 3195837227283659200 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 3381367181764007810 | 1.000000000000000 | | 0.000000000000000 |
| | | | 3772729527637720937 | 1.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.107807480000000 | | 0.000000000000000 |
| | | | FTT | 47.201597410000000 | | 0.000000011540965 |
| | | | ROOK | 0.000000005000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 5,326.281286820000000 | | 0.000000000000000 |
| | | | SOL | 26.643409780000000 | | 0.000000000000000 |
| | | | USD | 19,612.834971557111000 | | 13,398.026421417111000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85947 | Name on file | FTX Trading Ltd. | BTC | 1.544036218888832 | FTX Trading Ltd. | 1.544036218888832 |
| | | | BTC-PERP | 0.000000000000000 | | -1.544000000000000 |
| | | | CRO | 117.574185000000000 | | 117.574185000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.000000000000000 | | 21,149.422412936700000 |
| | | | USDT | 0.000037768995543 | | 0.000037768995543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36206 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX | 19.996120000000000 | | 19.996120000000000 |
| | | | BTC | 0.299983784200000 | | 0.299983784200000 |
| | | | BTC-PERP | 0.272400000000000 | | 0.272400000000000 |
| | | | ETH | 2.985534296000000 | | 2.985534296000000 |
| | | | ETH-PERP | 3.150000000000000 | | 3.150000000000000 |
| | | | ETHW | 4.111558080000000 | | 4.111558080000000 |
| | | | FTT | 420.115115600000000 | | 420.115115600000000 |
| | | | GST-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 9.208514419000000 | | 9.208514419000000 |
| | | | LUNA2_LOCKED | 21.486533650000000 | | 21.486533650000000 |
| | | | LUNC | 1,389,858.191034000000000 | | 1,389,858.191034000000000 |
| | | | SOL | 5.989801000000000 | | 5.989801000000000 |
| | | | TRX | 0.000000009966190 | | 0.000000009966190 |
| | | | USD | 1,314.000000000000000 | | -9,829.490904940254000 |
| | | | USDT | 0.449515093296375 | | 0.449515093296375 |
| | | | USTC | 400.000000000000000 | | 400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13118 | Name on file | FTX Trading Ltd. | ARKK | 0.009994471000000 | FTX Trading Ltd. | 0.009994471000000 |
| | | | BCH | 0.009072066200383 | | 0.009072066200383 |
| | | | BCHA | 0.009072066200383 | | 0.009072066200383 |
| | | | BCH-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | BTC | 0.000031416631781 | | 0.000031416631781 |
| | | | BTC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | BULL | 0.000000000891000 | | 0.000000000891000 |
| | | | COIN | 0.005705810000000 | | 0.005705810000000 |
| | | | DOGE | 0.524423400000000 | | 0.524423400000000 |
| | | | EOSBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.000696279600000 | | 0.000696279600000 |
| | | | ETHBULL | 0.000000000817000 | | 0.000000000817000 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 0.882696279600000 | | 0.882696279600000 |
| | | | FTT | 4.073761867358610 | | 4.073761867358610 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC | 0.038941309500000 | | 0.038941309500000 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MATIC | 9.751195000000000 | | 9.751195000000000 |
| | | | MATICBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | SLV | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.000000005000000 | | 0.000000005000000 |
| | | | SXPBULL | 0.000000007150000 | | 0.000000007150000 |
| | | | TRXBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | UNI | 0.072450000000000 | | 0.072450000000000 |
| | | | USD | 1,598.945435630173018 | | -4,359.784064369830000 |
| | | | USDT | 0.000000017411626 | | 0.000000017411626 |
| | | | XRP | 69,341.194869040000000 | | 69,341.194869040000000 |
| | | | XRP-PERP | 16,190.000000000000000 | | 16,190.000000000000000 |
| | | | ZEC-PERP | 0.000000000000099 | | 0.000000000000099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55499 | Name on file | FTX Trading Ltd. | ETH | 4.346130600000000 | FTX Trading Ltd. | 4.346130600000000 |
| | | | ETHW | 4.346130600000000 | | 4.346130600000000 |
| | | | USD | 15,025.046242160000000 | | 5,025.046242160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78267 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETHW | | | 4.490615350000000 |
| | | | GRT | | | 1.001479150000000 |
| | | | MATIC | | | 0.039328630000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 15,626.671535339294000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82157 | Name on file | FTX Trading Ltd. | BTC | 0.000000005490000 | FTX Trading Ltd. | 0.000000005490000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.011756000000000 | | 0.011756000000000 |
| | | | USD | 3,562.220000000000000 | | 8.131404338480900 |
| | | | USDT | 7,091.922124869934500 | | 3,545.962124869934500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45921 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000620502 | | 0.000000000620502 |
| | | | ATOMBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | ATOMBULL | 0.000000006175000 | | 0.000000006175000 |
| | | | ATOM-PERP | 0.000000000022273 | | 0.000000000022273 |
| | | | BILI-1230 | 421.200000000000000 | | 421.200000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001000000 | | 0.000000001000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 2.0000000127500000 | | 2.0000000127500000 |
| | | | ETH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 2.0000000000000000 | | 2.0000000000000000 |
| | | | FTT | 160.7274559700000000 | | 160.7274559700000000 |
| | | | MATIC | 2,000.0085000000000000 | | 2,000.0085000000000000 |
| | | | NFT (320696906361158545/FTX EU - WE ARE HERE! #142552) | | | 1.0000000000000000 |
| | | | NFT (401414169717045590/NFT) | | | 1.0000000000000000 |
| | | | NFT (572512955655791852/FTX EU - WE ARE HERE! #144211) | | | 1.0000000000000000 |
| | | | RUNE | 0.0000000500000000 | | 0.0000000500000000 |
| | | | RUNE-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | SOL | 0.0000039800000000 | | 0.0000039800000000 |
| | | | TRX | 0.0000890000000000 | | 0.0000890000000000 |
| | | | USD | 0.0000000000000000 | | -6,248.5758653238117000 |
| | | | USDT | 1,607.7768514903737000 | | 1,607.7768514903737000 |
| | | | XRPBEAR | 0.0000000071500000 | | 0.0000000071500000 |
| | | | XRPBULL | 0.0000000010000000 | | 0.0000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and amounts in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 87266 | Name on file | FTX Trading Ltd. | BADGER-PERP | -0.0000000000000113 | FTX Trading Ltd. | -0.0000000000000113 |
| | | | BTC | 0.7506578625714437 | | 0.7506578625714437 |
| | | | BTC-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETH | 0.0003080575000000 | | 0.0003080575000000 |
| | | | ETHW | 0.0003080575000000 | | 0.0003080575000000 |
| | | | FTT | 0.0560443169 22153 | | 0.0560443169 22153 |
| | | | FTT-PERP | 0.0000000000000000 | | -5,000.0000000000000000 |
| | | | SRM | 0.6160354600000000 | | 0.6160354600000000 |
| | | | SRM_LOCKED | 2.3839645400000000 | | 2.3839645400000000 |
| | | | USD | 18,651.8796508184460000 | | 18,651.8796508184460000 |
| | | | USDT | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56147 | Name on file | FTX Trading Ltd. | ATLAS | 63,854.4860000000000000 | FTX Trading Ltd. | 63,854.4860000000000000 |
| | | | AVAX | 20.0000000079508010 | | 20.0000000079508010 |
| | | | BAND-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BNB | 0.1100000000000000 | | 0.1100000000000000 |
| | | | BTC | 0.3564149700000000 | | 0.3564149700000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 1.1927170000000000 | | 1.1927170000000000 |
| | | | HNT | 0.0896400000000000 | | 0.0896400000000000 |
| | | | MNGO | 21,586.0700000000000000 | | 21,586.0700000000000000 |
| | | | NEAR | 347.5267800000000000 | | 347.5267800000000000 |
| | | | POLIS | 481.8036200000000000 | | 481.8036200000000000 |
| | | | SOL | 0.0000000105 16683 | | 0.0000000105 16683 |
| | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |
| | | | TRYB | 390,000.0000000000000000 | | 236,441.6584568396800000 |
| | | | USD | -229.3743571745889 60 | | -229.3743571745889 60 |
| | | | USDT | 0.0006195836 9581 | | 0.0006195836 9581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82652 | Name on file | FTX Trading Ltd. | DOGE | 155,000.0000000000000000 | West Realm Shires Services Inc. | 51,363.9000431900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24941 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005000000 | FTX Trading Ltd. | 0.0000000005000000 |
| | | | BTC | 0.0000000301350000 | | 0.0000000301350000 |
| | | | ETH | 2.0004390800000000 | | 2.0004390800000000 |
| | | | ETHW | 0.0001488200000000 | | 0.0001488200000000 |
| | | | FTM | 0.0340300000000000 | | 0.0340300000000000 |
| | | | FTT | 156.0212110000000000 | | 156.0212110000000000 |
| | | | LINK-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | LUNA2 | 53.4818705300000000 | | 53.4818705300000000 |
| | | | LUNA2_LOCKED | 124.7910312000000000 | | 124.7910312000000000 |
| | | | LUNC | 4,795.2539761500000000 | | 4,795.2539761500000000 |
| | | | MEDIA | 0.0000000005000000 | | 0.0000000005000000 |
| | | | NFT (319428987593404644/THE HILL BY FTX #44135) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ONE-PERP | 1,300,860.0000000000000000 | | 1,300,860.0000000000000000 |
| | | | SGD | 0.0000000433 1724 | | 0.0000000433 1724 |
| | | | SOL | 166.5202226000000000 | | 166.5202226000000000 |
| | | | USD | 0.0000000000000000 | | -19,411.8704027041700000 |
| | | | USDT | 0.0000000009961999 | | 0.0000000009961999 |
| | | | USTC | 7,567.5000000000000000 | | 7,567.5000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42033 | Name on file | FTX Trading Ltd. | ALT-20210625 | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMC | 234.6000000000000000 | | 234.6000000000000000 |
| | | | AMD | 30.0000000000000000 | | 30.0000000000000000 |
