# **SCHEDULE 2**

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Forty-Eighth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 87886 | Name on file | FTX Trading Ltd. | 1INCH | | -670.848978095505000 | FTX Trading Ltd. | -670.848978095505000 |
| | | | 1INCH-1230 | | 82,722.000000000000000 | | 82,722.000000000000000 |
| | | | 1INCH-PERP | | -62,803.000000000000000 | | -62,803.000000000000000 |
| | | | AAVE | | 1.172790369951670 | | 1.172790369951670 |
| | | | AAVE-0325 | | -0.000000000000131 | | -0.000000000000131 |
| | | | AAVE-0624 | | -0.000000000000152 | | -0.000000000000152 |
| | | | AAVE-1230 | | -141.990000000000000 | | -141.990000000000000 |
| | | | AAVE-20210326 | | -0.000000000000021 | | -0.000000000000021 |
| | | | AAVE-20210625 | | 0.000000000000181 | | 0.000000000000181 |
| | | | AAVE-20210924 | | 0.000000000000014 | | 0.000000000000014 |
| | | | AAVE-20211231 | | -0.000000000000014 | | -0.000000000000014 |
| | | | AAVE-PERP | | 110.040000000006000 | | 110.040000000006000 |
| | | | ABNB-20201225 | | -0.000000000000028 | | -0.000000000000028 |
| | | | ADA-1230 | | 22,805.000000000000000 | | 22,805.000000000000000 |
| | | | ADA-PERP | | -17,586.000000000000000 | | -17,586.000000000000000 |
| | | | AGLD | | 0.038598000000000 | | 0.038598000000000 |
| | | | AGLD-PERP | | -0.000000000021827 | | -0.000000000021827 |
| | | | ALGO-1230 | | -59,521.000000000000000 | | -59,521.000000000000000 |
| | | | ALGO-PERP | | 53,781.000000000000000 | | 53,781.000000000000000 |
| | | | ALICE-PERP | | -1,442.099999999980000 | | -1,442.099999999980000 |
| | | | ALPHA | | -1,711.798995559020000 | | -1,711.798995559020000 |
| | | | ALPHA-PERP | | 6,247.000000000000000 | | 6,247.000000000000000 |
| | | | ALT-0325 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0930 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-1230 | | -1.447000000000000 | | -1.447000000000000 |
| | | | ALT-20210326 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | | 0.000000000000002 | | 0.000000000000002 |
| | | | ALT-20210924 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20211231 | | -0.000000000000001 | | -0.000000000000001 |
| | | | ALT-PERP | | 1.465000000000020 | | 1.465000000000020 |
| | | | AMPL | | 579.355130932606000 | | 579.355130932606000 |
| | | | ANC | | 1,195.616050000000000 | | 1,195.616050000000000 |
| | | | APE | | 19,381.639529192600000 | | 19,381.639529192600000 |
| | | | APE-PERP | | -1,985.499999999890000 | | -1,985.499999999890000 |
| | | | APT | | 1,444.698550480660000 | | 1,444.698550480660000 |
| | | | APT-PERP | | 1,872.000000000000000 | | 1,872.000000000000000 |
| | | | AR-PERP | | 154.700000000038000 | | 154.700000000038000 |
| | | | ASD | | 1.238764570247200 | | 1.238764570247200 |
| | | | ASD-20210625 | | 0.000000000011993 | | 0.000000000011993 |
| | | | ASD-PERP | | 0.000000000257500 | | 0.000000000257500 |
| | | | ATLAS | | 4.673000000000000 | | 4.673000000000000 |
| | | | ATOM | | 5,379.252086655730000 | | 5,379.252086655730000 |
| | | | ATOM-0325 | | 0.000000000002415 | | 0.000000000002415 |
| | | | ATOM-0624 | | 0.000000000001818 | | 0.000000000001818 |
| | | | ATOM-0930 | | -0.000000000000197 | | -0.000000000000197 |
| | | | ATOM-1230 | | 1,994.300000000000000 | | 1,994.300000000000000 |
| | | | ATOM-20210326 | | -0.000000000000397 | | -0.000000000000397 |
| | | | ATOM-20210625 | | 0.000000000001762 | | 0.000000000001762 |
| | | | ATOM-20210924 | | 0.000000000000483 | | 0.000000000000483 |
| | | | ATOM-20211231 | | -0.000000000002202 | | -0.000000000002202 |
| | | | ATOM-PERP | | -1,876.930000000500000 | | -1,876.930000000500000 |
| | | | AUD | | 95.967383476980800 | | 95.967383476980800 |
| | | | AUDIO | | 120.711582500000000 | | 120.711582500000000 |
| | | | AUDIO-PERP | | 108,744.100000000000000 | | 108,744.100000000000000 |
| | | | AVAX | | -7.350747421925130 | | -7.350747421925130 |
| | | | AVAX-0325 | | -0.000000000000022 | | -0.000000000000022 |
| | | | AVAX-0624 | | 0.000000000000511 | | 0.000000000000511 |
| | | | AVAX-0930 | | -0.000000000000125 | | -0.000000000000125 |
| | | | AVAX-1230 | | 7.799999999999950 | | 7.799999999999950 |
| | | | AVAX-20210326 | | 0.000000000000408 | | 0.000000000000408 |
| | | | AVAX-20210625 | | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX-20210924 | | 0.000000000002273 | | 0.000000000002273 |
| | | | AVAX-20211231 | | 0.000000000001477 | | 0.000000000001477 |
| | | | AVAX-PERP | | 52.600000000454500 | | 52.600000000454500 |
| | | | AXS | | -5.808873558827970 | | -5.808873558827970 |
| | | | AXS-PERP | | 46.299999999903000 | | 46.299999999903000 |
| | | | BABA | | 0.098580000000000 | | 0.098580000000000 |
| | | | BABA-20210326 | | -0.000000000000454 | | -0.000000000000454 |
| | | | BADGER | | 0.013466762500000 | | 0.013466762500000 |
| | | | BADGER-PERP | | 0.000000000003288 | | 0.000000000003288 |
| | | | BAL | | 2,198.146994217200000 | | 2,198.146994217200000 |
| | | | BAL-20200925 | | 0.000000000001477 | | 0.000000000001477 |
| | | | BAL-PERP | | -315.340000000032000 | | -315.340000000032000 |
| | | | BAND | | -200.231514782198000 | | -200.231514782198000 |
| | | | BAND-PERP | | 107,159.200000000000000 | | 107,159.200000000000000 |
| | | | BAT | | 2,140.072658750000000 | | 2,140.072658750000000 |
| | | | BAT-PERP | | -4,850.000000000000000 | | -4,850.000000000000000 |
| | | | BCH | | 26.842763725090900 | | 26.842763725090900 |
| | | | BCH-0325 | | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH-0624 | | 0.000000000000007 | | 0.000000000000007 |
| | | | BCH-1230 | | 13.221000000000000 | | 13.221000000000000 |
| | | | BCH-20210326 | | -0.000000000000002 | | -0.000000000000002 |
| | | | BCH-20210625 | | -0.000000000000006 | | -0.000000000000006 |
| | | | BCH-20210924 | | 0.000000000000007 | | 0.000000000000007 |
| | | | BCH-20211231 | | 0.000000000000002 | | 0.000000000000002 |
| | | | BCHA | | 8.685478690000000 | | 8.685478690000000 |
| | | | BCH-PERP | | -32.854000000003100 | | -32.854000000003100 |
| | | | BNB | | 245.555811126273000 | | 245.555811126273000 |
| | | | BNB-0325 | | 0.000000000000009 | | 0.000000000000009 |
| | | | BNB-0930 | | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB-1230 | | -2.700000000000000 | | -2.700000000000000 |
| | | | BNB-20200626 | | 0.000000000000909 | | 0.000000000000909 |
| | | | BNB-20210326 | | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-20210625 | | -0.000000000000138 | | -0.000000000000138 |
| | | | BNB-20210924 | | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-20211231 | | -0.000000000000021 | | -0.000000000000021 |
| | | | BNB-PERP | | -20.700000000025800 | | -20.700000000025800 |
| | | | BNTX-20201225 | | -0.000000000000007 | | -0.000000000000007 |
| | | | BOBA | | 0.875300030000000 | | 0.875300030000000 |
| | | | BOBA-PERP | | 0.000000000022282 | | 0.000000000022282 |
| | | | BSV-0325 | | 0.000000000000113 | | 0.000000000000113 |
| | | | BSV-0624 | | -0.000000000000038 | | -0.000000000000038 |
| | | | BSV-1230 | | 441.080000000000000 | | 441.080000000000000 |
| | | | BSV-20210326 | | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-20210625 | | -0.000000000000078 | | -0.000000000000078 |
| | | | BSV-20210924 | | 0.000000000000003 | | 0.000000000000003 |
| | | | BSV-20211231 | | 0.000000000000166 | | 0.000000000000166 |
| | | | BSV-PERP | | -440.140000000002000 | | -440.140000000002000 |
| | | | BTC | | 0.858888474102342 | | 0.858888474102342 |
| | | | BTC-0325 | | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC-0331 | | -0.006799999999999 | | -0.006799999999999 |
| | | | BTC-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | | -0.001599999999999 | | -0.001599999999999 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20201225 | 0.000000000000009 | | 0.000000000000009 |
| | | | BTC-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-MOVE-1111 | 1.026599999999970 | | 1.026599999999970 |
| | | | BTC-MOVE-WK-1111 | 0.099900000000000 | | 0.099900000000000 |
| | | | BTC-PERP | -0.981800000001771 | | -0.981800000001771 |
| | | | BTMX-20210326 | -0.000000000050931 | | -0.000000000050931 |
| | | | C98-PERP | -1,260.000000000000000 | | -1,260.000000000000000 |
| | | | CELO-PERP | -0.900000000338650 | | -0.900000000338650 |
| | | | CHF | 82.755461780000000 | | 82.755461780000000 |
| | | | CHR-PERP | 58,079.000000000000000 | | 58,079.000000000000000 |
| | | | CHZ | 46,217.149937500000000 | | 46,217.149937500000000 |
| | | | CHZ-PERP | 23,060.000000000000000 | | 23,060.000000000000000 |
| | | | COMP | 251.717691110829000 | | 251.717691110829000 |
| | | | COMP-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP-0624 | -0.000000000000029 | | -0.000000000000029 |
| | | | COMP-0930 | 0.000000000000226 | | 0.000000000000226 |
| | | | COMP-1230 | -1,229.511400000000000 | | -1,229.511400000000000 |
| | | | COMP-20200925 | -0.000000000000101 | | -0.000000000000101 |
| | | | COMP-20210625 | -0.000000000000028 | | -0.000000000000028 |
| | | | COMP-20210924 | -0.000000000000284 | | -0.000000000000284 |
| | | | COMP-20211231 | 0.000000000000554 | | 0.000000000000554 |
| | | | COMP-PERP | 1,577.374400000000000 | | 1,577.374400000000000 |
| | | | CREAM | 0.006139625000000 | | 0.006139625000000 |
| | | | CREAM-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | CREAM-20210625 | 0.000000000000188 | | 0.000000000000188 |
| | | | CREAM-PERP | -0.000000000000742 | | -0.000000000000742 |
| | | | CRV | 16,712.126613750000000 | | 16,712.126613750000000 |
| | | | CRV-PERP | 3,363.000000000000000 | | 3,363.000000000000000 |
| | | | CVC | 306.612140000000000 | | 306.612140000000000 |
| | | | CVC-PERP | -3,886.000000000000000 | | -3,886.000000000000000 |
| | | | DAI | -8,316.940006822430000 | | -8,316.940006822430000 |
| | | | DASH-PERP | -41.859999999996400 | | -41.859999999996400 |
| | | | DEFI-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | DEFI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-1230 | 0.394000000000000 | | 0.394000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | -0.404000000000008 | | -0.404000000000008 |