| | | | ASD | 0.0000000036 07181 | | 0.0000000036 07181 |
| | | | ASD-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | AVAX | 0.0821709967 82267 | | 0.0821709967 82267 |
| | | | AVAX-20210924 | 0.0000000000000085 | | 0.0000000000000085 |
| | | | AVAX-20211231 | 0.0000000000000042 | | 0.0000000000000042 |
| | | | AXS | 0.0000000077 54954 | | 0.0000000077 54954 |
| | | | BNB | 0.0000000094 28374 | | 0.0000000094 28374 |
| | | | BNB-1230 | 0.5000000000000000 | | 0.5000000000000000 |
| | | | BNB-PERP | 3.0000000000000000 | | 3.0000000000000000 |
| | | | BOLSONARO2022 | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BRZ | 7,475.7043597616 15000 | | 7,475.7043597616 15000 |
| | | | BTC | 0.0000859404 80134 | | 0.0000859404 80134 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDTBEAR | 0.0482694647 5000 | | 0.0482694647 5000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | EOS-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ETH | 0.0009178220057 47 | | 0.0009178220057 47 |
| | | | ETH-PERP | 3.0000000000000000 | | 3.0000000000000000 |
| | | | ETHW | 5.0006898142557 47 | | 5.0006898142557 47 |
| | | | EUR | 0.5066208071353 71 | | 0.5066208071353 71 |
| | | | FB | 5.0000000000000000 | | 5.0000000000000000 |
| | | | FTM | 0.0469968221127 59 | | 0.0469968221127 59 |
| | | | FTT | 80.5542697412450 10 | | 80.5542697412450 10 |
| | | | GDX | 50.0000000000000000 | | 50.0000000000000000 |
| | | | GDXJ | 140.0000000000000000 | | 140.0000000000000000 |
| | | | GLD | 40.0100000000000000 | | 40.0100000000000000 |
| | | | GOOGL | 18.0231993700000000 | | 18.0231993700000000 |
| | | | GOOGLPRE | -0.0000000015 06480 | | -0.0000000015 06480 |
| | | | GRT | 0.0000000027 90184 | | 0.0000000027 90184 |
| | | | KSM-PERP | -0.0000000000000000 | | -0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000028 | | -0.0000000000000028 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.010401175510000 | | 0.010401175510000 |
| | | | LUNA2_LOCKED | 0.024269409519000 | | 0.024269409519000 |
| | | | LUNC | 908.019681014103600 | | 908.019681014103600 |
| | | | MID-20210625 | -0.000000000000000 | | -0.000000000000000 |
| | | | MID-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | MID-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PAXG-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | SHIT-1230 | -0.198000000000000 | | -0.198000000000000 |
| | | | SHIT-20210625 | -0.000000000000002 | | -0.000000000000002 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 10.938586319712753 | | 10.938586319712753 |
| | | | SOL-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | SXP-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX | 9.914792836179581 | | 9.914792836179581 |
| | | | TRYB | -576.102106964506800 | | -576.102106964506800 |
| | | | TRYBBULL | 0.010610000000000 | | 0.010610000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 21,778.669043806877000 | | 14,778.669043806877000 |
| | | | USDT | 33.769543391867460 | | 33.769543391867460 |
| | | | USTC | 8.882057295554954 | | 8.882057295554954 |
| | | | XAUT-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | XAUT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XTZ-20211231 | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | Name on file | FTX Trading Ltd. | 1INCH | 1,089.764892416480000 | FTX Trading Ltd. | 1,089.764892416480000 |
| | | | APE | 0.004500000000000 | | 0.004500000000000 |
| | | | BIT | 0.005605000000000 | | 0.005605000000000 |
| | | | BLT | 0.485063910000000 | | 0.485063910000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.008355000000000 | | 0.008355000000000 |
| | | | C98-PERP | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | CEL | 0.081313594144770 | | 0.081313594144770 |
| | | | CEL-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | CHZ-PERP | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | CRO | 25,490.000000000000000 | | 25,490.000000000000000 |
| | | | DYDX | 0.003850500000000 | | 0.003850500000000 |
| | | | ETC-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | ETH | 0.700003500000000 | | 0.700003500000000 |
| | | | ETH-PERP | 1.000000000000010 | | 1.000000000000010 |
| | | | ETHW | 110.700535000000000 | | 110.700535000000000 |
| | | | FIL-PERP | 70.000000000000000 | | 70.000000000000000 |
| | | | FTM | 0.197664430000000 | | 0.197664430000000 |
| | | | FTT | 187.509270500000000 | | 187.509270500000000 |
| | | | GMT-PERP | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | HKD | 10.000000197184700 | | 10.000000197184700 |
| | | | LINA | 62,330.311650000000000 | | 62,330.311650000000000 |
| | | | LUNA2 | 0.000000012373725 | | 0.000000012373725 |
| | | | LUNA2_LOCKED | 0.000000238868760 | | 0.000000238868760 |
| | | | LUNC | 0.002694100000000 | | 0.002694100000000 |
| | | | MATIC | 2.718175387947670 | | 2.718175387947670 |
| | | | OP-PERP | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | RAY | 0.005980000000000 | | 0.005980000000000 |
| | | | SAND | 0.006500000000000 | | 0.006500000000000 |
| | | | SAND-PERP | 1,150.000000000000000 | | 1,150.000000000000000 |
| | | | SPELL | 1.238000000000000 | | 1.238000000000000 |
| | | | STEP | 0.015000000000000 | | 0.015000000000000 |
| | | | STORJ | 0.034063000000000 | | 0.034063000000000 |
| | | | SWEAT | 9,000.045000000000000 | | 9,000.045000000000000 |
| | | | TRX | 0.017500000000000 | | 0.017500000000000 |
| | | | USD | 1,763.179829800000000 | | -4,896.800170199970000 |
| | | | USDT | 0.000098056581820 | | 0.000098056581820 |
| | | | YFI | 0.000000255000000 | | 0.000000255000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70740 | Name on file | FTX Trading Ltd. | BIT | 423.000000000000000 | FTX Trading Ltd. | 423.000000000000000 |
| | | | DOGE | 4,902.723474980000000 | | 4,902.723474980000000 |
| | | | DOGE-PERP | 110,013.000000000000000 | | 110,013.000000000000000 |
| | | | DYDX | 52.300000000000000 | | 52.300000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | 93.529897840000000 | | 93.529897840000000 |
| | | | LUNA2 | 0.027172182740000 | | 0.027172182740000 |
| | | | LUNA2_LOCKED | 0.063401759730000 | | 0.063401759730000 |
| | | | LUNC | 594.156703150000000 | | 594.156703150000000 |
| | | | STEP | 1.568000000000000 | | 1.568000000000000 |
| | | | USD | 4,912.977237213784 | | -3,264.288566278062300 |
| | | | USDT | 0.673972571694933 | | 0.673972571694933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17192 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000049 | FTX Trading Ltd. | -0.000000000000049 |
| | | | APT | 25.504718914810640 | | 25.504718914810640 |
| | | | AVAX | 10.300276254041702 | | 10.300276254041702 |
| | | | AVAX-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 19.608099807771850 | | 19.608099807771850 |
| | | | BTC | 0.481712910000000 | | 0.481712910000000 |
| | | | BTC-PERP | -0.071300000000003 | | -0.071300000000003 |
| | | | COPE | 4,793.233676000000000 | | 4,793.233676000000000 |
| | | | ETH | 10.127823124367193 | | 10.127823124367193 |
| | | | ETH-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETHW | 10.109537395961280 | | 10.109537395961280 |
| | | | FTT | 278.933485880000000 | | 278.933485880000000 |
| | | | FTT-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | GBP | 101.420000000000000 | | 77.410580963242380 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SLND | 35.981680000000000 | | 35.981680000000000 |
| | | | SLV | 56.177691030070210 | | 56.177691030070210 |
| | | | SOL | 153.250630529881280 | | 153.250630529881280 |
| | | | SRM | 1,433.362271410000000 | | 1,433.362271410000000 |
| | | | SRM_LOCKED | 21.638238990000000 | | 21.638238990000000 |
| | | | STEP | 195.000975000000000 | | 195.000975000000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | -12,476.940000000000000 | | -22,332.162991531717000 |
| | | | USDT | 0.002255317284987 | | 0.002255317284987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53894 | Name on file | FTX Trading Ltd. | CEL-PERP | -0.000000000001364 | FTX Trading Ltd. | -0.000000000001364 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GST-PERP | 0.000000000000682 | | 0.000000000000682 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | NFT (28965225983289232l/MF1 X ARTISTS #52) | | | | 1.0000000000000000 |
| | | | NFT (362581698041379646/BELGIUM TICKET STUB #1155) | | | | 1.0000000000000000 |
| | | | NFT (376035520664813030/HUNGARY TICKET STUB #109) | | | | 1.0000000000000000 |
| | | | NFT (385725590371593084/MONZA TICKET STUB #750) | | | | 1.0000000000000000 |
| | | | NFT (396133554648365828/FTX CRYPTO CUP 2022 KEY #111) | | | | 1.0000000000000000 |
| | | | NFT (425678256926720098/NETHERLANDS TICKET STUB #85) | | | | 1.0000000000000000 |
| | | | SOL | 0.0005070730000000 | | | 0.0005070730000000 |
| | | | USD | 12,000.0000000000000000 | | | 5,163.6972588509900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| 90848 | Name on file | FTX Trading Ltd. | AR-PERP | 0.0000000000000001 | FTX Trading Ltd. | | 0.0000000000000001 |
| | | | BEAR | 0.0000000000253541 | | | 0.0000000000253541 |
| | | | BNB | 0.0000000008299310 | | | 0.0000000008299310 |
| | | | BNBBEAR | 0.0000000002534616 | | | 0.0000000002534616 |
| | | | BNB-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | BTC | 0.7551464670355561 | | | 0.7551464670355561 |
| | | | BTC-PERP | 0.9999999999999998 | | | 0.9999999999999998 |
| | | | BULL | 0.0000000011715000 | | | 0.0000000011715000 |
| | | | DOGE | 0.0000000005316380 | | | 0.0000000005316380 |
| | | | EGLD-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0004523134758l0 | | | 0.0004523134758l0 |
| | | | ETH-PERP | -0.0000000000000020 | | | -0.0000000000000020 |
| | | | ETHW | 0.0000000005067884 | | | 0.0000000005067884 |
| | | | FTT | 150.5756076055l2460 | | | 150.5756076055l2460 |
| | | | FTT-PERP | 0.0000000000000039 | | | 0.0000000000000039 |
| | | | LUNA2 | 167.1644334000000000 | | | 167.1644334000000000 |