| | | | DENT-PERP | 293,600.000000000000000 | | 293,600.000000000000000 |
| | | | DMG | 15,993.940524000000000 | | 15,993.940524000000000 |
| | | | DMG-PERP | 0.000000000071736 | | 0.000000000071736 |
| | | | DODO-PERP | 98,964.200000000700000 | | 98,964.200000000700000 |
| | | | DOGE | -25,418.339208996900000 | | -25,418.339208996900000 |
| | | | DOGE-1230 | 19,012.000000000000000 | | 19,012.000000000000000 |
| | | | DOGE-PERP | 92,350.000000000000000 | | 92,350.000000000000000 |
| | | | DOT | 609.019046891237000 | | 609.019046891237000 |
| | | | DOT-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | DOT-0624 | -0.000000000000181 | | -0.000000000000181 |
| | | | DOT-0930 | 0.000000000000011 | | 0.000000000000011 |
| | | | DOT-1230 | -140.800000000000000 | | -140.800000000000000 |
| | | | DOT-20210326 | 0.000000000000895 | | 0.000000000000895 |
| | | | DOT-20210625 | 0.000000000001371 | | 0.000000000001371 |
| | | | DOT-20210924 | 0.000000000000270 | | 0.000000000000270 |
| | | | DOT-20211231 | -0.000000000000227 | | -0.000000000000227 |
| | | | DOT-PERP | 351.900000000037000 | | 351.900000000037000 |
| | | | DYDX | 8,068.720209000000000 | | 8,068.720209000000000 |
| | | | DYDX-PERP | 1,146.700000000010000 | | 1,146.700000000010000 |
| | | | EGLD-PERP | -72.139999999987000 | | -72.139999999987000 |
| | | | ENJ | 27,062.849605000000000 | | 27,062.849605000000000 |
| | | | ENJ-PERP | -8,154.000000000000000 | | -8,154.000000000000000 |
| | | | ENS-PERP | 36.010000000018600 | | 36.010000000018600 |
| | | | EOS-0325 | 0.000000000000369 | | 0.000000000000369 |
| | | | EOS-1230 | 411.700000000000000 | | 411.700000000000000 |
| | | | EOS-20210625 | -0.000000000000227 | | -0.000000000000227 |
| | | | EOS-PERP | 1,375.600000001120000 | | 1,375.600000001120000 |
| | | | ETC-PERP | -109.700000000099000 | | -109.700000000099000 |
| | | | ETH | -5.268809232500830 | | -5.268809232500830 |
| | | | ETH-0325 | -0.000000000000049 | | -0.000000000000049 |
| | | | ETH-0331 | 12.193000000000000 | | 12.193000000000000 |
| | | | ETH-0624 | -0.000000000000031 | | -0.000000000000031 |
| | | | ETH-0930 | 0.000000000000043 | | 0.000000000000043 |
| | | | ETH-1230 | 0.879000000000000 | | 0.879000000000000 |
| | | | ETH-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-20210326 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20210625 | 0.000000000000008 | | 0.000000000000008 |
| | | | ETH-20210924 | 0.000000000000018 | | 0.000000000000018 |
| | | | ETH-20211231 | -0.000000000000031 | | -0.000000000000031 |
| | | | ETH-PERP | -16.080000000014700 | | -16.080000000014700 |
| | | | ETHW | 1.552341872575170 | | 1.552341872575170 |
| | | | EUR | 9,253.606342809340000 | | 9,253.606342809340000 |
| | | | EURT | 11,180.603785000000000 | | 11,180.603785000000000 |
| | | | FIL-0325 | -0.000000000000682 | | -0.000000000000682 |
| | | | FIL-0624 | -0.000000000001818 | | -0.000000000001818 |
| | | | FIL-0930 | 0.000000000003984 | | 0.000000000003984 |
| | | | FIL-1230 | 2,628.200000000000000 | | 2,628.200000000000000 |
| | | | FIL-20210326 | 0.000000000000511 | | 0.000000000000511 |
| | | | FIL-20210625 | -0.000000000000284 | | -0.000000000000284 |
| | | | FIL-20210924 | 0.000000000000316 | | 0.000000000000316 |
| | | | FIL-20211231 | 0.000000000000639 | | 0.000000000000639 |
| | | | FIL-PERP | -3,493.600000000130000 | | -3,493.600000000130000 |
| | | | FLM-PERP | 19,807.599999999700000 | | 19,807.599999999700000 |
| | | | FTM | 95,040.297005644300000 | | 95,040.297005644300000 |
| | | | FTM-PERP | -2,882.000000000000000 | | -2,882.000000000000000 |
| | | | FTT | 1,904.641343130810000 | | 1,904.641343130810000 |
| | | | FTT-PERP | 225.699999999972000 | | 225.699999999972000 |
| | | | GAL | 7,732.390561500000000 | | 7,732.390561500000000 |
| | | | GALA | 304,719.047400000000000 | | 304,719.047400000000000 |
| | | | GALA-PERP | 328,340.000000000000000 | | 328,340.000000000000000 |
| | | | GMT | 16,358.980429769900000 | | 16,358.980429769900000 |
| | | | GMT-PERP | 42,474.000000000000000 | | 42,474.000000000000000 |
| | | | GRT | 12,207.820460541800000 | | 12,207.820460541800000 |
| | | | GRT-1230 | -28,394.000000000000000 | | -28,394.000000000000000 |
| | | | GRT-PERP | 35,009.000000000000000 | | 35,009.000000000000000 |
| | | | GST | 2,036.436498000000000 | | 2,036.436498000000000 |
| | | | HGET | 682.381540750000000 | | 682.381540750000000 |
| | | | HNT | 14,374.102402500000000 | | 14,374.102402500000000 |
| | | | HNT-PERP | -1,403.399999999910000 | | -1,403.399999999910000 |
| | | | HOLY | 0.725802500000000 | | 0.725802500000000 |
| | | | HOLY-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | HOT-PERP | 8,631,900.000000000000000 | | 8,631,900.000000000000000 |
| | | | ICP-PERP | 1.340000000002140 | | 1.340000000002140 |
| | | | ICX-PERP | 2,883.000000000000000 | | 2,883.000000000000000 |
| | | | IMX | 6,125.534822500000000 | | 6,125.534822500000000 |
| | | | IOST-PERP | 870.000000000000000 | | 870.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | IOTA-PERP | 63,929.000000000000000 | | 63,929.000000000000000 |
| | | | KAVA-PERP | 3,898.299999999830000 | | 3,898.299999999830000 |
| | | | KIN | 1,146,589.125000000000000 | | 1,146,589.125000000000000 |
| | | | KNC | 3,892.185234037940000 | | 3,892.185234037940000 |
| | | | KNC-20200925 | 0.000000000003637 | | 0.000000000003637 |
| | | | KNC-PERP | 687.100000000132000 | | 687.100000000132000 |
| | | | KSM-PERP | -75.109999999990000 | | -75.109999999990000 |
| | | | KSOS | 16,198.267500000000000 | | 16,198.267500000000000 |
| | | | LEO | -37.129091020399200 | | -37.129091020399200 |
| | | | LINA-PERP | -912,740.000000000000000 | | -912,740.000000000000000 |
| | | | LINK | 3,331.815507725090000 | | 3,331.815507725090000 |
| | | | LINK-0325 | 0.000000000000341 | | 0.000000000000341 |
| | | | LINK-0624 | -0.000000000000113 | | -0.000000000000113 |
| | | | LINK-1230 | -3,506.000000000000000 | | -3,506.000000000000000 |
| | | | LINK-20200626 | -0.000000000000092 | | -0.000000000000092 |
| | | | LINK-20200925 | 0.000000000000454 | | 0.000000000000454 |
| | | | LINK-20210326 | -0.000000000000042 | | -0.000000000000042 |
| | | | LINK-20210625 | -0.000000000000341 | | -0.000000000000341 |
| | | | LINK-20210924 | 0.000000000000085 | | 0.000000000000085 |
| | | | LINK-20211231 | -0.000000000000170 | | -0.000000000000170 |
| | | | LINK-PERP | 3,492.299999999550000 | | 3,492.299999999550000 |
| | | | LRC | 3,347.004635000000000 | | 3,347.004635000000000 |
| | | | LRC-PERP | 4,439.000000000000000 | | 4,439.000000000000000 |
| | | | LTC | -152.204717469526000 | | -152.204717469526000 |
| | | | LTC-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-0624 | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-1230 | 31.250000000000000 | | 31.250000000000000 |
| | | | LTC-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC-20210625 | -0.000000000000023 | | -0.000000000000023 |
| | | | LTC-20210924 | 0.000000000000056 | | 0.000000000000056 |
| | | | LTC-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC-PERP | 80.260000000008000 | | 80.260000000008000 |
| | | | LUNA2 | 71.149682639400000 | | 71.149682639400000 |
| | | | LUNA2_LOCKED | 18,045.539659202000000 | | 18,045.539659202000000 |
| | | | LUNA2-PERP | -87.800000000030400 | | -87.800000000030400 |
| | | | LUNC | 79,288.635118635200000 | | 79,288.635118635200000 |
| | | | LUNC-PERP | 380,982,999.999999900000000 | | 380,982,999.999999900000000 |
| | | | MANA | 17,300.290785000000000 | | 17,300.290785000000000 |
| | | | MANA-PERP | -3,685.000000000000000 | | -3,685.000000000000000 |
| | | | MAPS | 53.082328750000000 | | 53.082328750000000 |
| | | | MATH | 10,759.930096125000000 | | 10,759.930096125000000 |
| | | | MATIC | -4,063.015318542480000 | | -4,063.015318542480000 |
| | | | MATIC-PERP | 2,213.000000000000000 | | 2,213.000000000000000 |
| | | | MID-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | MID-0624 | -0.000000000000007 | | -0.000000000000007 |
| | | | MID-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | MID-1230 | -1.443000000000000 | | -1.443000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210924 | -0.000000000000002 | | -0.000000000000002 |
| | | | MID-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | MID-PERP | 1.442999999999980 | | 1.442999999999980 |
| | | | MKR | 4.462114664421540 | | 4.462114664421540 |
| | | | MKR-PERP | 10.459000000000000 | | 10.459000000000000 |
| | | | MOB | 36.506423104410800 | | 36.506423104410800 |
| | | | MTA | 794.340393750000000 | | 794.340393750000000 |
| | | | MTL | 13,904.241451500000000 | | 13,904.241451500000000 |
| | | | MTL-PERP | 704.900000000047000 | | 704.900000000047000 |
| | | | NEAR | 10,138.637850500000000 | | 10,138.637850500000000 |
| | | | NEAR-PERP | 130.400000000036000 | | 130.400000000036000 |
| | | | NEO-PERP | 2.500000000043500 | | 2.500000000043500 |
| | | | NFT (289075802895001308/FANIPASS) | | | 1.000000000000000 |
| | | | NFT (304071763354805915/FTX CRYPTO CUP 2022 KEY #8471) | | | 1.000000000000000 |
| | | | NFT (332075082714499087/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (487090389108435377/NFT) | | | 1.000000000000000 |
| | | | NFT (494768835594405650/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | NFT (511398511310363745/THE HILL BY FTX #23652) | | | 1.000000000000000 |
| | | | NFT (554084680744350652/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | OMG | -572.027475738021000 | | -572.027475738021000 |
| | | | OMG-0325 | -0.000000000001818 | | -0.000000000001818 |
| | | | OMG-0624 | 0.000000000002955 | | 0.000000000002955 |
| | | | OMG-0930 | -0.000000000000727 | | -0.000000000000727 |
| | | | OMG-1230 | -175.700000000000000 | | -175.700000000000000 |
| | | | OMG-20210326 | -0.000000000002273 | | -0.000000000002273 |
| | | | OMG-20210625 | 0.000000000001136 | | 0.000000000001136 |
| | | | OMG-20210924 | 0.000000000000547 | | 0.000000000000547 |
| | | | OMG-20211231 | 0.000000000000682 | | 0.000000000000682 |