| | | | LUNA2_LOCKED | 390.0503447000000000 | | | 390.0503447000000000 |
| | | | LUNC | 34,810,000.0000000000000000 | | | 34,810,000.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | RUNE-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | 38.0000010000000000 | | | 38.0000010000000000 |
| | | | USD | 0.0000000000000000 | | | -16,491.8511871189900 |
| | | | USDT | 0.0000000028906071 | | | 0.0000000028906071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69976 | Name on file | FTX Trading Ltd. | AAVE | 15.0071585000000000 | FTX Trading Ltd. | | 15.0071585000000000 |
| | | | AAVE-PERP | 25.0000000000000000 | | | 25.0000000000000000 |
| | | | APE-PERP | 500.0000000000000000 | | | 500.0000000000000000 |
| | | | BTC | 0.0015101260000000 | | | 0.0015101260000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.4069000000000000 | | | 0.4069000000000000 |
| | | | CRO | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | ETH | 0.0536015700000000 | | | 0.0536015700000000 |
| | | | ETH-PERP | 2.0000000000000000 | | | 2.0000000000000000 |
| | | | ETHW | 0.0536015700000000 | | | 0.0536015700000000 |
| | | | FTM | 3,350.0025000000000000 | | | 3,350.0025000000000000 |
| | | | FTT | 201.8939186500000000 | | | 201.8939186500000000 |
| | | | GRT-PERP | 10,000.0000000000000000 | | | 10,000.0000000000000000 |
| | | | HNT | 200.0002500000000000 | | | 200.0002500000000000 |
| | | | LUNA2 | 0.5740472625000000 | | | 0.5740472625000000 |
| | | | LUNA2_LOCKED | 1.3394436130000000 | | | 1.3394436130000000 |
| | | | LUNC | 125,000.0000000000000000 | | | 125,000.0000000000000000 |
| | | | MATIC | 400.0000000000000000 | | | 400.0000000000000000 |
| | | | NEXO | 160.0008000000000000 | | | 160.0008000000000000 |
| | | | RNDR | 2,500.0000000000000000 | | | 2,500.0000000000000000 |
| | | | SAND | 250.9717945000000000 | | | 250.9717945000000000 |
| | | | SGD | 0.0002106009757l | | | 0.0002106009757l |
| | | | SHIB | 98,290.0000000000000000 | | | 98,290.0000000000000000 |
| | | | SOL | 47.2622090200000000 | | | 47.2622090200000000 |
| | | | SRM | 370.0000000000000000 | | | 370.0000000000000000 |
| | | | SRM-PERP | 2,000.0000000000000000 | | | 2,000.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | -9,658.7609727848300 |
| | | | USDT | 0.0000001012311925 | | | 0.0000001012311925 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34253 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.0000000000000000 |
| | | | BAO | | | | 3.0000000000000000 |
| | | | DENT | | | | 1.0000000000000000 |
| | | | ETH | | | | 0.0000113339872420 |
| | | | ETHW | | | | 1.2410340539872420 |
| | | | FTM | | | | 0.0144070000000000 |
| | | | FTT | | | | 62.2219835091806500 |
| | | | KIN | | | | 3.0000000091864890 |
| | | | LINK | | | | 0.0474000591864890 |
| | | | MANA | | | | 0.0048817700000000 |
| | | | MATH | | | | 1.0092863800000000 |
| | | | MATIC | | | | 0.0308092600000000 |
| | | | RSR | | | | 2.0000000000000000 |
| | | | SECO | | | | 3.2399746300000000 |
| | | | SGD | | | | 6,791.3230131740870000 |
| | | | SOL | | | | 0.0002448684692780 |
| | | | USD | 37,611.8700000000000000 | | | 0.0000000082618670 |
| | | | USDT | | | | 0.0000000082618670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81988 | Name on file | FTX Trading Ltd. | BTC | 0.5000000000000000 | West Realm Shires Services Inc. | | 0.0807257900000000 |
| | | | USD | 4,500.0000000000000000 | | | 4.9443656425593483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.0000000000000000 | FTX Trading Ltd. | | 5,946.0000000000000000 |
| | | | ALICE | 90.0624650000000000 | | | 90.0624650000000000 |
| | | | ATOM | 195.9664840000000000 | | | 195.9664840000000000 |
| | | | BNB | 6.4045430800000000 | | | 6.4045430800000000 |
| | | | BOBA | 273.4796128100000000 | | | 273.4796128100000000 |
| | | | BOBA-PERP | 1,400.0000000000000000 | | | 1,400.0000000000000000 |
| | | | BTC | 0.1668795395000000 | | | 0.1668795395000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHR | 1,099.6209500000000000 | | | 1,099.6209500000000000 |
| | | | CRV | 150.9627030000000000 | | | 150.9627030000000000 |
| | | | DOGE | 9,993.0000000000000000 | | | 9,993.0000000000000000 |
| | | | DOT | 139.1607168500000000 | | | 139.1607168500000000 |
| | | | DOT-PERP | 90.0000000000000000 | | | 90.0000000000000000 |
| | | | FTT | 548.2958990000000000 | | | 548.2958990000000000 |
| | | | HT | 227.1595694900000000 | | | 227.1595694900000000 |
| | | | LUNA2 | 2.3460846360000000 | | | 2.3460846360000000 |
| | | | LUNA2_LOCKED | 5.4741974850000000 | | | 5.4741974850000000 |
| | | | LUNC | 510,864.8690000000000000 | | | 510,864.8690000000000000 |
| | | | MATIC | 1.5945703200000000 | | | 1.5945703200000000 |
| | | | RAY | 98.9817125000000000 | | | 98.9817125000000000 |
| | | | RUNE | 0.0631780000000000 | | | 0.0631780000000000 |
| | | | SRM | 231.9578884000000000 | | | 231.9578884000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TLM | 0.568966000000000 | | 0.568966000000000 |
| | | | TRX | 0.000000100000000 | | 0.000000100000000 |
| | | | USD | -4,874.720000000000000 | | -10,444.860965818825000 |
| | | | USDT | 1,784.498845719000000 | | 1,784.498845719000000 |
| | | | VET-PERP | 11,710.000000000000000 | | 11,710.000000000000000 |
| | | | XLM-PERP | 13,855.000000000000000 | | 13,855.000000000000000 |
| | | | XRP | 1,504.048356000000000 | | 1,504.048356000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65841 | Name on file | West Realm Shires Services Inc. | BTC | 0.946715800000000 | West Realm Shires Services Inc. | 0.576715800000000 |
| | | | ETH | 0.000787150000000 | | 0.000787150000000 |
| | | | ETHW | 0.000787150000000 | | 0.000787150000000 |
| | | | USD | 3,586.937191050000000 | | 3,586.937191050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13949 | Name on file | FTX Trading Ltd. | BNT-PERP | 37,000.000000000000000 | FTX Trading Ltd. | 37,000.000000000000000 |
| | | | ETH | -0.000021012884382 | | -0.000021012884382 |
| | | | ETHW | -0.000028079033823 | | -0.000028079033823 |
| | | | LEO | -0.000000001318403 | | -0.000000001318403 |
| | | | USD | -19,314.363569068360000 | | -19,314.363569068360000 |
| | | | USDT | 49,941.409455127210000 | | 24,970.709455127210000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46779 | Name on file | West Realm Shires Services Inc. | BAT | 5.454249910000000 | West Realm Shires Services Inc. | 5.454249910000000 |
| | | | BRZ | 16.361567100000000 | | 16.361567100000000 |
| | | | CUSDT | 64.345763500000000 | | 64.345763500000000 |
| | | | DOGE | 48,208.770608440000000 | | 48,208.770608440000000 |
| | | | GRT | 5.240309490000000 | | 5.240309490000000 |
| | | | SHIB | 78,391,853.653622360000000 | | 78,391,853.653622360000000 |
| | | | SOL | 77.637091280000000 | | 77.637091280000000 |
| | | | TRX | 0.355200520000000 | | 0.355200520000000 |
| | | | USD | 6,900.000000000000000 | | 1.574700002256358 |
| | | | USDT | 4.363399540000000 | | 4.363399540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76139 | Name on file | West Realm Shires Services Inc. | BTC | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | ETH | 3.000000000000000 | | 1.778878670000000 |
| | | | ETHW | | | 1.778878670000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 10.514165890000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000093215842028 |
| | | | USDT | | | 1.000000000000000 |
| | | | XRP | 10.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54363 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.295200000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,025.230563494008500 | | 5,025.230563494008500 |
| | | | USDT | 10,457.649847165000000 | | 10,457.649847165000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 44352 | Name on file | FTX Trading Ltd. | USD | 7,092.920000000000000 | FTX Trading Ltd. | 7,092.920000000000000 |
| | | | USDT | 7,092.916057770000000 | | 7,092.916057770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25325 | Name on file | FTX Trading Ltd. | ETH | 15.725939740000000 | FTX Trading Ltd. | 7.862969870000000 |
| | | | SOL | 0.018257840000000 | | 0.009128920000000 |
| | | | TRU | 2.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000909000000000 | | 0.000909000000000 |
| | | | USD | 1.094438160000000 | | 1.094438160000000 |
| | | | USDT | 4.289927335000000 | | 2.144963667500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43155 | Name on file | FTX Trading Ltd. | USD | 25,133.000000000000000 | FTX Trading Ltd. | 14,063.316197299086000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67227 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000085 | FTX Trading Ltd. | 0.000000000000085 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000002227 | | 0.000000000002227 |
| | | | EGLD-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.613716073300000 | | 0.613716073300000 |
| | | | LUNA2_LOCKED | 1.432004171000000 | | 1.432004171000000 |
| | | | LUNC-PERP | -0.000000000745057 | | -0.000000000745057 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000912000000000 | | 0.000912000000000 |
| | | | USD | 0.114049180523355 | | 0.114049180523355 |
| | | | USDT | 11,855.740435270882000 | | 5,927.870435270882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9535 | Name on file | FTX Trading Ltd. | ATOM | 328.134360000000000 | FTX Trading Ltd. | 328.134360000000000 |
| | | | ETH | 0.000477403257671 | | 0.000477403257671 |
| | | | ETH-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | GBTC | 0.006432000000000 | | 0.006432000000000 |
| | | | NEAR | 2,579.710700000000000 | | 2,579.710700000000000 |
| | | | NFT (488914030881842533/THE HILL BY FTX #37639) | | | 1.000000000000000 |
| | | | RUNE | 0.000000001136217 | | 0.000000001136217 |
| | | | STETH | 0.000000501589858 | | 0.000000501589858 |
| | | | TRX | 0.186894000000000 | | 0.186894000000000 |