| | | | OMG-PERP | -792.200000000048000 | | -792.200000000048000 |
| | | | ONE-PERP | -274,370.000000000000000 | | -274,370.000000000000000 |
| | | | ONT-PERP | -19,388.000000000000000 | | -19,388.000000000000000 |
| | | | OP-PERP | -806.000000000000000 | | -806.000000000000000 |
| | | | OXY | 138.802038750000000 | | 138.802038750000000 |
| | | | PAXG | 0.669115149982711 | | 0.669115149982711 |
| | | | PAXG-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | PEOPLE | 1,363,958.943300000000000 | | 1,363,958.943300000000000 |
| | | | PEOPLE-PERP | -138,700.000000000000000 | | -138,700.000000000000000 |
| | | | PYPL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -434.200000000054000 | | -434.200000000054000 |
| | | | RAY | 98,137.839837209200000 | | 98,137.839837209200000 |
| | | | RAY-PERP | 56,483.000000000000000 | | 56,483.000000000000000 |
| | | | REEF | 2,264,172.955375000000000 | | 2,264,172.955375000000000 |
| | | | REEF-PERP | 4,059,870.000000000000000 | | 4,059,870.000000000000000 |
| | | | REN | -54,900.702026753500000 | | -54,900.702026753500000 |
| | | | REN-PERP | 671.000000000000000 | | 671.000000000000000 |
| | | | ROOK | 3.588297733750000 | | 3.588297733750000 |
| | | | RSR | 91,712.631677521300000 | | 91,712.631677521300000 |
| | | | RSR-PERP | -436,470.000000000000000 | | -436,470.000000000000000 |
| | | | RUNE | 0.080177092662719 | | 0.080177092662719 |
| | | | RUNE-20200925 | -0.000000000001818 | | -0.000000000001818 |
| | | | RUNE-PERP | 50,460.300000000200000 | | 50,460.300000000200000 |
| | | | RVN-PERP | 61,320.000000000000000 | | 61,320.000000000000000 |
| | | | SAND | 16,144.554895000000000 | | 16,144.554895000000000 |
| | | | SAND-PERP | -2,245.000000000000000 | | -2,245.000000000000000 |
| | | | SECO | 0.566587500000000 | | 0.566587500000000 |
| | | | SHIB | 615,506,437.250000000000000 | | 615,506,437.250000000000000 |
| | | | SHIB-PERP | -44,200,000.000000000000000 | | -44,200,000.000000000000000 |
| | | | SKL-PERP | 34,608.000000000000000 | | 34,608.000000000000000 |
| | | | SNX | -13,627.515452611800000 | | -13,627.515452611800000 |
| | | | SNX-PERP | -870.299999999944000 | | -870.299999999944000 |
| | | | SOL | 901.280427712691000 | | 901.280427712691000 |
| | | | SOL-0325 | -0.000000000000012 | | -0.000000000000012 |
| | | | SOL-0624 | 0.000000000000023 | | 0.000000000000023 |
| | | | SOL-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL-1230 | -240.420000000000000 | | -240.420000000000000 |
| | | | SOL-20210924 | 0.000000000000682 | | 0.000000000000682 |
| | | | SOL-20211231 | -0.000000000000035 | | -0.000000000000035 |
| | | | SOL-PERP | 349.069999999941000 | | 349.069999999941000 |
| | | | SPELL | 10,920,881.764500000000000 | | 10,920,881.764500000000000 |
| | | | SRM | 352,584.729894690000000 | | 352,584.729894690000000 |
| | | | SRM_LOCKED | 11,384.177763030000000 | | 11,384.177763030000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | SRM-PERP | 253,935.000000000000000 | | 253,935.000000000000000 |
| | | | STG | 23,358.949220000000000 | | 23,358.949220000000000 |
| | | | STG-PERP | 2,048.000000000000000 | | 2,048.000000000000000 |
| | | | STMX-PERP | -278,190.000000000000000 | | -278,190.000000000000000 |
| | | | STORJ | 1,456.399155500000000 | | 1,456.399155500000000 |
| | | | STORJ-PERP | -7,552.131399999510000 | | -7,552.131399999510000 |
| | | | SUSHI | 19,728.157612268700000 | | 19,728.157612268700000 |
| | | | SUSHI-1230 | -1,918.000000000000000 | | -1,918.000000000000000 |
| | | | SUSHI-PERP | 2,493.000000000000000 | | 2,493.000000000000000 |
| | | | SXP | 191,973.256833478000000 | | 191,973.256833478000000 |
| | | | SXP-0325 | 0.000000000001136 | | 0.000000000001136 |
| | | | SXP-0624 | 0.000000000009469 | | 0.000000000009469 |
| | | | SXP-0930 | 0.000000000011641 | | 0.000000000011641 |
| | | | SXP-1230 | 76,095.379550000000000 | | 76,095.379550000000000 |
| | | | SXP-20210326 | -0.000000000001818 | | -0.000000000001818 |
| | | | SXP-20210625 | 0.000000000001364 | | 0.000000000001364 |
| | | | SXP-20210924 | 0.000000000000724 | | 0.000000000000724 |
| | | | SXP-20211231 | -0.000000000001818 | | -0.000000000001818 |
| | | | SXP-PERP | 478,232.181600001000000 | | 478,232.181600001000000 |
| | | | THETA-0325 | -0.000000000001818 | | -0.000000000001818 |
| | | | THETA-0624 | -0.000000000002046 | | -0.000000000002046 |
| | | | THETA-20200626 | -0.000000000058207 | | -0.000000000058207 |
| | | | THETA-20200925 | -0.000000000001818 | | -0.000000000001818 |
| | | | THETA-20210326 | -0.000000000001136 | | -0.000000000001136 |
| | | | THETA-20210625 | -0.000000000001136 | | -0.000000000001136 |
| | | | THETA-20210924 | 0.000000000004547 | | 0.000000000004547 |
| | | | THETA-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | THETA-PERP | -502.300000000213000 | | -502.300000000213000 |
| | | | TLM | 0.117560000000000 | | 0.117560000000000 |
| | | | TLM-PERP | -132,262.000000000000000 | | -132,262.000000000000000 |
| | | | TOMO | -2,785.132313123370000 | | -2,785.132313123370000 |
| | | | TOMO-PERP | -1,334.800000000230000 | | -1,334.800000000230000 |
| | | | TRU | 955.965391250000000 | | 955.965391250000000 |
| | | | TRX | -4,541,128.076694120000000 | | -4,541,128.076694120000000 |
| | | | TRX-1230 | -47,753.000000000000000 | | -47,753.000000000000000 |
| | | | TRX-PERP | 66,704.000000000000000 | | 66,704.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 17,903.822420781600000 | | 17,903.822420781600000 |
| | | | UNI-0325 | -0.000000000000227 | | -0.000000000000227 |
| | | | UNI-1230 | -8,081.200000000000000 | | -8,081.200000000000000 |
| | | | UNI-20210326 | -0.000000000000085 | | -0.000000000000085 |
| | | | UNI-20210625 | 0.000000000000852 | | 0.000000000000852 |
| | | | UNI-20210924 | -0.000000000000703 | | -0.000000000000703 |
| | | | UNI-20211231 | -0.000000000001051 | | -0.000000000001051 |
| | | | UNI-PERP | 7,793.299999999820000 | | 7,793.299999999820000 |
| | | | UNISWAP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000100000000000 | | 0.000100000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | USD | 3,059,475.553000000000000 | | -111,564.821678348000000 |
| | | | USDT | 1,102,110.439112390000000 | | 1,102,110.439112390000000 |
| | | | USTC | 10,000.066770655100000 | | 10,000.066770655100000 |
| | | | VET-PERP | 26,976.000000000000000 | | 26,976.000000000000000 |
| | | | WAVES | 353.396986250000000 | | 353.396986250000000 |
| | | | WAVES-1230 | 13,253.000000000000000 | | 13,253.000000000000000 |
| | | | WAVES-PERP | 66,131.000000000000000 | | 66,131.000000000000000 |
| | | | XAUT | -0.402131732646378 | | -0.402131732646378 |
| | | | XAUT-20200327 | 0.000000000000003 | | 0.000000000000003 |
| | | | XAUT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000066 | | 0.000000000000066 |
| | | | XEM-PERP | 20,681.000000000000000 | | 20,681.000000000000000 |
| | | | XLM-PERP | 77,315.000000000000000 | | 77,315.000000000000000 |
| | | | XMR-PERP | 14.329999999998700 | | 14.329999999998700 |
| | | | XPLA | 1,397.727150000000000 | | 1,397.727150000000000 |
| | | | XRP | 3,201.371744497560000 | | 3,201.371744497560000 |
| | | | XRP-1230 | 11,591.000000000000000 | | 11,591.000000000000000 |
| | | | XRP-PERP | -13,878.000000000000000 | | -13,878.000000000000000 |
| | | | XTZ-0325 | -0.000000000000795 | | -0.000000000000795 |
| | | | XTZ-0624 | -0.000000000000960 | | -0.000000000000960 |
| | | | XTZ-1230 | -17,951.973000000000000 | | -17,951.973000000000000 |
| | | | XTZ-20210326 | -0.000000000000341 | | -0.000000000000341 |
| | | | XTZ-20210625 | 0.000000000000511 | | 0.000000000000511 |
| | | | XTZ-20210924 | 0.000000000000412 | | 0.000000000000412 |
| | | | XTZ-20211231 | 0.000000000001818 | | 0.000000000001818 |
| | | | XTZ-PERP | 18,961.778999999500000 | | 18,961.778999999500000 |
| | | | YFI | -0.072138655846364 | | -0.072138655846364 |
| | | | YFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-1230 | 2.860000000000000 | | 2.860000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | YFII | 0.000578275000000 | | 0.000578275000000 |
| | | | YFII-PERP | 0.000000000000117 | | 0.000000000000117 |
| | | | YFI-PERP | -2.975000000000100 | | -2.975000000000100 |
| | | | ZEC-PERP | -6.500000000024930 | | -6.500000000024930 |
| | | | ZIL-PERP | 95,890.000000000000000 | | 95,890.000000000000000 |
| | | | ZM-20201225 | 0.000000000000001 | | 0.000000000000001 |
| | | | ZRX | 2,999.160691250000000 | | 2,999.160691250000000 |
| | | | ZRX-PERP | -4,206.000000000000000 | | -4,206.000000000000000 |
| | | | Other Activity Asserted: $400,000 USD - USD Credits given as compensation for system error | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90571 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 31.742100900000000 |
| | | | BTC | 100.000000000000000 | | 0.000905710000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | 100.000000000000000 | | 63.131354110000000 |
| | | | ETH | 100.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 100.000000000000000 | | 18.436774190000000 |
| | | | USD | | | 39.959376825856100 |
| | | | Other Activity Asserted: Total deposited to account $300.00 - Not sure of exact amount of above crypto, plus some cash on hold to buy. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90423 | Name on file | West Realm Shires Services Inc. | DAI | 0.069271180000000 | West Realm Shires Services Inc. | 0.069271180000000 |
| | | | ETH | 0.000221280000000 | | 0.000221280000000 |
| | | | USD | 250,000.000000000000000 | | 0.000000009537776 |
| | | | USDT | 0.000000007500000 | | 0.000000007500000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: $250,000.00 USD - Lost $250,000 trying to remove and trading crypto to get my assets off the exchange, as FTX customer service suggested I do, from FTX.us and FTX.us mobile exchange. | | | | 0.000000000000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities | | | | | | |
| 90860 | Name on file | FTX Trading Ltd. | BNBBULL | | | FTX Trading Ltd. | 892.250000000000000 |