| | | | USD | 0.000000000000000 | | -7,393.044800036379500 |
| | | | USDT | 0.000000004248360 | | 0.000000004248360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43119 | Name on file | FTX Trading Ltd. | BNB | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.072960148814000 | | 0.072960148814000 |
| | | | DOGE | 7,202.000000000000000 | | 7,202.000000000000000 |
| | | | ETH | 1.549550600000000 | | 1.549550600000000 |
| | | | ETHW | 1.175550600000000 | | 1.175550600000000 |
| | | | FTT | 0.000357608907490 | | 0.000357608907490 |
| | | | GST | 19,725.800000000000000 | | 19,725.800000000000000 |
| | | | GST-PERP | -0.000000000007275 | | -0.000000000007275 |

| | | | | Asserted Claims | Modified Claim | |
| | | | | | | |
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.01498327646800000 | | 0.01498327646800000 |
| | | | LUNA2_LOCKED | 0.03496097846000000 | | 0.03496097846000000 |
| | | | LUNC | 3,262.64000000000000 | | 3,262.64000000000000 |
| | | | SOL-1230 | -76.33000000000000 | | -76.33000000000000 |
| | | | SOL-PERP | -146.84000000000000 | | -146.84000000000000 |
| | | | TRX | 0.00155400000000000 | | 0.00155400000000000 |
| | | | USD | 13,000.00000000000000 | | 5,061.45581846795500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62531 | Name on file | FTX Trading Ltd. | AAVE | 1.27000000000000000 | FTX Trading Ltd. | 1.27000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | -1.19000000000000000 |
| | | | AGLD | 20.70000000000000000 | | 20.70000000000000000 |
| | | | AGLD-PERP | 25.49999999999700 | | 25.49999999999700 |
| | | | ALCX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO | 1,926.00000000000000 | | 1,926.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | -1,882.00000000000000 |
| | | | ALICE | 0.20000000000000000 | | 0.20000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | -0.20000000000000000 |
| | | | ASD | 30,533.39989722829000 | | 30,533.39989722829000 |
| | | | ASD-PERP | 0.00000000000000000 | | -29,992.90000000000000 |
| | | | ATLAS | 26,300.00000000000000 | | 26,300.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | -22,060.00000000000000 |
| | | | ATOM | 110.50000000000000 | | 110.50000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | -110.09000000000000 |
| | | | AUDIO | 12.00000000000000000 | | 12.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | -12.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER | 2.84000000000000000 | | 2.84000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | -2.86000000000000000 |
| | | | BCH | 5.18800000000000000 | | 5.18800000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | -5.18300000000000000 |
| | | | BNT | 0.00000000335921 | | 0.00000000335921 |
| | | | BNT-PERP | 0.00000000000255 | | 0.00000000000255 |
| | | | BOBA | 1.60000000000000000 | | 1.60000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | -1.50000000000070 |
| | | | BRZ | 899.00000000000000 | | 899.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000000 | | -882.00000000000000 |
| | | | BTC | 0.04250000121835 | | 0.04250000121835 |
| | | | BTC-PERP | 0.04120000000000000 | | 0.04120000000000000 |
| | | | CEL | 0.00000000909870 | | 0.00000000909870 |
| | | | CEL-PERP | 0.00000000000000000 | | -0.00000000909870 |
| | | | CLV-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CREAM | 12.09000000000000 | | 12.09000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | -11.29000000000000 |
| | | | CRV | 228.00000000000000 | | 228.00000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | -236.00000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | -0.00000000000002 |
| | | | DENT | 991,800.00000000000000 | | 991,800.00000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | -997,800.00000000000000 |
| | | | DODO | 38.50000000000000000 | | 38.50000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | -38.50000000000000000 |
| | | | DYDX | 7.50000000000000000 | | 7.50000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | -7.50000000000000000 |
| | | | EDEN | 31.80000000000000000 | | 31.80000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | -30.60000000000300 |
| | | | ENJ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | -1.00000000000000000 |
| | | | ENS | 0.05000000000000000 | | 0.05000000000000000 |
| | | | ENS-PERP | 0.01000000000001 | | 0.01000000000001 |
| | | | ETH | 0.00000000000000000 | | -0.001000672969264 |
| | | | ETHW | 40.76300000000000 | | 40.76300000000000 |
| | | | ETHW-PERP | 0.00000000000000000 | | -37.10000000000000 |
| | | | EUR | 0.00000000000000000 | | -0.000066967730693 |
| | | | FTT | 0.00000010000000 | | 0.00000010000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FXS | 9.00000000000000000 | | 9.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | -8.39999999999880 |
| | | | GRT | 12,963.00000000000000 | | 12,963.00000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | -10,590.00000000000000 |
| | | | HNT | 15.50000000000000000 | | 15.50000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | -14.50000000000000 |
| | | | HOLY | 55.80000000000000000 | | 55.80000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | -54.90000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | -0.00000000000026 |
| | | | IMX | 1,044.00000000000000 | | 1,044.00000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | -1,061.00000000000000 |
| | | | KNC | 0.00000000000000000 | | -0.000129803406800 |
| | | | KNC-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | KSHIB | 9,160.00000000000000 | | 9,160.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | -7,842.00000000000000 |
| | | | LEO | 30.50000018355380 | | 30.50000018355380 |
| | | | LEO-PERP | 0.00000000000000000 | | -29.00000000000000 |
| | | | LINA | 6,130.00000000000000 | | 6,130.00000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | -6,120.00000000000000 |
| | | | MAPS | 37.00000000000000000 | | 37.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 3,615.00000000000000 | | 3,615.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | -3,588.00000000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MNGO | 170.00000000000000 | | 170.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | -130.00000000000000 |
| | | | MOB | 77.00000000000000000 | | 77.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | -72.70000000000000 |
| | | | MTL | 0.30000000000000000 | | 0.30000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | -0.10000000000000000 |
| | | | NEAR | 827.90000000000000 | | 827.90000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | -836.40000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG | 228.00000000000000 | | 228.00000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | -219.09999999998000 |
| | | | OXY | 22.00000000000000000 | | 22.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | -18.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | POLIS | 60.20000000000000000 | | 60.20000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | -58.99999999999700 |
| | | | PROM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 141.00000000000000 | | 141.00000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | -141.00000000000000 |
| | | | REN | 197.00000000000000 | | 197.00000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | -197.00000000000000 |
| | | | RNDR | 1,080.30000000000000 | | 1,080.30000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | -932.80000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR | 14,430.00000000000000 | | 14,430.00000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | -14,570.00000000000000 |
| | | | RUNE | 0.00000000138546 | | 0.00000000138546 |
| | | | SECO | 2.00000000000000000 | | 2.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SECO-PERP | 0.0000000000000000 | | -2.0000000000000000 |
| | | | SHIB | 900,000.0000000000000000 | | 900,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | -900,000.0000000000000000 |
| | | | SKL | 91.0000000000000000 | | 91.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | -92.0000000000000000 |
| | | | SNX | 0.0000000000000000 | | -0.0009988598533512 |
| | | | SNX-PERP | 0.0000000000000000 | | -0.0000000000000011 |
| | | | SOL-PERP | 0.0000000000000150 | | 0.0000000000000150 |
| | | | SPELL | 86,200.0000000000000000 | | 86,200.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | -86,100.0000000000000000 |
| | | | SRM | 3,137.0000000000000000 | | 3,137.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | -2,775.0000000000000000 |
| | | | STEP | 13.5000000000000000 | | 13.5000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | -9.6000000001112190 |
| | | | STMX | 4,810.0000000000000000 | | 4,810.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | -4,770.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | 1,296.5000000000000000 | | 1,296.5000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | -1,288.0000000000000000 |
| | | | SXP | 486.0000000000000000 | | 486.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | -514.9113500000000000 |
| | | | TLM | 516.0000000000000000 | | 516.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | -539.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | -0.0000000000000005 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | -0.0000000000000412 |
| | | | TRU | 189.0000000000000000 | | 189.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | -187.0000000000000000 |
| | | | TRYB | 0.0000000008544522 | | 0.0000000008544522 |
| | | | TULIP-PERP | 0.0000000000000012 | | 0.0000000000000012 |
| | | | UNI-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | USD | 25,871.9043365028800000 | | 25,871.9043650288000000 |
| | | | USDT | 0.0000000454646468 | | 0.0000000454646468 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83164 | Name on file | West Realm Shires Services Inc. | BTC | 1.0000000000000000 | West Realm Shires Services Inc. | 0.0029971500000000 |