| | | | BULL | 10,826.000000000000000 | | | 108.268000000000000 |
| | | | DOGEBULL | 222,604.000000000000000 | | | 222,604.000000000000000 |
| | | | ETHBULL | 56,985.000000000000000 | | | 569.850000000000000 |
| | | | FTT | | | | 2.000000000000000 |
| | | | USD | | | | 0.136103396000000 |
| | | | USDT | | | | 250.550948000000000 |
| | | | Other Activity Asserted: 892,25 - 3x long bnb token | | | | 0.000000000000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The BNBBULL holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 23809 | Name on file | FTX Trading Ltd. | APE | 1,952.914147000000000 | | FTX Trading Ltd. | 1,952.914147000000000 |
| | | | APE-PERP | | | | -8,317.999999999980000 |
| | | | AVAX | 0.100000000000000 | | | 0.100000000000000 |
| | | | AXS | -16,971.030812590000000 | | | -16,971.030812585500000 |
| | | | AXS-PERP | | | | -13,917.300000000000000 |
| | | | BAL | | | | 55.736184150000000 |
| | | | BAL-PERP | | | | -7,187.070000000000000 |
| | | | BNB | 0.030154880000000 | | | 0.030154885476507 |
| | | | BNB-0325 | | | | -0.000000000000937 |
| | | | BNB-0624 | | | | -0.000000000001080 |
| | | | BNB-0930 | | | | 0.000000000000362 |
| | | | BNB-1230 | | | | -0.000000000000483 |
| | | | BNB-PERP | | | | -0.000000000008640 |
| | | | BNT | | | | -380.051655754019240 |
| | | | BNT-PERP | | | | -41,555.300000000400000 |
| | | | BTC | 282.816211320000000 | | | 282.816211328581740 |
| | | | BTC-0325 | | | | 0.000000000000071 |
| | | | BTC-0331 | | | | -87.925300000000000 |
| | | | BTC-0624 | | | | -0.000000000000042 |
| | | | BTC-0930 | | | | -0.000000000000014 |
| | | | BTC-1230 | | | | 286.374800000000000 |
| | | | BTC-20210625 | | | | 0.000000000000008 |
| | | | BTC-20210924 | | | | 0.000000000000184 |
| | | | BTC-20211231 | | | | 0.000000000000270 |
| | | | BTC-MOVE-0104 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0105 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0109 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0111 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0115 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0116 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0118 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0128 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0129 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0130 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0201 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0202 | | | | 0.000000000000002 |
| | | | BTC-MOVE-0204 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0206 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0208 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0209 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0211 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0212 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0213 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0218 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0219 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0220 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0221 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0222 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0223 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0224 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0226 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0227 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0301 | | | | -0.000000000000002 |
| | | | BTC-MOVE-0303 | | | | 0.000000000000002 |
| | | | BTC-MOVE-0304 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0305 | | | | -0.000000000000004 |
| | | | BTC-MOVE-0306 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0308 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0309 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | | 0.000000000000008 |
| | | | BTC-MOVE-0319 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0320 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0321 | | | | 0.100000000000001 |
| | | | BTC-MOVE-0322 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0323 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0324 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0326 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0402 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0404 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0405 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0414 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0422 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0424 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0426 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0501 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0502 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0503 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0507 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0509 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0510 | | | | -0.000000000000007 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0511 | | | -0.000000000000007 |
| | | | BTC-MOVE-0513 | | | -0.000000000000001 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000001 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | -0.000000000000001 |
| | | | BTC-MOVE-0524 | | | 0.000000000000001 |
| | | | BTC-MOVE-0525 | | | -0.000000000000001 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | -0.000000000000001 |
| | | | BTC-MOVE-0530 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | -0.000000000000001 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000001 |
| | | | BTC-MOVE-0606 | | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | | | -0.000000000000003 |
| | | | BTC-MOVE-0610 | | | -0.000000000000001 |
| | | | BTC-MOVE-0611 | | | 0.000000000000003 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | -0.000000000000007 |
| | | | BTC-MOVE-0615 | | | -0.000000000000003 |
| | | | BTC-MOVE-0616 | | | 0.000000000000003 |
| | | | BTC-MOVE-0618 | | | -0.000000000000008 |
| | | | BTC-MOVE-0621 | | | 0.000000000000003 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0624 | | | -0.000000000000003 |
| | | | BTC-MOVE-0628 | | | -0.000000000000001 |
| | | | BTC-MOVE-0629 | | | -0.000000000000003 |
| | | | BTC-MOVE-0630 | | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | | | -0.000000000000003 |
| | | | BTC-MOVE-0703 | | | 0.000000000000000 |
| | | | BTC-MOVE-0704 | | | -0.000000000000001 |
| | | | BTC-MOVE-0705 | | | 0.000000000000001 |
| | | | BTC-MOVE-0706 | | | 0.000000000000001 |
| | | | BTC-MOVE-0707 | | | 0.000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.000000000000000 |
| | | | BTC-MOVE-0709 | | | -0.000000000000001 |
| | | | BTC-MOVE-0710 | | | 0.000000000000000 |
| | | | BTC-MOVE-0712 | | | -0.000000000000002 |
| | | | BTC-MOVE-0713 | | | 0.000000000000004 |
| | | | BTC-MOVE-0714 | | | 0.000000000000002 |
| | | | BTC-MOVE-0715 | | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | | | -0.000000000000003 |
| | | | BTC-MOVE-0718 | | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000001 |
| | | | BTC-MOVE-0723 | | | 0.000000000000000 |
| | | | BTC-MOVE-0725 | | | 0.000000000000001 |
| | | | BTC-MOVE-0726 | | | 0.000000000000001 |
| | | | BTC-MOVE-0727 | | | -0.000000000000001 |
| | | | BTC-MOVE-0728 | | | 0.000000000000001 |
| | | | BTC-MOVE-0730 | | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | | | -0.000000000000001 |
| | | | BTC-MOVE-0803 | | | -0.000000000000001 |
| | | | BTC-MOVE-0808 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | -0.000000000000001 |
| | | | BTC-MOVE-0812 | | | -0.000000000000001 |
| | | | BTC-MOVE-0816 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.000000000000000 |
| | | | BTC-MOVE-0826 | | | -0.000000000000007 |
| | | | BTC-MOVE-0829 | | | 0.000000000000001 |
| | | | BTC-MOVE-0901 | | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.000000000000001 |
| | | | BTC-MOVE-0906 | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.000000000000002 |
| | | | BTC-MOVE-0911 | | | 0.000000000000001 |
| | | | BTC-MOVE-0913 | | | -0.000000000000003 |
| | | | BTC-MOVE-0914 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | -0.000000000000001 |
| | | | BTC-MOVE-0922 | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.000000000000001 |
| | | | BTC-MOVE-0924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.000000000000001 |
| | | | BTC-MOVE-0926 | | | -0.000000000000001 |
| | | | BTC-MOVE-0927 | | | -0.000000000000001 |
| | | | BTC-MOVE-0928 | | | 0.000000000000001 |
| | | | BTC-MOVE-0930 | | | 0.000000000000001 |
| | | | BTC-MOVE-1001 | | | 0.000000000000001 |
| | | | BTC-MOVE-1004 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | -0.000000000000001 |
| | | | BTC-MOVE-1008 | | | -0.000000000000002 |
| | | | BTC-MOVE-1009 | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | -0.000000000000001 |
| | | | BTC-MOVE-1013 | | | -0.000000000000003 |
| | | | BTC-MOVE-1014 | | | 0.000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.000000000000000 |
| | | | BTC-MOVE-1017 | | | 0.000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | | | -0.000000000000003 |
| | | | BTC-MOVE-1028 | | | 0.000000000000001 |
| | | | BTC-MOVE-1029 | | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | -0.000000000000001 |
| | | | BTC-MOVE-1101 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000001 |
| | | | BTC-MOVE-1103 | | | 0.000000000000000 |
| | | | BTC-MOVE-1104 | | | 0.000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.000000000000001 |
| | | | BTC-MOVE-1107 | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.000000000000001 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | | | 0.000000000000001 |
| | | | BTC-PERP | | | -448.648600000000000 |
| | | | CRV | | | 22,616.129775000000000 |
| | | | CRV-PERP | | | -79,002.000000000000000 |
| | | | CVC-PERP | | | -425,773.000000000000000 |
| | | | DOGE | 569,156.729175000000000 | | 569,156.729175000000000 |
| | | | DOGE-PERP | | | -153,065.000000000000000 |
| | | | DOT | 2.000000000000000 | | 2.000000000000000 |