| | | | ETH | 1.0000000000000000 | | 0.7902485500000000 |
| | | | ETHW | | | 0.7902485500000000 |
| | | | FTM | 100.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | | | 31.2000000000000000 |
| | | | MATIC | 100.0000000000000000 | | 2,177.9290000000000000 |
| | | | SOL | 100.0000000000000000 | | 34.3673100000000000 |
| | | | USD | 25,000.0000000000000000 | | 294.4484648000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71985 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000006372539 | FTX Trading Ltd. | 0.0000000006372539 |
| | | | AAVE | 0.0000000008000000 | | 0.0000000008000000 |
| | | | AVAX | 250.0000000000000000 | | 250.0000000000000000 |
| | | | BTC | 1.4231519408504015 | | 1.4231519408504015 |
| | | | ETH | 5.0606103114118151 | | 5.0606103114118151 |
| | | | ETHW | 5.0606103103844667 | | 5.0606103103844667 |
| | | | EUR | 35.9583900007448614 | | 35.9583900007448614 |
| | | | LINK | 0.0465150000000000 | | 0.0465150000000000 |
| | | | LUNA2 | 26.3948589200000000 | | 26.3948589200000000 |
| | | | LUNA2_LOCKED | 61.5880041600000000 | | 61.5880041600000000 |
| | | | LUNC | 85.0281042400000000 | | 85.0281042400000000 |
| | | | MANA | 2,000.0000000000000000 | | 2,000.0000000000000000 |
| | | | MATIC | 0.0000000003103570 | | 0.0000000003103570 |
| | | | PAXG | 0.0054555846617880 | | 0.0054555846617880 |
| | | | SOL | 752.6791874132083000 | | 752.6791874132083000 |
| | | | SQ | 0.0000000001819700 | | 0.0000000001819700 |
| | | | TSLA | 0.0000000010000000 | | 0.0000000010000000 |
| | | | TSLAPRE | 0.0000000025448740 | | 0.0000000025448740 |
| | | | USD | 0.0000000000000000 | | -8,551.7081877402200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16490 | Name on file | FTX Trading Ltd. | BTC | 0.0004839887093 | FTX Trading Ltd. | 0.0004839887093 |
| | | | FTT | 0.0405200000000000 | | 0.0405200000000000 |
| | | | SXP | 0.0727640000000000 | | 0.0727640000000000 |
| | | | USD | 10,488.0000000000000000 | | 0.5199219307779823 |
| | | | USDT | 10,365.3924288054800000 | | 10,365.3924288054800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67255 | Name on file | FTX Trading Ltd. | BB-20210326 | 0.0000000000000001 | FTX Trading Ltd. | 0.0000000000000001 |
| | | | BTC | 0.3001275471038664 | | 0.3001275471038664 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BTC-20210625 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.6900000000000000 | | 0.6900000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | ETH | 0.0000001950000 | | 0.0000001950000 |
| | | | ETH-20210326 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETH-20210625 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0000000319080 | | 0.0000000319080 |
| | | | FTT | 0.0000000147350 | | 0.0000000147350 |
| | | | MEDIA-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | SOL-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | USD | 0.0000000000000000 | | -14,360.5208686541400000 |
| | | | USDT | 0.0000007616573632 | | 0.0000007616573632 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91510 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000012 | FTX Trading Ltd. | 0.0000000000000012 |
| | | | USD | 0.0000000000000000 | | -22,228.1829051271100000 |
| | | | USDT | 46,654.6576300000000000 | | 46,654.6576300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50711 | Name on file | FTX Trading Ltd. | AGLD | 111.3000000000000000 | FTX Trading Ltd. | 111.3000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ETH | 0.0000000185000 | | 0.0000000185000 |
| | | | ETH-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | EUR | 35,250.0000000000000000 | | 2,000.0000000000000000 |
| | | | FTT | 99.7872092000000000 | | 99.7872092000000000 |
| | | | MANA | 150.0000000000000000 | | 150.0000000000000000 |
| | | | MATIC | 743.3034044000000000 | | 743.3034044000000000 |
| | | | SOL | 0.0000000700703975 | | 0.0000000700703975 |
| | | | SRM | 102.4085132900000000 | | 102.4085132900000000 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 1.98362171000000 | | | 1.98362171000000 |
| | | | TRX | 10,922.649640001466000 | | | 10,922.649640001466000 |
| | | | USD | -510.075132951902100 | | | -510.075132951902100 |
| | | | XRP | 415.649002040000000 | | | 415.649002040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60484 | Name on file | FTX Trading Ltd. | BCH-PERP | | FTX Trading Ltd. | | -0.000000000000059 |
| | | | BTC | 0.250000000000000 | | | 0.195359310000000 |
| | | | BTC-PERP | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | -0.000000000000003 |
| | | | LTC-PERP | | | | -0.000000000000169 |
| | | | USD | 8,000.000000000000000 | | | 0.320847453378482 |
| | | | USDT | | | | 146.435571863796400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 73051 | Name on file | FTX Trading Ltd. | BNB | 0.000000009673514 | FTX Trading Ltd. | | 0.000000009673514 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.000000011101835 | | | 0.000000011101835 |
| | | | LUNA2 | 15.756284760000000 | | | 15.756284760000000 |
| | | | LUNA2_LOCKED | 36.764664440000000 | | | 36.764664440000000 |
| | | | TRX | 0.000447000000000 | | | 0.000447000000000 |
| | | | USD | 0.000000071337094 | | | 0.000000071337094 |
| | | | USDT | 11,057.635445954717000 | | | 5,543.635445954717000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35063 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | FTX Trading Ltd. | | -0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000000 | | | -0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.070487322420000 | | | 0.070487322420000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.194000000000000 | | | 0.194000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | -0.000000000000227 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000113 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000208400000 | | | 0.000000208400000 |
| | | | ETH-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | -3.186000000000000 |
| | | | ETH-PERP | 5.171000000000000 | | | 5.171000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | FTT | 15.199064000000000 | | | 15.199064000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000186 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000046 |
| | | | LINK-0930 | 0.000000000000000 | | | -0.000000000000007 |
| | | | LINK-PERP | 0.000000000000000 | | | -0.000000000000166 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000014 |
| | | | MANA | 101.981640000000000 | | | 101.981640000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000014 |
| | | | MTL-PERP | 0.000000000000000 | | | -0.000000000000170 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000341 |
| | | | PERP-PERP | 0.000000000000000 | | | -0.000000000000007 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000056 |
| | | | RNDR-PERP | 0.000000000000000 | | | -0.000000000000028 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000127 |
| | | | SOL | 68.049707604000000 | | | 68.049707604000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000041 |
| | | | STEP-PERP | 0.000000000000000 | | | -0.000000000001364 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000227 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000008 |
| | | | USD | 0.000000000000000 | | | -2,262.572815907091000 |
| | | | USDT | 0.000000009181892 | | | 0.000000009181892 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | -0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8726 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | | 0.006736130000000 |
| | | | CONV | | | | 7.613000000000000 |
| | | | FTT | | | | 0.091680000000000 |
| | | | LUNA2-PERP | | | | -0.000000000000909 |
| | | | TRX | | | | 0.000002000000000 |
| | | | USD | 18,778.000000000000000 | | | 0.000000008760523 |
| | | | USDT | | | | 187.784407760562150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 52098 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 50.410467450823020 |
| | | | AAPL | 3.997604100000000 | | | 3.997604100000000 |
| | | | ATLAS | 2,530.000000000000000 | | | 2,530.000000000000000 |
| | | | ATOM | 0.300000000000000 | | | 0.300000000000000 |
| | | | AVAX | 3.965555245653809 | | | 3.965555245653809 |
| | | | AXS | 0.289960430000000 | | | 0.289960430000000 |
| | | | BNB | 0.097111927798088 | | | 0.097111927798088 |
| | | | BTC | 0.482022082865000 | | | 0.332022082865000 |
| | | | BUSD | 500.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | | 10.000000000000000 |
| | | | CRV | 388.799000000000000 | | | 388.799000000000000 |
| | | | DOT | 0.055265740211789 | | | 0.055265740211789 |
| | | | ENS | 0.007798500000000 | | | 0.007798500000000 |
| | | | ETH | 4.923151525215331 | | | 2.463151525215331 |
| | | | ETHW | 0.086982915215331 | | | 0.086982915215331 |
| | | | FB | 1.999631400000000 | | | 1.999631400000000 |
| | | | FTM | 14.000000000000000 | | | 14.000000000000000 |
| | | | FTT | 26.199039399716910 | | | 26.199039399716910 |
| | | | IMX | 864.840580500000000 | | | 864.840580500000000 |
| | | | KNC | 0.500000000000000 | | | 0.500000000000000 |
| | | | LOOKS | 4,999.971824500000000 | | | 4,999.971824500000000 |
| | | | LRC | 948.222438300000000 | | | 948.222438300000000 |
| | | | LTC | 0.009995000000000 | | | 0.009995000000000 |
| | | | MANA | 0.909693000000000 | | | 0.909693000000000 |
| | | | MATIC | 34.789477017505470 | | | 34.789477017505470 |
| | | | MTA | 77.631441960000000 | | | 77.631441960000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | ROOK | 0.3777025500000000 | | 0.3777025500000000 |
| | | | RUNE | 0.7700633700000000 | | 0.7700633700000000 |
| | | | SAND | 739.9318090000000000 | | 739.9318090000000000 |
| | | | SHIB | 18,100,000.0000000000000 | | 18,100,000.0000000000000 |
| | | | SLP | 30.0000000000000000 | | 30.0000000000000000 |
| | | | SLRS | 230.0000000000000000 | | 230.0000000000000000 |
| | | | SOL | 0.6861797050000000 | | 0.6861797050000000 |