| | | | ENS-PERP | | | 2,299.520000000000000 |
| | | | EOS-0325 | | | -0.000000000123691 |
| | | | EOS-0624 | | | -0.000000000020008 |
| | | | EOS-0930 | | | 0.000000000291038 |
| | | | EOS-1230 | | | 1,041,585.100000000000000 |
| | | | EOS-20210625 | | | 0.000000000116415 |
| | | | EOS-20210924 | | | -0.000000000014551 |
| | | | EOS-20211231 | | | -0.000000000160071 |
| | | | EOS-PERP | | | 722,222.499999999000000 |
| | | | ETH | 12.451101670000000 | | 12.451101674016465 |
| | | | ETH-0325 | | | -0.000000000000824 |
| | | | ETH-0331 | | | 1,440.832000000000000 |
| | | | ETH-0624 | | | 0.000000000001208 |
| | | | ETH-0930 | | | -0.000000000000227 |
| | | | ETH-1230 | | | 3.644999999996540 |
| | | | ETH-20210625 | | | 0.000000000000909 |
| | | | ETH-20210924 | | | -0.000000000001818 |
| | | | ETH-20211231 | | | 0.000000000001023 |
| | | | ETH-PERP | | | 21.646000000003100 |
| | | | ETHW | 0.000610430000000 | | 0.000610432766096 |
| | | | FTM | 293,391.245850000000000 | | 293,391.245850000000000 |
| | | | FTM-PERP | | | -162,532.000000000000000 |
| | | | FTT | 12,169.314386310000000 | | 12,169.314386310000000 |
| | | | FTT-PERP | | | 2,957.500000000000000 |
| | | | GBTC | | | 0.019967000000000 |
| | | | KNC | | | 6.542599890000000 |
| | | | KNC-PERP | | | -55,404.299999999900000 |
| | | | LINK | 0.067977500000000 | | 0.067977500000000 |
| | | | LTC | 4,196.951327750000000 | | 4,196.951327750826000 |
| | | | LTC-0325 | | | 0.000000000004320 |
| | | | LTC-0624 | | | 0.000000000002543 |
| | | | LTC-0930 | | | -0.000000000007673 |
| | | | LTC-1230 | | | -5,441.820000000000000 |
| | | | LTC-20210924 | | | 0.000000000000454 |
| | | | LTC-20211231 | | | -0.000000000004547 |
| | | | LTC-PERP | | | 6,423.799999999960000 |
| | | | LUNA2 | 0.003104250000000 | | 0.003104251137000 |
| | | | LUNA2_LOCKED | | | 0.007243252652000 |
| | | | LUNC | 0.010000000000000 | | 0.010000000000000 |
| | | | MANA-PERP | | | -75,683.000000000000000 |
| | | | MATIC | 7,118.013169520000000 | | 7,118.013169523621000 |
| | | | MATIC-PERP | | | 38,905.000000000000000 |
| | | | MKR | | | 44.483972440000000 |
| | | | MKR-PERP | | | -8.205999999999990 |
| | | | PYTH_LOCKED | 16,666,666.000000000000000 | | 16,666,666.000000000000000 |
| | | | REN | | | 238,963.953313478800000 |
| | | | REN-PERP | | | -37,277.000000000000000 |
| | | | SHIB | 5,931,177.697500000000000 | | 5,931,177.697500000000000 |
| | | | SHIB-PERP | | | -2,820,400,000.000000000000000 |
| | | | SLP | | | 1,074,056.580700000000000 |
| | | | SLP-PERP | | | -1,302,940.000000000000000 |
| | | | SNX | | | -1,635.342630742631600 |
| | | | SNX-PERP | | | -17,277.000000000000000 |
| | | | SOL | 20,468.627361630000000 | | 20,468.627361630970000 |
| | | | SOL-0325 | | | 0.000000000013642 |
| | | | SOL-0624 | | | 0.000000000011368 |
| | | | SOL-0930 | | | 0.000000000035470 |
| | | | SOL-1230 | | | -12,158.600000000000000 |
| | | | SOL-20210924 | | | 0.000000000006366 |
| | | | SOL-20211231 | | | 0.000000000007730 |
| | | | SOL-PERP | | | -4,295.509999999830000 |
| | | | SPELL | 1,304,306.682500000000000 | | 1,304,306.682500000000000 |
| | | | SPELL-PERP | | | 69,255,400.000000000000000 |
| | | | SRM | 535.970991970000000 | | 535.970991970000000 |
| | | | SRM_LOCKED | 4,011.069008030000000 | | 4,011.069008030000000 |
| | | | STORJ | | | 6,674.500090000000000 |
| | | | STORJ-PERP | | | -68,618.048850000000000 |
| | | | SUSHI | 29,132.841287500000000 | | 29,132.841287500000000 |
| | | | SUSHI-PERP | | | -34,509.500000000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UNI | 13,205.659645000000000 | | 13,205.659645000000000 |
| | | | UNI-PERP | | | -5,541.800000000000000 |
| | | | USD | -1,410,650.750000000000000 | | -1,410,650.749549147400000 |
| | | | USDT | -220,490.208683450000000 | | -220,490.208683449770000 |
| | | | XRP | 490,757.547921310000000 | | 490,757.547921314000000 |
| | | | XRP-1230 | | | -769,281.000000000000000 |
| | | | XRP-PERP | | | -330,368.000000000000000 |
| | | | XTZ-PERP | | | -27,503.424000000100000 |
| | | | YFI | 4.396203850000000 | | 4.396203850000000 |
| | | | YFI-PERP | | | -2.278999999999990 |
| | | | ZRX | | | 10,123.204060000000000 |
| | | | ZRX-PERP | | | -150,013.000000000000000 |
| | | | Other Activity Asserted: Balances are listed with the coin names above. - We have additional asserted crypto balances not listed in Box 7 for the following tokens: 44.48397244 MKR; 55.73618415 BAL; -1635.34263075 SNX; 1074056.5807 SLP; 238963.95331347 REN; 22616.129775 CRV; 6.54259989 KNC; 0.00724325 LUNA2_LOCKED; -380.05165576 BNT; 10123.20406 ZRX; and 6674.50009 STORJ. | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The additional crypto holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71903 | Name on file | FTX Trading Ltd. | ADA-1230 | 1,411,230.000000000000000 | FTX Trading Ltd. | 1,411,230.000000000000000 |
| | | | ADA-PERP | 3,013,443.000000000000000 | | 3,013,443.000000000000000 |
| | | | BCH | 1,781.872941404633600 | | 1,781.872941404633600 |
| | | | BCH-0325 | 0.000000000000012 | | 0.000000000000012 |
| | | | BCH-0624 | -0.000000000000319 | | -0.000000000000319 |
| | | | BCH-0930 | 0.000000000004376 | | 0.000000000004376 |
| | | | BCH-1230 | 3,870.383000000000000 | | 3,903.586000000000000 |
| | | | BCH-20210924 | 0.000000000000156 | | 0.000000000000156 |
| | | | BCH-20211231 | 0.000000000000026 | | 0.000000000000026 |
| | | | BCH-PERP | -4,504.191000000000000 | | -4,132.952999999990000 |
| | | | BNB | -1,798.289800384255400 | | -1,798.289800384255400 |
| | | | BNB-0325 | -0.000000000001068 | | -0.000000000001068 |
| | | | BNB-0624 | -0.000000000000206 | | -0.000000000000206 |
| | | | BNB-0930 | -0.000000000000927 | | -0.000000000000927 |
| | | | BNB-1230 | 449.400000000000000 | | 449.400000000000000 |
| | | | BNB-20210625 | 0.000000000001580 | | 0.000000000001580 |
| | | | BNB-20210924 | -0.000000000005570 | | -0.000000000005570 |
| | | | BNB-20211231 | 0.000000000005044 | | 0.000000000005044 |
| | | | BNB-PERP | -1,363.900000000000000 | | -1,363.900000000000000 |
| | | | BTC | -136.103599466804640 | | -136.103599466804640 |
| | | | BTC-0325 | -0.000000000000026 | | -0.000000000000026 |
| | | | BTC-0331 | 76.178800000000000 | | 76.178800000000000 |
| | | | BTC-0624 | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC-0930 | -0.000000000000017 | | -0.000000000000017 |
| | | | BTC-1230 | -101.419600000000000 | | -101.419600000000000 |
| | | | BTC-20201225 | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-20210625 | 0.000000000000033 | | 0.000000000000033 |
| | | | BTC-20210924 | 0.000000000000063 | | 0.000000000000063 |
| | | | BTC-20211231 | -0.000000000000129 | | -0.000000000000129 |
| | | | BTC-PERP | 16.816000000000000 | | 16.816000000000000 |
| | | | DOT | 31,816.798070962966000 | | 31,816.798070962966000 |
| | | | DOT-0325 | -0.000000000027966 | | -0.000000000027966 |
| | | | DOT-0624 | 0.000000000002216 | | 0.000000000002216 |
| | | | DOT-0930 | -0.000000000010558 | | -0.000000000010558 |
| | | | DOT-1230 | 104,971.200000000000000 | | 104,971.200000000000000 |
| | | | DOT-20210326 | 0.000000000000341 | | 0.000000000000341 |
| | | | DOT-20210625 | -0.000000000018474 | | -0.000000000018474 |
| | | | DOT-20210924 | 0.000000000025465 | | 0.000000000025465 |
| | | | DOT-20211231 | -0.000000000012278 | | -0.000000000012278 |
| | | | DOT-PERP | 294,406.100000000000000 | | 294,406.100000000000000 |
| | | | ETH | 617.031117671728900 | | 617.031117671728900 |
| | | | ETH-0325 | -0.000000000003077 | | -0.000000000003077 |
| | | | ETH-0331 | 1,129.302000000000000 | | 1,129.302000000000000 |
| | | | ETH-0624 | -0.000000000000710 | | -0.000000000000710 |
| | | | ETH-0930 | 0.000000000000858 | | 0.000000000000858 |
| | | | ETH-1230 | -625.575000000001000 | | -625.575000000001000 |
| | | | ETH-20201225 | 0.000000000000021 | | 0.000000000000021 |
| | | | ETH-20210326 | 0.000000000000220 | | 0.000000000000220 |
| | | | ETH-20210625 | 0.000000000003087 | | 0.000000000003087 |
| | | | ETH-20210924 | 0.000000000000643 | | 0.000000000000643 |
| | | | ETH-20211231 | -0.000000000000694 | | -0.000000000000694 |
| | | | ETH-PERP | 737.203000000002000 | | 737.203000000002000 |
| | | | ETHW | 332.934100179998550 | | 332.934100179998550 |
| | | | FTT | 467.153173403379070 | | 467.153173403379070 |
| | | | LINK | -79,146.797828604000000 | | -79,146.797828604000000 |
| | | | LINK-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | LINK-0624 | 0.000000000010913 | | 0.000000000010913 |
| | | | LINK-0930 | -0.000000000036379 | | -0.000000000036379 |
| | | | LINK-1230 | 29,810.300000000000000 | | 29,810.300000000000000 |
| | | | LINK-20201225 | 0.000000000000818 | | 0.000000000000818 |
| | | | LINK-20210326 | -0.000000000006181 | | -0.000000000006181 |
| | | | LINK-20210625 | -0.000000000006650 | | -0.000000000006650 |
| | | | LINK-20210924 | 0.000000000002273 | | 0.000000000002273 |
| | | | LINK-20211231 | -0.000000000004547 | | -0.000000000004547 |
| | | | LINK-PERP | 9,467.500000000000000 | | 9,469.200000000070000 |
| | | | LTC | 4,579.453220509173000 | | 4,579.453220509173000 |
| | | | LTC-0624 | 0.000000000001037 | | 0.000000000001037 |
| | | | LTC-0930 | 0.000000000001826 | | 0.000000000001826 |
| | | | LTC-1230 | -484.800000000000000 | | -484.800000000000000 |
| | | | LTC-20211231 | -0.000000000000163 | | -0.000000000000163 |
| | | | LTC-PERP | 12,132.180000000000000 | | 12,132.180000000000000 |
| | | | LUNA2 | 0.004252601879000 | | 0.004252601879000 |
| | | | LUNA2_LOCKED | 0.009922737717000 | | 0.009922737717000 |
| | | | TRX | 0.000844000000000 | | 0.000844000000000 |
| | | | USD | 3,766,277.880000000000000 | | -1,268,291.790465055700000 |
| | | | USDT | 935,627.227006326500000 | | 935,627.227006326500000 |
| | | | USTC | 0.601976346698170 | | 0.601976346698170 |
| | | | XRP | -544,290.523952181900000 | | -544,290.523952181900000 |
| | | | XRP-1230 | 236,800.000000000000000 | | 236,800.000000000000000 |
| | | | XRP-PERP | -1,414,161.000000000000000 | | -1,414,161.000000000000000 |