| | | | SPELL | 5,700.0000000000000000 | | 5,700.0000000000000000 |
| | | | SRM | 67.9558573000000000 | | 67.9558573000000000 |
| | | | TRX | 4,592.0000000000000000 | | 6,336.3308682294360000 |
| | | | TSLA | 2.0080408910000000 | | 2.0080408910000000 |
| | | | USD | 19,683.1996415830730000 | | 19,683.1996415830730000 |
| | | | USDC | 7,500.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | 992.6351772418110000 | | 992.6351772418110000 |
| | | | XRP | 0.8018775000000000 | | 0.8018775000000000 |
| | | | ZRX | 61.9600069000000000 | | 61.9600069000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 58586 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.0000000000000909 |
| | | | BNB | | | 0.0002483500000000 |
| | | | BNB-PERP | | | -0.0000000800000056 |
| | | | ETH-0325 | | | -0.0000000000000056 |
| | | | FTT | | | 0.0977954200000000 |
| | | | FTT-PERP | | | -0.0000000800000682 |
| | | | NFT (298247217460055530/THE HILL BY FTX #19106) | | | 1.0000000000000000 |
| | | | SRM | | | 3.4392435500000000 |
| | | | SRM_LOCKED | | | 185.4315131100000000 |
| | | | TLM | | | 0.7335000000000000 |
| | | | TRX | 360,000.0000000000000000 | | 1,500.0000000000000000 |
| | | | USD | | | 282.7277157713568000 |
| | | | USDT | | | 0.0000000024669190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 83369 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003364955 | FTX Trading Ltd. | 0.0000000003364955 |
| | | | BUSD | 798.0827772400000000 | | 0.0000000000000000 |
| | | | CHR | 561.0000000000000000 | | 561.0000000000000000 |
| | | | CRO | 1,330.0000000000000000 | | 1,330.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0109630893404320 | | 25.0109630893404320 |
| | | | LINK | 33.9000000000000000 | | 33.9000000000000000 |
| | | | LTC | 0.0073060000000000 | | 0.0000000000000000 |
| | | | NFT (303491954942660529/FTX EU - WE ARE HERE! #204037) | | | 1.0000000000000000 |
| | | | NFT (465367250617524517/FTX EU - WE ARE HERE! #204137) | | | 1.0000000000000000 |
| | | | NFT (570330393735295633/FTX EU - WE ARE HERE! #204099) | | | 1.0000000000000000 |
| | | | SECO | 0.0008000000000000 | | 0.0008000000000000 |
| | | | SOL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000500000000000 | | 0.0000500000000000 |
| | | | UBXT | 10,922.9645869400000000 | | 10,922.9645869400000000 |
| | | | UBXT_LOCKED | 55.5079893400000000 | | 55.5079893400000000 |
| | | | USD | 17,022.9400000000000000 | | 6,684.9414437805970000 |
| | | | USDT | 517.3886613694763000 | | 517.3886613694763000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 16273 | Name on file | FTX Trading Ltd. | NFT (372072957431753591/FTX EU - WE ARE HERE! #159922) | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | NFT (396036581322322732/FTX EU - WE ARE HERE! #160444) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (486249458171533532/FTX EU - WE ARE HERE! #158848) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | REAL | 220,887.6000000000000000 | | 110,443.8000000000000000 |
| | | | USDT | 2.6430945123000000 | | 2.6430945123000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 19210 | Name on file | FTX Trading Ltd. | AR-PERP | -0.0000000000000056 | FTX Trading Ltd. | -0.0000000000000056 |
| | | | ATOM | 0.0623614300000000 | | 0.0623614300000000 |
| | | | AVAX | 0.0000170000000000 | | 0.0000170000000000 |
| | | | BTC | 0.0567527620000000 | | 0.0567527620000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 636.1059581000000000 | | 636.1059581000000000 |
| | | | DOT | 0.0963896100000000 | | 0.0963896100000000 |
| | | | DYDX-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETH | 10.4700985200000000 | | 1.2850492600000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 384.5911115936943 40 | | 384.5911115936943 40 |
| | | | FTT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | GMT | 0.0005000000000000 | | 0.0005000000000000 |
| | | | GST-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | LUNA2 | 1.8340513040000000 | | 1.8340513040000000 |
| | | | LUNA2_LOCKED | 4.2295652800000000 | | 4.2295652800000000 |
| | | | LUNC | 14,886.4289527000000000 | | 14,886.4289527000000000 |
| | | | LUNC-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | NEAR | 0.0233268800000000 | | 0.0233268800000000 |
| | | | NFT (423160088047770491/FTX EU - WE ARE HERE! #216467) | | | 1.0000000000000000 |
| | | | NFT (430809654831431741/FTX EU - WE ARE HERE! #216548) | | | 1.0000000000000000 |
| | | | NFT (491464912494155252/FTX EU - WE ARE HERE! #216509) | | | 1.0000000000000000 |
| | | | SHIB | 47,408.8203785500000000 | | 47,408.8203785500000000 |
| | | | SOL | 0.0081787900000000 | | 0.0081787900000000 |
| | | | SOL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | TRX | 0.0011000000000000 | | 0.0011000000000000 |
| | | | USD | 0.00017144784343574 | | 0.00017144784343574 |
| | | | USDT | 10.8704407811157 96 | | 10.8704407811157 96 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 54317 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | COIN | 0.0015663500000000 | | 0.0015663500000000 |
| | | | DOGE | 0.1180000000000000 | | 0.1180000000000000 |
| | | | ETH | 1.0999484000000000 | | 1.0999484000000000 |
| | | | ETH-PERP | -0.0000000000000311 | | -0.0000000000000311 |
| | | | ETHW | 2.9995874000000000 | | 2.9995874000000000 |
| | | | LUNA2 | 3.8500399930000000 | | 3.8500399930000000 |
| | | | LUNA2_LOCKED | 8.9834266510000000 | | 8.9834266510000000 |
| | | | LUNC | 837,719.5924219000000000 | | 837,719.5924219000000000 |
| | | | LUNC-PERP | 0.0000000000005826 | | 0.0000000000005826 |
| | | | MANA | 300.9050000000000000 | | 300.9050000000000000 |
| | | | MATIC | 9.7530000000000000 | | 9.7530000000000000 |
| | | | NEAR | 35.0933310000000000 | | 35.0933310000000000 |
| | | | SOL | 14.0064375000000000 | | 14.0064375000000000 |
| | | | SOL-PERP | 550.0000000000000000 | | 550.0000000000000000 |
| | | | USD | 3,000.0000000000000000 | | -4,760.3367790941800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 76949 | Name on file | FTX Trading Ltd. | FTT | 24,301.5903475000000000 | FTX Trading Ltd. | 24,301.5903475000000000 |
| | | | FTT-PERP | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | LUNA2 | 0.0000017095849553 | | 0.0000017095849553 |
| | | | LUNA2_LOCKED | 0.0000039890315157 | | 0.0000039890315157 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNC | 0.00000002000000 | | 0.00000002000000 |
| | | | TRX | 0.20080100000000 | | 0.20080100000000 |
| | | | USD | 4,002.75000000000000 | | -15,767.24544770761200 |
| | | | USDT | 258.53923086449110 | | 258.53923086491100 |
| | | | USTC | 0.00024200000000 | | 0.00024200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49882 | Name on file | West Realm Shires Services Inc. | BRZ | 0.00005430000000 | West Realm Shires Services Inc. | 0.00005430000000 |
| | | | BTC | 0.00000000437339 | | 0.00000000437339 |
| | | | DOGE | 1.00000000302000 | | 1.00000000302000 |
| | | | ETH | 0.14000000000000 | | -0.00000000612659 |
| | | | LTC | 0.00000005219814 | | 0.00001531000000 |
| | | | MATIC | 0.00001531000000 | | 0.00001531000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 22.00000000000000 | | 22.00000000000000 |
| | | | TRX | 2.00000100361800 | | 2.00000100361800 |
| | | | USD | 200.00000000000000 | | 2.12700895648910 |
| | | | USDT | 21,200.00000000000000 | | 0.00000000532891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39217 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 2.43800000000000 | | 0.00027650000000 |
| | | | GBP | 950.00064009748809 | | 0.00010640097480 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9890 | Name on file | FTX Trading Ltd. | ALCX | 0.00132309000000 | FTX Trading Ltd. | 0.00132309000000 |
| | | | ALCX-PERP | 869.80200000000000 | | 869.80200000000000 |
| | | | AXS-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.00000000896167 | | 0.00000000896167 |
| | | | FIL-20210625 | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 25.00000001518708 | | 25.00000001518708 |
| | | | FTT-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ICP-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | LOOKS-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000279442 | | 0.00000000279442 |
| | | | NEAR-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | SOL | 0.00000001112336 | | 0.00000001112336 |
| | | | SRM | 0.00042517000000 | | 0.00042517000000 |
| | | | SRM_LOCKED | 0.00838772000000 | | 0.00838772000000 |
| | | | STETH | 0.00000000589839 | | 0.00000000589839 |
| | | | SXP-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | USD | 30,587.00000010921000 | | 12,282.98320661092100 |
| | | | USDT | 0.00304100374090 | | 0.00304100374090 |
| | | | YFI-PERP | 0.01400000000000 | | 0.01400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56571 | Name on file | FTX Trading Ltd. | ATLAS | 17,289.56870000000000 | FTX Trading Ltd. | 17,289.56870000000000 |
| | | | BNB | 1.86000000000000 | | 1.86000000000000 |
| | | | BTC | 0.00028585408163 | | 0.00028585408163 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | ETH | 5.50000000000000 | | 0.00135750000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00135750000000 | | 0.00135750000000 |
| | | | GALA | 4,029.23430000000000 | | 4,029.23430000000000 |
| | | | IMX | 416.42639400000000 | | 416.42639400000000 |
| | | | LUNA2 | 2.08302166400000 | | 2.08302166400000 |
| | | | LUNA2_LOCKED | 4.86038388300000 | | 4.86038388300000 |
| | | | LUNC | 453,582.35297550000000 | | 453,582.35297550000000 |
| | | | MATIC | 3,289.00000000000000 | | 3,289.00000000000000 |
| | | | OKB | 14.88537000000000 | | 14.88537000000000 |
| | | | RUNE | 0.04083400000000 | | 0.04083400000000 |
| | | | SUSHI | 0.40671000000000 | | 0.40671000000000 |
| | | | TRX | 0.00002100000000 | | 0.00002100000000 |
| | | | USD | 21,600.00000000000000 | | 15,520.79647403130400 |