Other Activity Asserted: USD 265,000 - *********** follows a market neutral arbitrage trading strategy. This involved cross exchange arbitrage. After our accounts were blocked on the 11th November, FTX liquidated our futures positions. This caused a substantial loss in our Nov 23 performance as it left us exposed on only one side of the arbitrage trade, which then had to be unwound. We estimate this loss to be around USD 265,000

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48584 | Name on file | FTX Trading Ltd. | 1INCH | 7.836828368250597 | FTX Trading Ltd. | 7.836828368250597 |
| | | | AAVE | 0.039415823835554 | | 0.039415823835554 |
| | | | ALCX | 0.002000000000000 | | 0.002000000000000 |
| | | | APE | 33.019176092033675 | | 33.019176092033675 |
| | | | APT | 0.391957225340429 | | 0.391957225340429 |
| | | | ASD | 29,162.662470759424000 | | 29,162.662470759424000 |
| | | | ATOM | 78.343880873694260 | | 78.343880873694260 |
| | | | AVAX | 0.051313383373632 | | 0.051313383373632 |
| | | | AXS | 505.896654133123260 | | 505.896654133123260 |
| | | | BAND | 1,443.351791665493700 | | 1,443.351791665493700 |
| | | | BAT | 90.000000000000000 | | 90.000000000000000 |
| | | | BCH | 0.041206007617612 | | 0.041206007617612 |
| | | | BICO | 42.000000000000000 | | 42.000000000000000 |
| | | | BNB | 93.801394788589350 | | 93.801394788589350 |
| | | | BNB-PERP | -0.800000000000000 | | -0.800000000000000 |
| | | | BTC | 0.678578447136785 | | 0.678578447136785 |
| | | | CEL | 10,504.597230134903000 | | 10,504.597230134903000 |
| | | | COMP | 0.598100000000000 | | 0.598100000000000 |
| | | | CREAM | 0.270000000000000 | | 0.270000000000000 |
| | | | CRV | 23.000000000000000 | | 23.000000000000000 |
| | | | DAI | 3.472574606484251 | | 3.472574606484251 |
| | | | DOGE | 11,969.784738424682000 | | 11,969.784738424682000 |
| | | | DOGE-PERP | -644.000000000000000 | | -644.000000000000000 |
| | | | DYDX | 10.700000000000000 | | 10.700000000000000 |
| | | | ENS | 1.450000000000000 | | 1.450000000000000 |
| | | | ETH | 6.886842567876628 | | 6.886842567876628 |
| | | | ETH-PERP | -0.149000000000000 | | -0.149000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 270.338943602273900 | | 270.338943602273900 |
| | | | EUR | -0.616808369357481 | | -0.616808369357481 |
| | | | FTM | 8,675.837510457466000 | | 8,675.837510457466000 |
| | | | FTT | 111.417010100000000 | | 111.417010100000000 |
| | | | FXS | 2.800000000000000 | | 2.800000000000000 |
| | | | GARI | 1,192.000000000000000 | | 1,192.000000000000000 |
| | | | GBP | 25.599995981398997 | | 25.599995981398997 |
| | | | GMT | 9,513.818236546870000 | | 9,513.818236546870000 |
| | | | GMX | 2.440000000000000 | | 2.440000000000000 |
| | | | GRT | 1,203.064703359894600 | | 1,203.064703359894600 |
| | | | IMX | 29.600000000000000 | | 29.600000000000000 |
| | | | JPY | 9,529.149633552419000 | | 9,529.149633552419000 |
| | | | JST | 8,640.000000000000000 | | 8,640.000000000000000 |
| | | | KNC | 1.237972829570854 | | 1.237972829570854 |
| | | | LINA | 3,880.000000000000000 | | 3,880.000000000000000 |
| | | | LINK | 16.993747528493778 | | 16.993747528493778 |
| | | | LTC | 0.019142756925589 | | 0.019142756925589 |
| | | | LUNA2 | 4.984655451152000 | | 4.984655451152000 |
| | | | LUNA2_LOCKED | 0.016346052690000 | | 0.016346052690000 |
| | | | LUNC | 0.000000009338893 | | 0.000000009338893 |
| | | | MANA | 13.000000000000000 | | 13.000000000000000 |
| | | | MATIC | 2,039.532650572712600 | | 2,039.532650572712600 |
| | | | MKR | 0.003357519825520 | | 0.003357519825520 |
| | | | MOB | 5.547908542252901 | | 5.547908542252901 |
| | | | NEAR | 1.900000000000000 | | 1.900000000000000 |
| | | | OKB | 118.478768512785600 | | 118.478768512785600 |
| | | | OMG | 1.336776225620613 | | 1.336776225620613 |
| | | | PERP | 46.000000000000000 | | 46.000000000000000 |
| | | | RAY | 3.783422495556166 | | 3.783422495556166 |
| | | | RSR | 39.748086164302910 | | 39.748086164302910 |
| | | | RUNE | 3.934150923969257 | | 3.934150923969257 |
| | | | SNX | 1,921.935502687881600 | | 1,921.935502687881600 |
| | | | SOL | 0.049250367775074 | | 0.049250367775074 |
| | | | SOL-PERP | 6.090000000000000 | | 6.090000000000000 |
| | | | SPA | 93,030.000000000000000 | | 93,030.000000000000000 |
| | | | SPELL | 33,000.000000000000000 | | 33,000.000000000000000 |
| | | | SRM | 30.000000000000000 | | 30.000000000000000 |
| | | | STG | 189.000000000000000 | | 189.000000000000000 |
| | | | STORJ | 87.000000000000000 | | 87.000000000000000 |
| | | | SUSHI | 2.202211575214673 | | 2.202211575214673 |
| | | | SWEAT | 1,397.000000000000000 | | 1,397.000000000000000 |
| | | | SXP | 14.101356320705765 | | 14.101356320705765 |
| | | | TOMO | 0.211225276598051 | | 0.211225276598051 |
| | | | TRX | 36,725.165976370310000 | | 36,725.165976370310000 |
| | | | UMEE | 8,610.000000000000000 | | 8,610.000000000000000 |
| | | | UNI | 2,306.019390091237000 | | 2,306.019390091237000 |
| | | | USD | 421,626.000000000000000 | | 421,626.837391712000000 |
| | | | USDT | 184,436.511027611240000 | | 184,436.511027611240000 |
| | | | USTC | 0.991655484353069 | | 0.991655484353069 |
| | | | VGX | 41.000000000000000 | | 41.000000000000000 |
| | | | WAVES | 184.500000000000000 | | 184.500000000000000 |
| | | | XRP | 8.445952742047325 | | 8.445952742047325 |
| | | | XRP-PERP | -529.000000000000000 | | -529.000000000000000 |
| | | | YFI | 0.000108308550693 | | 0.000108308550693 |