| | | | USDT | 6,192.51110029739450 | | 6,192.51110029739450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30341 | Name on file | FTX Trading Ltd. | ETH-PERP | 20.00000000000000 | FTX Trading Ltd. | 20.00000000000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | USD | 11,982.29172370405532 | | -12,491.70827629659500 |
| | | | USDC | 10,285.43601057000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00394550578390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66465 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000909 | FTX Trading Ltd. | -0.00000000000909 |
| | | | AR-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BADGER-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 1.63708276560000 | | 0.81854138560000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FTT | 370.48645606830400 | | 185.24322803834000 |
| | | | FTT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | HT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | KSM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MATH | 0.01012470000000 | | 0.01012470000000 |
| | | | NFT (532431881070124906/FTX AU - WE ARE HERE! #34023) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG | 0.00416500000000 | | 0.00416500000000 |
| | | | TRX | 0.73129800000000 | | 0.73129800000000 |
| | | | USD | 0.11589082743852 | | 0.11589082743852 |
| | | | USDT | 0.68781841338294 | | 0.68781841338294 |
| | | | YFI-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Debtor | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22139 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000005 | FTX Trading Ltd. | -0.00000000000005 |
| | | | BSV-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00000000930000 | | 0.00000000930000 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 0.00000000739233 | | 0.00000000739233 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | | Debtor | Ticker Quantity |
| | | | GME-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000005 | | | 0.0000000000000005 |
| | | | LUNC-PERP | -0.0000000002980186 | | | -0.0000000002980186 |
| | | | OKB-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | ROOK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | USD | 7,519.2400000000000000 | | | 0.0000000101115437 |
| | | | USDT | 7,519.2426476665260000 | | | 7,519.2426476665260000 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 7373 | Name on file | FTX Trading Ltd. | BTC | 1.9691196600000000 | FTX Trading Ltd. | | 0.9845598359180800 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | ETH | | | | 0.0000074950000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | ETHW | | | | 0.0000074950000000 |
| | | | FTT | 50.3458948800000000 | | | 25.1729474493336338 |
| | | | MCB | | | | 47.3019535000000000 |
| | | | SRM | | | | 3.6434723600000000 |
| | | | SRM_LOCKED | | | | 23.4765276400000000 |
| | | | SUN_OLD | | | | -0.0000000000000000 |
| | | | USD | 20.0050716213545420 | | | 20.0050716213545420 |
| | | | USDT | 11.1923603504877716 | | | 11.1923603504877716 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 12860 | Name on file | FTX Trading Ltd. | ATLAS | 6,000.0000000000000000 | FTX Trading Ltd. | | 6,000.0000000000000000 |
| | | | BLT | 100.0000000000000000 | | | 100.0000000000000000 |
| | | | BNB | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | COPE | 400.9783400000000000 | | | 400.9783400000000000 |
| | | | DFL | 40.0000000000000000 | | | 40.0000000000000000 |
| | | | DOGE | | | | 101.7834967621040000 |
| | | | EDEN | 210.0837500000000000 | | | 210.0837500000000000 |
| | | | ETH | 0.0000000002500000 | | | 0.0000000002500000 |
| | | | FIDA | 0.9783400000000000 | | | 0.9783400000000000 |
| | | | FTM | 499.9458500000000000 | | | 499.9458500000000000 |
| | | | FTT | 175.0908420000000000 | | | 175.0908420000000000 |
| | | | LUNA2 | 0.3532200126000000 | | | 0.3532200126000000 |
| | | | LUNA2_LOCKED | 0.8241800294000000 | | | 0.8241800294000000 |
| | | | MATIC | 0.3585730000000000 | | | 0.3585730000000000 |
| | | | MKR | 0.0009987007500000 | | | 0.0009987007500000 |
| | | | POLIS | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | SRM | 111.9810653600000000 | | | 111.9810653600000000 |
| | | | SRM_LOCKED | 0.0067205400000000 | | | 0.0067205400000000 |
| | | | TRU | 3.9649830000000000 | | | 3.9649830000000000 |
| | | | TRX | | | | 115.0085123713894600 |
| | | | USD | -4,404.4546443157090000 | | | -4,404.4546443157090000 |
| | | | USDT | 43,676.7990835359000000 | | | 21,838.3990835359000000 |
| | | | XRP | 800.0000000000000000 | | | 800.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 72438 | Name on file | FTX Trading Ltd. | BTT | 533,077,886.6131001000000000 | FTX Trading Ltd. | | 533,077,886.6131001000000000 |
| | | | BUSD | 5,996.1000000000000000 | | | 0.0000000000000000 |
| | | | FTM | 9,200.0000000000000000 | | | 0.0000000000000000 |
| | | | HT | 19.6030431600000000 | | | 19.6030431600000000 |
| | | | JST | 21,483.3350381800000000 | | | 21,483.3350381800000000 |
| | | | SUN | 28,933.9916660500000000 | | | 28,933.9916660500000000 |
| | | | TRX | 19,769.4253552700000000 | | | 19,769.4253552700000000 |
| | | | USD | 0.2534126071616610 | | | 0.2534126071616610 |
| | | | USDC | 3,834.5111036500000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 32054 | Name on file | FTX Trading Ltd. | BTC | 0.1052604800000000 | FTX Trading Ltd. | | 0.1052604800000000 |
| | | | ETH | 8.3785965400000000 | | | 2.0409567200000000 |
| | | | ETHW | 0.0004282560000000 | | | 0.0004275611986 |
| | | | FTT | 8.3785965400000000 | | | 8.3785965400000000 |
| | | | LUNA2 | 54.9628322900000000 | | | 0.0000002484447650 |
| | | | LUNA2_LOCKED | | | | 54.9628322979711120 |
| | | | LUNC | 1,726.9159903900000000 | | | 1,726.9159903919696400 |
| | | | MATIC | 3.4792762500000000 | | | 3.4792762500000000 |
| | | | RAY | | | | 0.0000000006791510 |
| | | | SUSHI | | | | 0.0000000040727600 |
| | | | USD | 168.6300000000000000 | | | 168.6124929991724000 |
| | | | USDT | | | | 0.0014691423754890 |
| | | | USTC | | | | 0.0000000086787060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 6161 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000002 | FTX Trading Ltd. | | 0.0000000000000002 |
| | | | BNB | 0.0000000000479080 | | | 0.0000000000479080 |
| | | | BTC | 0.0000000000993700 | | | 0.0000000000993700 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000042 | | | 0.0000000000000042 |
| | | | ETH | 0.0000000010000000 | | | 0.0000000010000000 |
| | | | ETHBULL | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | ETHW | 0.0000000000005248 | | | 0.0000000000005248 |
| | | | FTT | 0.3947833699760028 | | | 0.3947833699760028 |
| | | | FTT-PERP | 0.0000000000000000 | | | -6,250.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | TRX | 0.2860200000000000 | | | 0.2860200000000000 |
| | | | USD | 9,868.8671312765240000 | | | 9,868.8671312765240000 |
| | | | USDT | 14,490.1635237437330000 | | | 14,490.1635237437330000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 13825 | Name on file | FTX Trading Ltd. | AMPL | 113.5007544984428750 | FTX Trading Ltd. | | 113.5007544984428750 |
| | | | BAL | 0.0000000003000000 | | | 0.0000000003000000 |
| | | | BCHA | 7.1230000000000000 | | | 7.1230000000000000 |
| | | | BTC | 0.5601434446500000 | | | 0.5601434446500000 |
| | | | BTC-PERP | 1.1924000000000000 | | | 1.1924000000000000 |
| | | | BULL | 0.0000000039400000 | | | 0.0000000039400000 |
| | | | BVOL | 0.0000000000325000 | | | 0.0000000000325000 |
| | | | COMP-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000106 | | | 0.0000000000000106 |
| | | | ETH-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | FTT | 150.0955374189071600 | | | 150.0955374189071600 |
| | | | HKD | 0.0000033772476110 | | | 0.0000033772476110 |
| | | | HT | 10.0669359400000000 | | | 10.0669359400000000 |
| | | | SNX | 0.0000000102000000 | | | 0.0000000102000000 |
| | | | SNX-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | SOL | 24.2495479100000000 | | | 24.2495479100000000 |
| | | | SRM | 33.6241019400000000 | | | 33.6241019400000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SRM_LOCKED | 145.942912740000000 | | 145.942912740000000 |
| | | | TRUMP | 0.000000000005426 | | 0.000000000005426 |
| | | | TRUMPFEB | 0.000000000009009 | | 0.000000000009009 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 4,132.000000000000000 | | -12,701.372992237588000 |
| | | | USDT | 0.006186805385340 | | 0.006186805385340 |
| | | | YFI | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51162 | Name on file | FTX Trading Ltd. | ETH | 8.038972800000000 | FTX Trading Ltd. | 4.019486400000000 |
| | | | ETHW | 8.038972800000000 | | 4.019486400000000 |
| | | | MOB | 2,047.590400000000000 | | 1,023.795200000000000 |
| | | | USD | 0.315168063200000 | | 0.315168063200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84799 | Name on file | FTX Trading Ltd. | ANC | 0.950296000000000 | FTX Trading Ltd. | 0.950296000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 8.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000662800000000 | | 0.000662800000000 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.000000037542691 | | 0.000000037542691 |
| | | | LUNA2_LOCKED | 0.000000087599612 | | 0.000000087599612 |
| | | | LUNC | 0.008175000000000 | | 0.008175000000000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX | 181.000000000000000 | | 181.000000000000000 |
| | | | USD | 10,317.426149707171000 | | 10,317.426149707171000 |
| | | | USDT | 0.004000014080322 | | 0.004000014080322 |
| | | | XRP | 0.000000001640000 | | 0.000000001640000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43677 | Name on file | FTX Trading Ltd. | CEL | 0.000000009926858 | FTX Trading Ltd. | 0.000000009926858 |
| | | | FTT | 0.000000000000000 | | 4,924.599875000000000 |
| | | | TRX | 0.000043000000000 | | 0.000043000000000 |