Other Activity Asserted: 252700 USD - pending usd withdrawals not reflected in the usd balance

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The processing withdrawal asserted in the claimant's other activity is reflected in the modified quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9408 | Name on file | FTX Trading Ltd. | BTC | 6.254332510000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | OXY | 0.872732000000000 | | 0.872732000000000 |
| | | | POLIS | 1,314.300000000000000 | | 1,314.300000000000000 |
| | | | SOL | 122.700737270000000 | | 122.700737270000000 |
| | | | USD | 1.975447486951145 | | 1.975447486951145 |
| | | | USDT | 0.610121657400000 | | 0.610121657400000 |
| | | | XRP | 0.271605000000000 | | 0.271605000000000 |

Other Activity Asserted: 6.25433251 BTC - While sending BTC from FTX to Binance, BTC disappeared from my account in FTX and it wasn't sent to Binance neither.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The BTC transaction mentioned in the claimant's other activity relates to an additional account which has an active scheduled claim. The active scheduled claim includes the BTC amounts from the incomplete withdrawal attempt. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7865 | Name on file | FTX Trading Ltd. | BTC | 0.000000003563200 | FTX Trading Ltd. | -0.156019936436800 |
|---|---|---|---|---|---|---|
| | | | BUSD | 1,513,182.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000006614110 | | 0.000000006614110 |
| | | | JPY | 46.631440050000000 | | 46.631440050000000 |
| | | | JST | | | 0.000000005842944 |
| | | | TRX | 10,905,031.000036000000000 | | 0.411851116119910 |
| | | | USD | 500,000.195195686000000 | | -204,999.802233594035930 |
| | | | USDT | 408,264.000000007000000 | | -734,863.535128793427250 |

Other Activity Asserted: 2 million USD - There is approximately 2 million USD in the withdrawal list but it hasn't been credited, and the claim balance does not show。

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The claimant mentions post-petition withdrawal requests that were not removed from there account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47682 | Name on file | FTX Trading Ltd. | FTT | 0.037816714022647 | FTX Trading Ltd. | 0.037816714022647 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.005934463476018 | | 0.005934463476018 |
| | | | USDT | 150,000.000000006636719 | | 0.000000006636719 |

Other Activity Asserted: 150,000 USDT - 150,000 USDT was deposited to my FTX USDT account at 2022-11-14, and it was not included in the quantity of crypto(************)

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits dated 11/14/2022 which were not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84482 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 4.000000000000000 |
| | | | GRT | | | 3.000759000000000 |
| | | | LINK | 400,000.000000000000000 | | 14,563.608661450000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SUSHI | | | 1.025354880000000 |
| | | | USD | 125,500.000000000000000 | | 0.000000024740587 |
| | | | USDT | | | 2.058080930000000 |

Other Activity Asserted: 150000 LINK - Transfered in from external wallet 150,000 LINK that is unaccounted for

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| 7715 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.001005870000000 |
|---|---|---|---|---|---|---|
| | | | USD | 120,000.000000000000000 | | 120,000.000130977000000 |

Other Activity Asserted: $120,000 - I made a wire transfer in person from my bank to my FTX.US account on 9th November, 2022 and it was never credited to my balance.The company filed for bankruptcy the following day or so and I never got back my money or USD.