| | | | USD | 0.104893319631977 | | 0.104893319631977 |
| | | | USDT | 19,608.866700000000000 | | 4.415948212500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55036 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 845.116657842808179 | | -7,708.883342157192000 |
| | | | USDT | 2,427.147590584056000 | | 2,427.147590584056000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21724 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 4,390.000000000000000 |
| | | | BNB | | | 0.059979100000000 |
| | | | BTC | 1.000000000000000 | | 0.006516130000000 |
| | | | ETH | 1.000000000000000 | | 0.000997150000000 |
| | | | ETHW | | | 0.000997150000000 |
| | | | MATIC | | | 130.000000000000000 |
| | | | SAND | 100.000000000000000 | | 55.000000000000000 |
| | | | SOL | 200.000000000000000 | | 4.269920200000000 |
| | | | USD | | | 22.581141468788452 |
| | | | XRP | 200.000000000000000 | | 823.988790000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37202 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007280000 | FTX Trading Ltd. | 0.000000007280000 |
| | | | BNB | 4.700000000000000 | | 2.350000000000000 |
| | | | BTC | 0.750000000000000 | | 0.420214331600000 |
| | | | ETH | 3.813435562474000 | | 1.906717800000000 |
| | | | EUR | 3,000.780140981188700 | | 3,000.780140981188700 |
| | | | FTT | 34.645623420000000 | | 34.645623420000000 |
| | | | LUNA2 | 0.005289024631000 | | 0.005289024631000 |
| | | | LUNA2_LOCKED | 0.012341057470000 | | 0.012341057470000 |
| | | | PAXG | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 0.000000001313624 | | 0.000000001313624 |
| | | | USDT | 101.000000006018370 | | 101.000000006018370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80333 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000003637 | FTX Trading Ltd. | 0.000000000003637 |
| | | | APE | 0.090728000000000 | | 0.090728000000000 |
| | | | BTC | 0.000094112734804 | | 0.000094112734804 |
| | | | BTC-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ENS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000430006700000 | | 0.000430006700000 |
| | | | ETH-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | ETHW | 0.567122081707690 | | 0.567122081707690 |
| | | | FTT | 0.000000004779747 | | 0.000000004779747 |
| | | | LUNA2 | 51.691616863211124 | | 51.691616863211124 |
| | | | LUNA2_LOCKED | 120.613772687825940 | | 120.613772687825940 |
| | | | LUNC | 424,692.018102800000000 | | 424,692.018102800000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.006250000000000 | | 0.006250000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.001268000000000 | | 0.001268000000000 |
| | | | USD | -0.486042405589799 | | -0.486042405589799 |
| | | | USDT | 10,000.000000000000000 | | 0.000000018798092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the holdings
in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31897 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.190000000000000 |
| | | | ADA-PERP | | | -11.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000002705 |
| | | | ALGO-PERP | | | -2,929.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | APE-PERP | | | 1.999999999999870 |
| | | | AR-PERP | | | -0.000000000000027 |
| | | | ASD-PERP | | | -0.000000000000028 |
| | | | ATOM-PERP | | | 0.019999999999960 |
| | | | AVAX-PERP | | | -1.000000000000000 |
| | | | AXS-PERP | | | 1.900000000000120 |
| | | | BADGER-PERP | | | -0.130000000000308 |
| | | | BAL-PERP | | | 0.189999999999972 |
| | | | BAND-PERP | | | -0.000000000000042 |
| | | | BCH-PERP | | | -39.194000000000000 |
| | | | BNT-PERP | | | -0.000000000000113 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
| | | | BOBA-PERP | | | 0.00000000002728 |
| | | | BSV-PERP | | | -0.000000000000007 |
| | | | CELO-PERP | | | -3,643.000000000000000 |
| | | | CEL-PERP | | | -0.500000000000000 |
| | | | CHR-PERP | | | 62.000000000000000 |
| | | | CHZ-PERP | | | -60.000000000000000 |
| | | | CLV-PERP | | | 4.499999999995450 |
| | | | COMP-PERP | | | 0.250999999999998 |
| | | | CREAM-PERP | | | -0.000000000000014 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | -0.000000000000136 |
| | | | DENT-PERP | | | -400.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 26.000000000000000 |
| | | | DOT-PERP | | | 252.400000000000000 |
| | | | DYDX-PERP | | | 0.000000000000042 |
| | | | EGLD-PERP | | | 0.049999999999991 |
| | | | ENJ-PERP | | | -16.000000000000000 |
| | | | ENS-PERP | | | 0.679999999999907 |
| | | | EOS-PERP | | | -0.100000000000364 |
| | | | ETC-PERP | | | 0.599999999999937 |
| | | | ETH-PERP | | | 0.005000000000000 |
| | | | FIL-PERP | | | -1,735.600000000000000 |
| | | | FLOW-PERP | | | 0.099999999999937 |
| | | | FTT | 35.001527010000000 | | 35.001527019978000 |
| | | | FTT-PERP | | | -1.199999999999810 |
| | | | GALA-PERP | | | 26,330.000000000000000 |
| | | | GAL-PERP | | | -0.000000000000028 |
| | | | GRT-PERP | | | -30,729.000000000000000 |
| | | | HNT-PERP | | | -2.999999999999970 |
| | | | HOT-PERP | | | -3,200.000000000000000 |
| | | | ICP-PERP | | | 0.209999999999989 |
| | | | IMX-PERP | | | -451.000000000000000 |
| | | | IOTA-PERP | | | 5,771.000000000000000 |
| | | | JASMY-PERP | | | 3,900.000000000000000 |
| | | | KAVA-PERP | | | 159.600000000000000 |
| | | | KNC-PERP | | | -0.000000000000042 |
| | | | KSM-PERP | | | -0.000000000000010 |
| | | | LINA-PERP | | | -100.000000000000000 |
| | | | LINK-PERP | | | -0.599999999999925 |
| | | | LRC-PERP | | | 30.000000000000000 |
| | | | LTC-PERP | | | -0.310000000000005 |
| | | | MANA-PERP | | | -390.000000000000000 |
| | | | MATIC-PERP | | | -9.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000015 |
| | | | MINA-PERP | | | -1,009.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000001 |
| | | | MTL-PERP | | | -0.000000000000568 |
| | | | NEO-PERP | | | -2.000000000000000 |
| | | | OKB-PERP | | | -0.000000000000028 |
| | | | OMG-PERP | | | -0.000000000000001 |
| | | | ONE-PERP | | | 1,600.000000000000000 |
| | | | ONT-PERP | | | 2,490.000000000000000 |
| | | | OP-PERP | | | -18.000000000000000 |
| | | | PEOPLE-PERP | | | 50.000000000000000 |
| | | | PROM-PERP | | | -0.000000000000003 |
| | | | PUNDIX-PERP | | | -0.000000000000227 |
| | | | RNDR-PERP | | | 0.399999999994907 |
| | | | ROOK-PERP | | | -0.000000000000005 |
| | | | RSR-PERP | | | -214,040.000000000000000 |
| | | | RUNE-PERP | | | 2,267.500000000000000 |
| | | | SKL-PERP | | | 38,096.000000000000000 |
| | | | SLP-PERP | | | -428,230.000000000000000 |
| | | | SNX-PERP | | | -7.999999999999860 |
| | | | STEP-PERP | | | 0.000000000003637 |
| | | | STORJ-PERP | | | -23.999999999999900 |
| | | | SUSHI-PERP | | | -3.000000000000000 |
| | | | THETA-PERP | | | -2,657.300000000000000 |
| | | | TRX | 0.003362000000000 | | 0.003362000000000 |
| | | | TRX-PERP | | | -12,996.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000305 |
| | | | USD | 31,181.420000000000000 | | 31,181.422708766280000 |
| | | | USDT | 2,690.000000000000000 | | 2,690.000000007915000 |
| | | | VET-PERP | | | 17,500.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 12,144.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000008 |
| | | | XRP-PERP | | | 956.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000113 |
| | | | YFI-PERP | | | 0.000999999999999 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 21,830.000000000000000 |
| | | | ZRX-PERP | | | -10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54233 | Name on file | West Realm Shires Services Inc. | SOL | 682.000000000000000 | West Realm Shires Services Inc. | 262.147590000000000 |
| | | | USD | 12,664.611225004906000 | | 12,664.611225004906000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70353 | Name on file | FTX Trading Ltd. | ADA-PERP | 11,500.000000000000000 | FTX Trading Ltd. | 115.000000000000000 |
| | | | ALCX-PERP | 1.005000000000000 | | 1.005000000000000 |
| | | | ASD-PERP | 172,710.000000000000000 | | 1,727.100000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000012880190 | | 0.000000012880190 |
| | | | BTC-PERP | 0.000000012880190 | | 0.000000012880190 |
| | | | CAKE-PERP | 16.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 39.000000000000000 | | 39.000000000000000 |
| | | | DODO-PERP | 165.200000000000000 | | 165.200000000000000 |
| | | | DOGE-PERP | 23.459000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 6.571490560000000 | | 6.571490560000000 |
| | | | FTT-PERP | 220.000000000000000 | | 22.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000674200000000 | | 0.000000000000000 |
| | | | GRTBULL | 2,410,000.000000000000000 | | 241,000.000000000000000 |
| | | | GST-PERP | 3,089.500000000000000 | | 3,089.500000000000000 |
| | | | JASMY-PERP | 111,000.000000000000000 | | 11,100.000000000000000 |
| | | | LDO-PERP | 14.000000000000000 | | 14.000000000000000 |
| | | | LOOKS-PERP | 74.000000000000000 | | 74.000000000000000 |
| | | | LUNA2 | 1,309.997323830000000 | | 13.099973238300000 |
| | | | LUNA2_LOCKED | 30.566604216100000 | | 30.566604216100000 |
| | | | LUNC | 331,771.712732760000000 | | 331,771.712732760000000 |
| | | | LUNC-PERP | 0.000000000768705 | | 0.000000000768705 |
| | | | POLIS-PERP | 1,058.670000000000000 | | 105.800000000000000 |
| | | | SAND-PERP | 2,300.500000000000000 | | 23.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Debtor | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOS-PERP | 268,700,000.000000000000000 | | 268,700,000.000000000000000 |
| | | | SPELL-PERP | 1,110,000.000000000000000 | | 11,100.000000000000000 |
| | | | STEP-PERP | 2,468.700000000000000 | | 2,468.700000000000000 |
| | | | USD | 672.670000000000000 | | -372.668912031959000 |
| | | | USDT | 0.000011737619600 | | 0.000000011737619 |
| | | | USTC | 163,868.859000000000000 | | 1,638.688590000000000 |
| | | | ZIL-PERP | 1,600.000000000000000 | | 1,600.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.