0.000000000000000

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The $120,000 withdrawal asserted in the claimant's other activity has been included in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91669 | Name on file | FTX Trading Ltd. | BTC | | 25.100000000000000 | FTX Trading Ltd. | 0.000000006479680 |
| | | | CEL | | 0.000000010730940 | | 0.000000010730940 |
| | | | FTT | | 4.298071377752938 | | 4.298071377752938 |
| | | | GBP | | 0.000000003084758 | | 0.000000003084758 |
| | | | USD | | 2,780,000.000000000000 | | 0.646701352995665 |
| | | | USTC | | 170,000,000.000000000000 | | 0.000000003365013 |

Other Activity Asserted: 12.5 278000 - Bitcoin and fiat and usdc

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The crypto mentioned in the claimant's other activity are shown in the asserted tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58692 | Name on file | FTX Trading Ltd. | BTC | | 10.903708684087526 | FTX Trading Ltd. | 10.903708684087526 |
| | | | EUR | | 100,000.000000000000 | | 0.966510000000000 |
| | | | TRX | | 337.001223000000000 | | 337.001223000000000 |
| | | | USD | | 437,702.089436874550000 | | 437,702.089436874550000 |
| | | | USDT | | 100,057.273028274950000 | | 100,057.273028274950000 |

Other Activity Asserted: 100000 - On 11/04/2022 a bank transfer for 100,000 euros was sent, the money did not go to the bank and did not return to the FTX account

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Processing withdrawal asserted in the claimant's other activity is reflected in the modified quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77609 | Name on file | FTX Trading Ltd. | 1INCH | | 0.553518433787065 | FTX Trading Ltd. | 0.553518433787065 |
| | | | AAVE | | 0.009410283793088 | | 0.009410283793088 |
| | | | AMPL | | 0.015094029242218 | | 0.015094029242218 |
| | | | AXS | | 0.544695972665408 | | 0.544695972665408 |
| | | | BAND | | 0.094454615971110 | | 0.094454615971110 |
| | | | BCH | | 0.000000000912567 | | 0.000000000912567 |
| | | | BCH-PERP | | -0.000000000000454 | | -0.000000000000454 |
| | | | BITW | | 0.005179471238255 | | 0.005179471238255 |
| | | | BNT | | 12.025630741568300 | | 12.025630741568300 |
| | | | BNT-PERP | | -0.000000000005547 | | -0.000000000005547 |
| | | | BOLSONARO2022 | | -0.000000000002899 | | -0.000000000002899 |
| | | | BRL | | 611,401.983869510100000 | | 0.000000000000000 |
| | | | BRZ | | 611,401.983869510100000 | | 611,402.154299510000000 |
| | | | BRZ-PERP | | -609,174.000000000000000 | | -609,174.000000000000000 |
| | | | BTC | | 0.000009040603735 | | 0.000009040603735 |
| | | | BTC-PERP | | 0.000000000000014 | | 0.000000000000014 |
| | | | BTT-PERP | | 360,000,000.000000000000000 | | 360,000,000.000000000000000 |
| | | | CEL | | 0.049435387644961 | | 0.049435387644961 |
| | | | CEL-PERP | | 0.000000000003637 | | 0.000000000003637 |
| | | | CHZ | | 2.531894730000000 | | 2.531894730000000 |
| | | | COMP | | 0.010000050000000 | | 0.010000050000000 |
| | | | COMP-PERP | | 100.226000000000000 | | 100.226000000000000 |
| | | | CREAM | | 0.100000000000000 | | 0.100000000000000 |
| | | | DOT | | 0.069118041167785 | | 0.069118041167785 |
| | | | DOT-PERP | | 9,825.499999999990000 | | 9,825.499999999990000 |
| | | | ETH | | 0.008447974204162 | | 0.008447974204162 |
| | | | ETHW | | 0.008904882195847 | | 0.008904882195847 |
| | | | FIL-PERP | | 0.000000000012732 | | 0.000000000012732 |
| | | | FTT | | 151.359301594834000 | | 151.359301594834000 |
| | | | GBTC | | 0.002477350000000 | | 0.002477350000000 |
| | | | GMT | | 0.092589738002523 | | 0.092589738002523 |
| | | | HOLY | | 50.600000000000000 | | 50.600000000000000 |
| | | | LOOKS | | 0.217810675454856 | | 0.217810675454856 |
| | | | LUNA2 | | 0.792035029000000 | | 0.792035029000000 |
| | | | LUNA2_LOCKED | | 1.848081734000000 | | 1.848081734000000 |
| | | | LUNC | | 1.024961050000000 | | 1.024961050000000 |
| | | | NEXO | | 1.000000000000000 | | 1.000000000000000 |
| | | | PUNDIX | | 0.042115000000000 | | 0.042115000000000 |
| | | | PUNDIX-PERP | | -0.000000000021827 | | -0.000000000021827 |
| | | | QTUM | | | | 0.000000335767025 |
| | | | RSR | | 2.000443265519570 | | 2.000443265519570 |
| | | | RUNE | | 0.100000500000000 | | 0.100000500000000 |
| | | | SECO | | 0.010290000000000 | | 0.010290000000000 |
| | | | SOL | | 0.000609985984112 | | 0.000609985984112 |
| | | | SOL-PERP | | -0.000000000004365 | | -0.000000000004365 |
| | | | SRM | | 11.535986240000000 | | 11.535986240000000 |
| | | | SRM_LOCKED | | 0.399810200000000 | | 0.399810200000000 |
| | | | SXP | | 0.022821095214160 | | 0.022821095214160 |
| | | | TSLA | | 0.000053422200000 | | 0.000053422200000 |
| | | | USD | | 57,326.299161213110000 | | 57,326.830299927993461 |
| | | | USDT | | 1.317867712056757 | | 1.317867712056757 |
| | | | USTC | | 112.115720200000000 | | 112.115720200000000 |
| | | | WBTC | | 0.000050967654088 | | 0.000050967654088 |

Other Activity Asserted: position shorting BTC - Derivatives

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The BTC-PERP holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90564 | Name on file | FTX Trading Ltd. | BNB-PERP | | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | BTC-PERP | | 1.800000000000000 | | 1.800000000000000 |
| | | | FTT | | 0.000000008521680 | | 0.000000008521680 |
| | | | USD | | 76,016.720000000000 | | -26,256.868100874817000 |
| | | | USDT | | 0.000000014135253 | | 0.000000014135253 |
| | | | XRP | | 1.375798000000000 | | 1.375798000000000 |

Other Activity Asserted: 76.000usd - I was in the (long) position. I didn't exceed my liquidation collateral value and my position should still be in place.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| 49096 | Name on file | FTX Trading Ltd. | BTC | | 18.541650000000000 | FTX Trading Ltd. | 0.000000000000000 |

Other Activity Asserted: BTC 20 - Fake Listing tokens dev offers! FTX representatives taked payments with fake listing offers! first offers with big discounts and investments in different projects! FTX offers was with scammers who ask prepayments and make fake web with FTX servises and take control private keys! then they clear all history from real account, delete accounts with data support tikets. after chats with scammers "FTX workers" PC was viruses broken and full data clear on hard disk with in reinstall windows. I'm like developer different tokens and NFT sended them and loose with FTX scammer things ammount about 20 BTC. I ask the court to use the full force of the law to punish these scammers! I understand that it is not possible to return all losses, including moral ones! There is not enough energy and time to analyze past mistakes!

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| 91310 | Name on file | FTX Trading Ltd. | AKRO | | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | | 3.000000000000000 | | 3.000000000000000 |
| | | | KIN | | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | | 819,656.000000000000 | | 3.762317002000000 |
| | | | LUNA2_LOCKED | | 819,656.000000000000 | | 8.467631321000000 |
| | | | LUNC | | 819,656.534941510000000 | | 819,656.534941510000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | 4.539032040782774 | | 4.539032040782774 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: USDC 7,343. - LUNA was purchased 1:1 but only receive unimaginable very very small units of LUNA when it was revived. If it is not swapped 1:1, then my USDC should be returned. This is very painful to me as I lose also more than 10k USD when I bought LUNA on Binance at more than 20USDT value. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities

| 50488 | Name on file | FTX Trading Ltd. | BNB | 0.000000006717734 | FTX Trading Ltd. | 0.000000006717734 |
| | | | BTC | 0.031077337117817 | | 0.031077337117817 |
| | | | BVOL | 0.000000006500000 | | 0.000000006500000 |
| | | | COPE | 0.000000005748700 | | 0.000000005748700 |
| | | | DOGE | 979.116328118976300 | | 979.116328118976300 |
| | | | DOGEHALF | 0.000000008565000 | | 0.000000008565000 |
| | | | FB | 0.504169373838220 | | 0.504169373838220 |
| | | | FIDA | 0.023485830000000 | | 0.023485830000000 |
| | | | FIDA_LOCKED | 0.054213450000000 | | 0.054213450000000 |
| | | | FTT | 5.400000000000000 | | 5.400000000000000 |
| | | | MATIC | 1.850051897010000 | | 1.850051897010000 |
| | | | PAXG | 0.000000009721251 | | 0.000000009721251 |
| | | | RAY | 230.164089014034830 | | 230.164089014034830 |
| | | | SOL | 11.560807085353700 | | 11.560807085353700 |
| | | | SRM | 106.267256800000000 | | 106.267256800000000 |
| | | | SRM_LOCKED | 1.762221240000000 | | 1.762221240000000 |
| | | | USD | 509,983.318461452815683 | | -16.681538547184317 |
| | | | USDT | 0.000000006382151 | | 0.000000006382151 |
| | | | Other Activity Asserted: 510,000 - My company's account is ***********, it was a sub-account of the ******** ID account: ******** | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Liability asserted in other activity is reflected in filed claim 73402. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.