## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Seventy-Fourth Omnibus Claims Objection
Schedule 1 - Modified Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 83824 | Name on file | FTX Trading Ltd. | ATLAS | 114,838.176600000000000 | FTX Trading Ltd. | | 114,838.176600000000000 |
| | | | TRX | 0.000030000000000 | | | 0.000030000000000 |
| | | | USD | 3.870946606208431 | | | 3.870946606208431 |
| | | | USDT | 0.000000008971505 | | | 0.000000008971505 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22390 | Name on file | FTX Trading Ltd. | FTT | 0.151658342265416 | FTX Trading Ltd. | | 0.151658342265416 |
|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000039000000000 | | | 0.000039000000000 |
| | | | USD | 90,136.883712063430000 | | | 90,136.883712063430000 |
| | | | USDT | 5,623.039798106062000 | | | 5,623.039798106062000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50083 | Name on file | FTX Trading Ltd. | ETH | 0.000000004480000 | FTX Trading Ltd. | | 0.000000004480000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.001639000000000 | | | 0.001639000000000 |
| | | | FTT | 0.065427487619206 | | | 0.065427487619206 |
| | | | TRX | 0.000789000000000 | | | 0.000789000000000 |
| | | | USD | 0.000000003346880 | | | 0.000000003346880 |
| | | | USDT | 0.850304622880458 | | | 0.850304622880458 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8045 | Name on file | FTX Trading Ltd. | BTC | 0.030388606122850 | FTX Trading Ltd. | | 0.030388606122850 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000005600000 | | | 0.000000005600000 |
| | | | FTT | 1.233952522697899 | | | 1.233952522697899 |
| | | | TRX | 0.952200000000000 | | | 0.952200000000000 |
| | | | USD | 85.338013889103950 | | | 85.338013889103950 |
| | | | USDT | 0.000000004304116 | | | 0.000000004304116 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9065 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | | 0.000841660000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.022382290000000 |
| | | | ETHW | | | | 0.022382295469483 |
| | | | LUNA2 | | | | 1.136397049000000 |
| | | | LUNA2_LOCKED | | | | 2.651593115000000 |
| | | | LUNC | | | | 247,452.850000000000000 |
| | | | MATIC | | | | 8.118495740000000 |
| | | | NFT (44298354002370S382/FTX EU - WE ARE HERE! #115262) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USD | 0.000000016446512 | | | 0.000000016446512 |
| | | | USDT | | | | 194.029343667930020 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19974 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005990280 | FTX Trading Ltd. | | 0.000000005990280 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000020278680 | | | 0.000000020278680 |
| | | | ALPHA | 0.000000006394660 | | | 0.000000006394660 |
| | | | ATOM | 0.000000010667120 | | | 0.000000010667120 |
| | | | AUDIO-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BAND | 0.000000003020700 | | | 0.000000003020700 |
| | | | BNB | 0.372686696788610 | | | 0.372686696788610 |
| | | | BTC | 0.006341173750479 | | | 0.006341173750479 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | DOGE | 2,423.925568265402000 | | | 2,423.925568265402000 |
| | | | DOT | | | | 18.729855267534830 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 0.004546581356610 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.112286898100000 | | | 0.112286898100000 |
| | | | EUR | 0.004388776133023 | | | 0.004388776133023 |
| | | | FTT | 28.908521584040266 | | | 28.908521584040266 |
| | | | GALA | 2,705.621330380000000 | | | 2,705.621330380000000 |
| | | | GBP | 9.123193938568203 | | | 9.123193938568203 |
| | | | HT | 0.000000000484240 | | | 0.000000000484240 |
| | | | KSM-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LINK | 0.000000008948400 | | | 0.000000008948400 |
| | | | LTC | | | | 1.107543452621430 |
| | | | LUNA2 | 0.008290141514400 | | | 0.008290141514400 |
| | | | LUNA2_LOCKED | 0.019343663530000 | | | 0.019343663530000 |
| | | | MKR | 0.000000001297260 | | | 0.000000001297260 |
| | | | OKB | 0.000000006573490 | | | 0.000000006573490 |
| | | | OMG | 0.000000001103270 | | | 0.000000001103270 |
| | | | PAXG | 0.000081433617910 | | | 0.000081433617910 |
| | | | PAXG-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | RUNE | 0.000000005722700 | | | 0.000000005722700 |
| | | | SOL | 0.000000007548819 | | | 0.000000007548819 |
| | | | SXP | 0.000000009024300 | | | 0.000000009024300 |
| | | | TRX | 0.000000008551880 | | | 0.000000008551880 |
| | | | USD | -0.000509295345410 | | | -0.000509295345410 |
| | | | USDT | | | | 25.245116392767810 |
| | | | USTC | 0.117350958095160 | | | 0.117350958095160 |
| | | | YFI | 0.000000005064890 | | | 0.000000005064890 |
| | | | Other Activity Asserted: N/A - Not proof of amount | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12613 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000726500 | FTX Trading Ltd. | 0.00000000726500 |
| | | | ATLAS | 2,750.186377649783000 | | 2,750.186377649783000 |
| | | | COPE | 440.011943371919100 | | 440.011943371919100 |
| | | | CRO | 97.061715930000000 | | 97.061715930000000 |
| | | | FTT | 0.094858310000000 | | 0.094858310000000 |
| | | | MNGO | 0.000000000834673 | | 0.000000000834673 |
| | | | TRX | 0.000000008671993 | | 0.000000008671993 |
| | | | USD | 0.003171554029679 | | 0.003171554029679 |
| | | | USDT | 0.000000268829548 | | 0.000000268829548 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51902 | Name on file | FTX Trading Ltd. | ATLAS | 1.298009150000000 | FTX Trading Ltd. | 1.298009150000000 |
| | | | AUDIO | 16.000000000000000 | | 16.000000000000000 |
| | | | BNB | | | 6.710623661226240 |
| | | | BOBA | 20.796048000000000 | | 20.796048000000000 |
| | | | BTC | | | 0.022457194099600 |
| | | | BULL | 0.025456611000000 | | 0.025456611000000 |
| | | | ETH | 0.321000000000000 | | 0.321000000000000 |
| | | | ETHW | 0.321000000000000 | | 0.321000000000000 |
| | | | GALA | 9.912600000000000 | | 9.912600000000000 |
| | | | MANA | 234.000000000000000 | | 234.000000000000000 |
| | | | RAY | 0.438693000000000 | | 0.438693000000000 |
| | | | SAND | 83.984040000000000 | | 83.984040000000000 |
| | | | SHIB | 2,700,000.000000000000000 | | 2,700,000.000000000000000 |
| | | | SOL | 62.849273914609810 | | 62.849273914609810 |
| | | | TRX | | | 10,903.054345944563000 |
| | | | USD | 83.103258148292950 | | 83.103258148292950 |
| | | | USDT | 0.572912966189638 | | 0.572912966189638 |
| | | | XRP | | | 2,840.038730900611000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10632 | Name on file | FTX Trading Ltd. | AURY | 0.001129700000000 | FTX Trading Ltd. | 0.001129700000000 |
| | | | BADGER | 3.916256000000000 | | 3.916256000000000 |
| | | | BOBA | 0.059002180000000 | | 0.059002180000000 |
| | | | ETH | 0.000283980000000 | | 0.000283980000000 |
| | | | ETHW | 0.000008848352976 | | 0.000008848352976 |
| | | | TRX | 0.020436000000000 | | 0.020436000000000 |
| | | | USD | 138.402361277130520 | | 138.402361277130520 |
| | | | USDT | 0.000000007720799 | | 0.000000007720799 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22025 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000010 | FTX Trading Ltd. | 0.000000000000010 |
| | | | ATOM-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EUR | 0.000000001602220 | | 0.000000001602220 |
| | | | FIL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NEAR-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.000000002287186 | | -0.000000002287186 |
| | | | USDT | 1,022.521001842070200 | | 1,022.521001842070200 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61265 | Name on file | FTX Trading Ltd. | ETH | 0.000000005135780 | FTX Trading Ltd. | 0.000000005135780 |
| | | | NFT (411709195510150307/FTX EU - WE ARE HERE! #66447) | | | 1.000000000000000 |
| | | | NFT (503257702597290498/FTX EU - WE ARE HERE! #66109) | | | 1.000000000000000 |
| | | | NFT (548687668262398200/FTX EU - WE ARE HERE! #70520) | | | 1.000000000000000 |
| | | | SOL | 0.000000007054140 | | 0.000000007054140 |
| | | | TRX | 0.432910750000000 | | 0.432910750000000 |
| | | | USD | 0.000000013071682 | | 0.000000013071682 |
| | | | USDT | 43.927903055878590 | | 43.927903055878590 |
| | | | USTC | 0.000000002884480 | | 0.000000002884480 |
| | | | | | | |
| | | | Other Activity Asserted: N/A - N/A | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8878 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000002 |
| | | | ALICE-PERP | | | 0.000000000000042 |
| | | | APE-PERP | | | 0.000000000000014 |
| | | | AR-PERP | | | -0.000000000000003 |
| | | | ATOM-PERP | | | -0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000004 |
| | | | AXS-PERP | | | 0.000000000000001 |
| | | | BAL-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000042 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | DYDX-PERP | | | -0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000007 |
| | | | EOS-PERP | | | -0.000000000000028 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | | | 0.00000000000005 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000028 |
| | | | LUNC-PERP | | | -0.00000000093132 |
| | | | MTL-PERP | | | 0.00000000000014 |
| | | | NEAR-PERP | | | 0.00000000000014 |
| | | | OKB-PERP | | | 0.00000000000003 |
| | | | PUNDIX-PERP | | | 0.00000000000113 |
| | | | RNDR-PERP | | | 0.00000000000014 |
| | | | RUNE-PERP | | | 0.00000000000014 |
| | | | TONCOIN-PERP | | | -0.00000000000113 |
| | | | TRX | | | 0.00005900000000 |
| | | | USD | 133.506996186392460 | | 133.506996186392460 |
| | | | USDT | | | 0.00000000755594 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000014 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4670B | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.58069904660000 | | 0.58069904660000 |
| | | | LUNA2_LOCKED | 1.35496444200000 | | 1.35496444200000 |
| | | | LUNC-PERP | -0.00000000138244 | | -0.00000000138244 |
| | | | SOL | 149.04000000000000 | | 149.04000000000000 |
| | | | USD | 100.02056207899454 | | 100.02056207899454 |
| | | | USDT | 116.166078246770500 | | 116.166078246770500 |
| | | | XRP | 74.00000000000000 | | 74.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56014 | Name on file | FTX Trading Ltd. | ATLAS | 40,993.652382582230000 | FTX Trading Ltd. | 40,993.652382582230000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BNB | 0.00132535000000 | | 0.00132535000000 |
| | | | BTC | 0.00000000949020 | | 0.00000000949020 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000007860832 | | 0.00000007860832 |
| | | | GMX | 0.00954600000000 | | 0.00954600000000 |
| | | | KIN | 1.00000000896900 | | 1.00000000896900 |
| | | | NFT (33562557911597360B/FTX EU - WE ARE HERE! #61786) | | | 1.00000000000000 |
| | | | NFT (34725827952687719I/FTX EU - WE ARE HERE! #61467) | | | 1.00000000000000 |
| | | | NFT (54706722575594469S/FTX EU - WE ARE HERE! #57732) | | | 1.00000000000000 |
| | | | SOL | 0.00000000007714728 | | 0.00000000007714728 |
| | | | TOMO | 1.00000000000000 | | 1.00000000000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00083100000000 | | 0.00083100000000 |
| | | | USD | 0.43515944020625 | | 0.43515944020625 |
| | | | USDT | 0.000000351178435 | | 0.000000351178435 |
| | | | Other Activity Asserted: 1 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52092 | Name on file | FTX Trading Ltd. | BTC | 0.056364275816554 | FTX Trading Ltd. | 0.056364275816554 |
| | | | ETH | 0.19100000000000 | | 0.19100000000000 |
| | | | ETHW | 0.19100000000000 | | 0.19100000000000 |
| | | | LUNA2 | 1.99913773200000 | | 1.99913773200000 |
| | | | LUNA2_LOCKED | 4.66465470800000 | | 4.66465470800000 |
| | | | LUNC | 6.44000000000000 | | 6.44000000000000 |
| | | | USD | 2.96385413563125 | | 2.96385413563125 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51660 | Name on file | FTX Trading Ltd. | BAL | 14.909297000000000 | FTX Trading Ltd. | 14.909297000000000 |
| | | | BTC | 0.01959809868787 | | 0.01959809868787 |
| | | | ETH | 3.16097036000000 | | 3.16097036000000 |
| | | | ETHW | 3.99621605000000 | | 3.99621605000000 |
| | | | FTT | 169.989907605897060 | | 169.989907605897060 |
| | | | LINK | 27.59439500000000 | | 27.59439500000000 |
| | | | MTA | 42.99050000000000 | | 42.99050000000000 |
| | | | SOL | 5.99948130000000 | | 5.99948130000000 |
| | | | SRM | 112.99240000000000 | | 112.99240000000000 |
| | | | SUSHI | 73.99306500000000 | | 73.99306500000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 28.84828050000000 | | 28.84828050000000 |
| | | | USDT | 0.425068866286679 | | 0.425068866286679 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13437 | Name on file | FTX Trading Ltd. | EUR | 0.00000008473078 | FTX Trading Ltd. | 0.00000008473078 |
| | | | KIN | 35,200.000000000000000 | | 35,200.000000000000000 |
| | | | STEP | 1,792.30000000000000 | | 1,792.30000000000000 |
| | | | USD | 0.00002721582050506 | | 0.00002721582050506 |
| | | | USDT | 0.000000007164591 | | 0.000000007164591 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50429 | Name on file | FTX Trading Ltd. | ALGO | 6,800.707620000000000 | FTX Trading Ltd. | 6,800.707620000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALICE | 242.653887000000000 | | 242.653887000000000 |
| | | | APE | 364.530726000000000 | | 364.530726000000000 |
| | | | ATOM | 1,297.153494000000000 | | 1,297.153494000000000 |
| | | | BAT | 4,220.198010000000000 | | 4,220.198010000000000 |
| | | | BNB | 28.004678100000000 | | 28.004678100000000 |
| | | | BTC | 4.750548841000000 | | 4.750548841000000 |
| | | | CHZ | 85,403.770200000000000 | | 85,403.770200000000000 |
| | | | COMP | 0.000048165000000 | | 0.000048165000000 |
| | | | CRV | 152.829380000000000 | | 152.829380000000000 |
| | | | ETH | 28.814845100000000 | | 28.814845100000000 |
| | | | LINK | 1,268.819851000000000 | | 1,268.819851000000000 |
| | | | LTC | 171.387430200000000 | | 171.387430200000000 |
| | | | NEAR | 1,583.399097000000000 | | 1,583.399097000000000 |
| | | | REN | 2,033.613540000000000 | | 2,033.613540000000000 |
| | | | RNDR | 540.397305000000000 | | 540.397305000000000 |
| | | | SHIB | 8,398,404.000000000000000 | | 8,398,404.000000000000000 |
| | | | SKL | 11,789.759520000000000 | | 11,789.759520000000000 |
| | | | SOL | 205.525204790000000 | | 205.525204790000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 80,541.278169417230000 | | 80,541.278169417230000 |
| | | | USD | 12,768.523060609830000 | | 12,768.523060609830000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21484 | Name on file | FTX Trading Ltd. | ATLAS | 13,616.716800000000000 | FTX Trading Ltd. | 13,616.716800000000000 |
| | | | BOBA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.516999999999999 | | 0.516999999999999 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTM | 0.000000007705075 | | 0.000000007705075 |
| | | | FTT | 0.000000006953870 | | 0.000000006953870 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 0.996200000000000 | | 0.996200000000000 |
| | | | THETA-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | USD | -385.110682626594950 | | -385.110682626594950 |
| | | | USDT | 0.000000012606644 | | 0.000000012606644 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28613 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | SUSHIBULL | | | 16,617,300.000000000000000 |
| | | | USD | 0.073872119387385 | Undetermined* | 0.073872119387385 |
| | | | XRPBEAR | 36,000,000.000000000000000 | | 36,000,000.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22716 | Name on file | FTX Trading Ltd. | BTC | 0.143623360000000 | FTX Trading Ltd. | 0.143623360000000 |
| | | | ETH | 1.015318460000000 | | 1.015318460000000 |
| | | | ETHW | 1.014892040000000 | | 1.014892040000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32393 | Name on file | FTX Trading Ltd. | CRO | 5.146548382800000 | FTX Trading Ltd. | 5.146548382800000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001874440 | | 0.000000001874440 |
| | | | USD | -149.587635341480650 | | -149.587635341480650 |
| | | | USDT | 200.014895184036480 | | 200.014895184036480 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52180 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000963134 | FTX Trading Ltd. | 0.000000000963134 |
| | | | BTC | 0.066900000000000 | | 0.066900000000000 |
| | | | FTT | 59.994696062375710 | | 59.994696062375710 |
| | | | SHIB | 9,100,000.000000000000000 | | 9,100,000.000000000000000 |
| | | | STARS | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.303015534250000 | | 0.303015534250000 |
| | | | USDT | 997.945394219500000 | | 997.945394219500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23466 | Name on file | FTX Trading Ltd. | SOL | 1.740627230000000 | FTX Trading Ltd. | 1.740627230000000 |
| | | | USD | 2,652.902462720000000 | | 2,652.902462720000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47585 | Name on file | FTX Trading Ltd. | ATLAS | 38,389.543900000000000 | FTX Trading Ltd. | 38,389.543900000000000 |
| | | | AVAX | 0.000000002975319 | | 0.000000002975319 |
| | | | EDEN | 134.406720000000000 | | 134.406720000000000 |
| | | | FTT | 167.933011436522900 | | 167.933011436522900 |
| | | | JOE | 0.000000003695785 | | 0.000000003695785 |
| | | | NFT (38156166537692247B/FTX EU - WE ARE HERE! #168931) | | | 1.000000000000000 |
| | | | NFT (381840535542309410/FTX EU - WE ARE HERE! #168504) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (41403813930788884704/FTX AU - WE ARE HERE! #55468) | | | 1.00000000000000 |
| | | | NFT (491354602274656667/FTX EU - WE ARE HERE! #21342) | | | 1.00000000000000 |
| | | | NFT (546023712528795564/FTX EU - WE ARE HERE! #169037) | | | 1.00000000000000 |
| | | | TRU | 100.00050000000000 | | 100.00050000000000 |
| | | | TRX | 0.00007900000000 | | 0.00007900000000 |
| | | | USD | 0.142518527030660 | | 0.142518527030660 |
| | | | USDT | 585.290628440478500 | | 585.290628440478500 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6883 | Name on file | FTX Trading Ltd. | BLT | 199.96120000000000 | FTX Trading Ltd. | 199.96120000000000 |
| | | | BTC | 0.016604404442240 | | 0.016604404442240 |
| | | | EDEN | 177.06518000000000 | | 177.06518000000000 |
| | | | ENS | 4.14919490000000 | | 4.14919490000000 |
| | | | ETH | 0.06598720200000 | | 0.06598720200000 |
| | | | ETHW | 0.06598720200000 | | 0.06598720200000 |
| | | | FTT | 22.19564280000000 | | 22.19564280000000 |
| | | | SOL | 3.05716482000000 | | 3.05716482000000 |
| | | | TRX | 0.99631400000000 | | 0.99631400000000 |
| | | | USD | 1.256359081420000 | | 1.256359081420000 |
| | | | USDT | 6.102018405957920 | | 6.102018405957920 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25020 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUDIO | 0.03981398000000 | | 0.03981398000000 |
| | | | BAO | 6.00000000000000 | | 6.00000000000000 |
| | | | BTC | 0.00346791000000 | | 0.00346791000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 2.63232117000000 | | 2.63232117000000 |
| | | | ETHW | 2.63127041000000 | | 2.63127041000000 |
| | | | FTT | 1.25071916000000 | | 1.25071916000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | RSR | 4.00000000000000 | | 4.00000000000000 |
| | | | SAND | 0.00000005884773 | | 0.00000005884773 |
| | | | SOL | 0.00031759000000 | | 0.00031759000000 |
| | | | USD | 1,055.793716516417000 | | 1,055.793716516417000 |
| | | | USDT | 20.739176486520320 | | 20.739176486520320 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95112 | Name on file | FTX Trading Ltd. | ETH | 0.000000007719830 | FTX Trading Ltd. | 0.000000007719830 |
| | | | ETHW | 0.000000007719830 | | 0.000000007719830 |
| | | | TRX | 0.00012000000000 | | 0.00012000000000 |
| | | | USD | 0.008477291819610 | | 0.008477291819610 |
| | | | USDT | 3,132.451249809931600 | | 3,132.451249809931600 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39663 | Name on file | FTX Trading Ltd. | ETH | 0.00030837000000 | FTX Trading Ltd. | 0.00030837000000 |
| | | | ETHW | 0.00030837000000 | | 0.00030837000000 |
| | | | USD | 10,068.360327599334000 | | 10,068.360327599334000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51100 | Name on file | FTX Trading Ltd. | FTT | 150.07652802000000 | FTX Trading Ltd. | 150.07652802000000 |
| | | | GMT | 228.62802779000000 | | 228.62802779000000 |
| | | | GST | 0.00225002000000 | | 0.00225002000000 |
| | | | NFT (299861101549009870/FTX CRYPTO CUP 2022 KEY #1371) | | | 1.00000000000000 |
| | | | NFT (318114872225410682/FTX AU - WE ARE HERE! #53823) | | | 1.00000000000000 |
| | | | NFT (388115903120745907/FTX AU - WE ARE HERE! #18869) | | | 1.00000000000000 |
| | | | RAY | 0.01085642000000 | | 0.01085642000000 |
| | | | SOL | 0.00176158729760 | | 0.00176158729760 |
| | | | USD | 4,598.036116214039000 | | 4,598.036116214039000 |
| | | | USDT | 1,646.594497427172200 | | 1,646.594497427172200 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79855 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000003 | FTX Trading Ltd. | 0.0000000000000003 |
| | | | ALICE-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | APE-PERP | 0.00000000000000170 | | 0.00000000000000170 |
| | | | ATOM-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AUDIO-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | AVAX-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | AXS-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | DOT-PERP | 0.00000000000000079 | | 0.00000000000000079 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | EOS-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | ETH | 0.00003548000000 | | 0.00003548000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00003548000000 | | 0.00003548000000 |
| | | | FTT | 0.00000000400100 | | 0.00000000400100 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GAL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | GST-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | HNT-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | LUNA2 | 0.00000002473041 | | 0.00000002473041 |
| | | | LUNA2_LOCKED | 0.00000005010376300000000 | | 0.00000005010376300000000 |
| | | | LUNC | 0.00467580000000 | | 0.00467580000000 |
| | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | NEAR-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | NFT (353771628330748282/FTX AU - WE ARE HERE! #16317) | | | 1.00000000000000 |
| | | | NFT (382230941719208048/FTX CRYPTO CUP 2022 KEY #1580) | | | 1.00000000000000 |
| | | | NFT (469880147768441098/FTX AU - WE ARE HERE! #47853) | | | 1.00000000000000 |
| | | | SOL-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | TONCOIN-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRX | 0.00230200000000 | | 0.00230200000000 |
| | | | USD | 0.00000000666831500 | | 0.00000000666831500 |
| | | | USDT | 972.302552138533200 | | 972.302552138533200 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: No other Activity - No other Activity | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18965 | Name on file | FTX Trading Ltd. | BTC | 0.01153657800000 | FTX Trading Ltd. | 0.01153657800000 |
| | | | POLIS | 106.011205010000000 | | 106.011205010000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.04701184173522 4 | | 0.04701184173522 4 |
| | | | USDT | 29.402893933125000 | | 29.402893933125000 |
| | | | XRP | 581.350440000000000 | | 581.350440000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65183 | Name on file | FTX Trading Ltd. | ALCX | 0.11997758000000 | FTX Trading Ltd. | 0.11997758000000 |
| | | | AURY | 4.00000000000000 | | 4.00000000000000 |
| | | | CONV | 1,330.000000000000000 | | 1,330.000000000000000 |
| | | | DAWN | 15.100000000000000 | | 15.100000000000000 |
| | | | HT | 4.20000000000000 | | 4.20000000000000 |
| | | | KIN | 560,000.000000000000000 | | 560,000.000000000000000 |
| | | | LUA | 694.500000000000000 | | 694.500000000000000 |
| | | | MOB | 2.50000000000000 | | 2.50000000000000 |
| | | | OXY | 21.000000000000000 | | 21.000000000000000 |
| | | | ROOK | 0.19500000000000 | | 0.19500000000000 |
| | | | USD | 59.895391135250000 | | 59.895391135250000 |
| | | | USDT | 0.00000000008894603 | | 0.00000000008894603 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16171 | Name on file | FTX Trading Ltd. | ABNB | 2.000152962892240 | FTX Trading Ltd. | 2.000152962892240 |
| | | | APE-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | APT | 30.775274400000000 | | 30.775274400000000 |
| | | | AR-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | AUDIO | 63.977257000000000 | | 63.977257000000000 |
| | | | AVAX | 3.148177602278813 | | 3.148177602278813 |
| | | | BTC | 0.00424176421200 | | 0.00424176421200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DOT | 21.334780032430840 | | 21.334780032430840 |
| | | | ETH | 0.567552278607400 | | 0.567552278607400 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.269397455199780 | | 0.269397455199780 |
| | | | FTT | 29.992462700000000 | | 29.992462700000000 |
| | | | FTT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | GST-PERP | 15,619.300000000000000 | | 15,619.300000000000000 |
| | | | HT | 10.972617258914660 | | 10.972617258914660 |
| | | | LOOKS | 191.567125100743500 | | 191.567125100743500 |
| | | | NFLX | 0.808657452254150 | | 0.808657452254150 |
| | | | NVDA | 1.999639000000000 | | 1.999639000000000 |
| | | | SQ | 2.499548750000000 | | 2.499548750000000 |
| | | | STG | 139.980145000000000 | | 139.980145000000000 |
| | | | TRX | 0.00078000000000 | | 0.00078000000000 |
| | | | USD | 1,131.705432701579900 | | 1,131.705432701579900 |
| | | | USDT | 13.584553307817755 | | 13.584553307817755 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37811 | Name on file | FTX Trading Ltd. | USD | 9,064.148290362110000 | FTX Trading Ltd. | 9,064.148290362110000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39219 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUDIO | 1.031542680000000 | | 1.031542680000000 |
| | | | BTC | 0.00000096000000 | | 0.00000096000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 0.00008800000000 | | 0.00008800000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.00029515985076 | | 0.00029515985076 |
| | | | USDT | 0.195321381832369 | | 0.195321381832369 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8278 | Name on file | FTX Trading Ltd. | FTT | 0.00230557415280 | FTX Trading Ltd. | 0.00230557415280 |
|---|---|---|---|---|---|---|
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00942668126260 | | 0.00942668126260 |
| | | | USDT | 0.000000010404506 | | 0.000000010404506 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18470 | Name on file | FTX Trading Ltd. | NFT (36385384458639175/FTX CRYPTO CUP 2022 KEY #875) | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (37939477763805945/FTX AU - WE ARE HERE! #324) | | | 1.00000000000000 |
| | | | NFT (39817606747733125/THE HILL BY FTX #2832) | | | 1.00000000000000 |
| | | | NFT (43464784900472479/FTX AU - WE ARE HERE! #325) | | | 1.00000000000000 |
| | | | NFT (44179866170815483/FRANCE TICKET STUB #152) | | | 1.00000000000000 |
| | | | NFT (47571232140674150/9NETHERLANDS TICKET STUB #138) | | | 1.00000000000000 |
| | | | NFT (48009706490662788/4FTX AU - WE ARE HERE! #24496) | | | 1.00000000000000 |
| | | | NFT (53965723796039691/4MONACO TICKET STUB #174) | | | 1.00000000000000 |
| | | | USD | 9,921.62655009000000 | | 9,921.62655009000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50353 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
|---|---|---|---|---|---|---|
| | | | GENE | 0.000000006100701 | | 0.000000006100701 |
| | | | HT | 25.14386906000000 | | 25.14386906000000 |
| | | | JST | 9.58580000000000 | | 9.58580000000000 |
| | | | NFT (35887080788816559/4SILVERSTONE TICKET STUB #19) | | | 1.00000000000000 |
| | | | SOL | 0.00000000131701 | | 0.00000000131701 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.41228800000000 | | 0.41228800000000 |
| | | | USD | 347.77433872479420 | | 347.77433872479420 |
| | | | USDT | 0.00000006687724 | | 0.00000006687724 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62884 | Name on file | FTX Trading Ltd. | ATLAS | 4,146.93926305000000 | FTX Trading Ltd. | 4,146.93926305000000 |
|---|---|---|---|---|---|---|
| | | | BLT | 161.35068891000000 | | 161.35068891000000 |
| | | | ETH | 10.45825808000000 | | 10.45825808000000 |
| | | | ETHW | 10.38793021053949/8 | | 10.38793021053949/8 |
| | | | FTT | 689.84293950000000/0 | | 689.84293950000000/0 |
| | | | LUNA2 | 5.05198215200000/0 | | 5.05198215200000/0 |
| | | | LUNA2_LOCKED | 11.78795836000000/0 | | 11.78795836000000/0 |
| | | | LUNC | 1,100,079.75000000000000 | | 1,100,079.75000000000000 |
| | | | MAPS | 1,021.00783173000000/0 | | 1,021.00783173000000/0 |
| | | | MBS | 58.54447818000000/0 | | 58.54447818000000/0 |
| | | | SRM | 61.75309691000000/0 | | 61.75309691000000/0 |
| | | | SRM_LOCKED | 301.32745341000000/0 | | 301.32745341000000/0 |
| | | | SUSHI | 188.06430657000000/0 | | 188.06430657000000/0 |
| | | | TONCOIN | 0.40000000000000/0 | | 0.40000000000000/0 |
| | | | TRX | 0.000000003150716 | | 0.000000003150716 |
| | | | USD | 0.29257386725799/6 | | 0.29257386725799/6 |
| | | | USDT | 21.36477541078925/3 | | 21.36477541078925/3 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50308 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00108614334400/0 | FTX Trading Ltd. | 0.00108614334400/0 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.00253433447000/0 | | 0.00253433447000/0 |
| | | | LUNC | 236.51000000000000/0 | | 236.51000000000000/0 |
| | | | TRX | 0.00000100000000/0 | | 0.00000100000000/0 |
| | | | USD | 115.20352877303573/0 | | 115.20352877303573/0 |
| | | | USDT | 0.00000000200000/0 | | 0.00000000200000/0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38199 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | COIN | 0.00929300000000 | | 0.00929300000000 |
| | | | ETH | 0.00000006000000 | | 0.00000006000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.06861346367612 | | 0.06861346367612 |
| | | | MOB | 0.40900000000000 | | 0.40900000000000 |
| | | | NFT (38229119723518596/5FTX EU - WE ARE HERE! #81931) | | | 1.00000000000000 |
| | | | NFT (39611883668052494/5FTX CRYPTO CUP 2022 KEY #2762) | | | 1.00000000000000 |
| | | | NFT (43228143099321697/6FTX EU - WE ARE HERE! #82664) | | | 1.00000000000000 |
| | | | NFT (43909366155632832/7FTX EU - WE ARE HERE! #58661) | | | 1.00000000000000 |
| | | | NFT (44086139677118413/7FTX AU - WE ARE HERE! #17499) | | | 1.00000000000000 |
| | | | NFT (54334266436523228/5FTX AU - WE ARE HERE! #27209) | | | 1.00000000000000 |
| | | | NFT (57316340265529371/6THE HILL BY FTX #3185) | | | 1.00000000000000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.00980000000000 | | | 0.00980000000000 |
| | | | UNI | 0.06426000000000 | | | 0.06426000000000 |
| | | | USD | 1,319.29136201122100 | | | 1,319.29136201122100 |
| | | | USDT | 0.00000000800000 | | | 0.00000000800000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72505 | Name on file | FTX Trading Ltd. | ALPHA | 1.00000000000000 | FTX Trading Ltd. | | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 9.00000000000000 | | | 9.00000000000000 |
| | | | BIT | 4.40958247000000 | | | 4.40958247000000 |
| | | | BNB | 0.47359038000000 | | | 0.47359038000000 |
| | | | BTC | 0.00162873000000 | | | 0.00162873000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | DOGE | 52.76705835000000 | | | 52.76705835000000 |
| | | | ETH | 0.01782955000000 | | | 0.01782955000000 |
| | | | ETHW | 0.01761051000000 | | | 0.01761051000000 |
| | | | FTT | 0.19595023000000 | | | 0.19595023000000 |
| | | | KIN | 6.00000000000000 | | | 6.00000000000000 |
| | | | SOL | 1.62087993000000 | | | 1.62087993000000 |
| | | | TRX | 3.00000100000000 | | | 3.00000100000000 |
| | | | UBXT | 4.00000000000000 | | | 4.00000000000000 |
| | | | USD | 0.00000007209578 | | | 0.00000007209578 |
| | | | USDT | 2,088.37290589259100 | | | 2,088.37290589259100 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13066 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | FTX Trading Ltd. | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COIN | 0.00098599000000 | | | 0.00098599000000 |
| | | | CVX-PERP | 169.30000000000000 | | | 169.30000000000000 |
| | | | FTT | 1,147.86110000000000 | | | 1,147.86110000000000 |
| | | | HT-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | MTL-PERP | 110.00000000000000 | | | 110.00000000000000 |
| | | | OK8-PERP | -0.00000000000071 | | | -0.00000000000071 |
| | | | SECO | 328.90300000000000 | | | 328.90300000000000 |
| | | | SUSHI-1230 | 506.50000000000000 | | | 506.50000000000000 |
| | | | TRX | 100.00009200000000 | | | 100.00009200000000 |
| | | | USD | 714.95648480964552 | | | -320.49106519034450 |
| | | | USDT | 0.00000008267763 | | | 0.00000008267763 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51331 | Name on file | FTX Trading Ltd. | BNB | 2.04562854000000 | FTX Trading Ltd. | | 2.04562854000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.01387459000000 | | | 0.01387459000000 |
| | | | ETH | 0.37118766000000 | | | 0.37118766000000 |
| | | | ETHW | 0.37103172000000 | | | 0.37103172000000 |
| | | | FTT | 5.54900673000000 | | | 5.54900673000000 |
| | | | SOL | 1.48798349000000 | | | 1.48798349000000 |
| | | | USDT | 0.01144070058145 | | | 0.01144070058145 |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55692 | Name on file | FTX Trading Ltd. | BTC | 0.18640492000000 | FTX Trading Ltd. | | 0.18640492000000 |
|---|---|---|---|---|---|---|---|
| | | | CRO | 73,608.54282394000000 | | | 73,608.54282394000000 |
| | | | LUNA2 | 0.70109641300000 | | | 0.70109641300000 |
| | | | LUNA2_LOCKED | 1.63589163000000 | | | 1.63589163000000 |
| | | | LUNC | 152,665.22000000000000 | | | 152,665.22000000000000 |
| | | | NFT (354790981545604801/FTX EU - WE ARE HERE! #114942) | | | | 1.00000000000000 |
| | | | NFT (372750344815670104/FTX EU - WE ARE HERE! #114872) | | | | 1.00000000000000 |
| | | | NFT (417035498666937820/FTX EU - WE ARE HERE! #114979) | | | | 1.00000000000000 |
| | | | TRX | 0.00077000000000 | | | 0.00077000000000 |
| | | | USDT | 1,605.59834067989000 | | | 1,605.59834067989000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49512 | Name on file | FTX Trading Ltd. | ETH | 0.00000050000000 | FTX Trading Ltd. | | 0.00000050000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.00000050000000 | | | 0.00000050000000 |
| | | | FTT | 425.02175697000000 | | | 425.02175697000000 |
| | | | GENE | 52.41792606000000 | | | 52.41792606000000 |
| | | | NFT (445183811352185415/FTX AU - WE ARE HERE! #25341) | | | | 1.00000000000000 |
| | | | NFT (500473430723747648/FTX AU - WE ARE HERE! #25316) | | | | 1.00000000000000 |
| | | | SOL | 44.00634958000000 | | | 44.00634958000000 |
| | | | USD | 5,600.39073077587000 | | | 5,600.39073077587000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41746 | Name on file | FTX Trading Ltd. | APE | 2,207.51939377000000 | FTX Trading Ltd. | | 2,207.51939377000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1.87813296087640 | | | 1.87813296087640 |
| | | | ETH | 2.92255328000000 | | | 2.92255328000000 |
| | | | USD | 20.27133564445718 | | | 20.27133564445718 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 36414 | Name on file | FTX Trading Ltd. | BNB | 25.005820929374302 | | FTX Trading Ltd. | 25.005820929374302 |
| | | | NFT (382139110417025356/FTX EU - WE ARE HERE! #257796) | | | | 1.000000000000000 |
| | | | NFT (392241780677504665/BAKU TICKET STUB #763) | | | | 1.000000000000000 |
| | | | NFT (415276098201037427/MEXICO TICKET STUB #1688) | | | | 1.000000000000000 |
| | | | NFT (510104549495622422/FTX EU - WE ARE HERE! #257802) | | | | 1.000000000000000 |
| | | | NFT (521293240780179881/JAPAN TICKET STUB #1615) | | | | 1.000000000000000 |
| | | | NFT (571635383146148803/FTX EU - WE ARE HERE! #257790) | | | | 1.000000000000000 |
| | | | NFT (574544559380666713/THE HILL BY FTX #7639) | | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41407 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EDEN | 0.098470310000000 | | | 0.098470310000000 |
| | | | ETH | 0.000537970000000 | | | 0.000537970000000 |
| | | | ETH-PERP | -0.000000000000015 | | | -0.000000000000015 |
| | | | ETHW | 0.000537960000000 | | | 0.000537960000000 |
| | | | FTT | 25.083977780000000 | | | 25.083977780000000 |
| | | | GST-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | LOOKS | 0.039192550000000 | | | 0.039192550000000 |
| | | | LUNC-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | NEAR-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | OMG-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | RUNE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | SOL | 0.004515170000000 | | | 0.004515170000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | 1.126087256696147 | | | 1.126087256696147 |
| | | | USDT | 6,186.216969604741000 | | | 6,186.216969604741000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24239 | Name on file | FTX Trading Ltd. | APE | 0.000000000008000000 | | FTX Trading Ltd. | 0.000000000008000000 |
| | | | BNB | 0.000000005117611 | | | 0.000000005117611 |
| | | | BTC | 0.121418398320812 | | | 0.121418398320812 |
| | | | ETH | 1.853239250730000 | | | 1.853239250730000 |
| | | | ETHW | 1.853239250730000 | | | 1.853239250730000 |
| | | | FTT | 150.000000000000000 | | | 150.000000000000000 |
| | | | GMT | 0.085030448670000 | | | 0.085030448670000 |
| | | | SOL | 4.400903684425379 | | | 4.400903684425379 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 4,171.878463402155000 | | | 4,171.878463402155000 |
| | | | USDT | 238.784218205047470 | | | 238.784218205047470 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9189 | Name on file | FTX Trading Ltd. | BTC | 0.060985321400986 | | FTX Trading Ltd. | 0.060985321400986 |
| | | | FTT | 0.021873725814598 | | | 0.021873725814598 |
| | | | SOL | 0.000547960000000 | | | 0.000547960000000 |
| | | | USDT | 0.000000006017962 | | | 0.000000006017962 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51066 | Name on file | FTX Trading Ltd. | EUR | 0.000000007031346 | | FTX Trading Ltd. | 0.000000007031346 |
| | | | FTT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | SOL | 0.000000007900000 | | | 0.000000007900000 |
| | | | SOL-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | USD | 1,698.301720781372800 | | | 1,698.301720781372800 |
| | | | USDT | 0.000000018743958 | | | 0.000000018743958 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39591 | Name on file | FTX Trading Ltd. | BNB | 1.018499880000000 | | FTX Trading Ltd. | 1.018499880000000 |
| | | | FTT | 1.425908890000000 | | | 1.425908890000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000117000000000 | | | 0.000117000000000 |
| | | | USD | 0.000000006209340 | | | 0.000000006209340 |
| | | | USDT | 0.000000003869859 | | | 0.000000003869859 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24550 | Name on file | FTX Trading Ltd. | BTC | 0.203804758476480 | | FTX Trading Ltd. | 0.203804758476480 |
| | | | ETH | 0.000000007826140 | | | 0.000000007826140 |
| | | | FTT | 25.017692250000000 | | | 25.017692250000000 |
| | | | NFT (346671230424482437/FTX EU - WE ARE HERE! #140500) | | | | 1.000000000000000 |
| | | | NFT (362806337979579630/FTX EU - WE ARE HERE! #140394) | | | | 1.000000000000000 |
| | | | NFT (570064896436048173/FTX EU - WE ARE HERE! #140257) | | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | -0.000000024499681 | | | -0.000000024499681 |
| | | | USDT | 0.000000008692237 | | | 0.000000008692237 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50037 | Name on file | FTX Trading Ltd. | NFT (436050249152109064/HUNGARY TICKET STUB #1702) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (516637769711127015/FTX AU - WE ARE HERE! #59280) | | | 1.000000000000000 |
| | | | NFT (546394078456656865/THE HILL BY FTX #18863) | | | 1.000000000000000 |
| | | | USD | 10,000.320046530000000 | | 10,000.320046530000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37117 | Name on file | FTX Trading Ltd. | USD | 10,967.600674130000000 | FTX Trading Ltd. | 10,967.600674130000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20384 | Name on file | FTX Trading Ltd. | FTT | 50.524850233045460 | FTX Trading Ltd. | 50.524850233045460 |
| | | | IMX | 373.270000000000000 | | 373.270000000000000 |
| | | | NFT (291743905277289277/FTX CRYPTO CUP 2022 KEY #4202) | | | 1.000000000000000 |
| | | | NFT (342697193907241716/THE HILL BY FTX #9147) | | | 1.000000000000000 |
| | | | NFT (371581606682103291/FTX EU - WE ARE HERE! #149958) | | | 1.000000000000000 |
| | | | NFT (423245564682842388/FTX EU - WE ARE HERE! #149781) | | | 1.000000000000000 |
| | | | NFT (445384885716393050/FTX AU - WE ARE HERE! #52463) | | | 1.000000000000000 |
| | | | NFT (545766007965847772/FTX EU - WE ARE HERE! #149878) | | | 1.000000000000000 |
| | | | SOL | 0.000000009642300 | | 0.000000009642300 |
| | | | TRX | 0.103357000000000 | | 0.103357000000000 |
| | | | USD | 0.005491294690000 | | 0.005491294690000 |
| | | | USDT | 1.250341945883606 | | 1.250341945883606 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71537* | Name on file | FTX Trading Ltd. | BTC | 0.000015396269368 | FTX Trading Ltd. | 0.000015396269368 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 16.664946655000000 | | 16.664946655000000 |
| | | | FTT | 151.305575008860470 | | 151.305575008860470 |
| | | | LUNA2 | 0.000018640752300 | | 0.000018640752300 |
| | | | LUNA2_LOCKED | 0.000043495088710 | | 0.000043495088710 |
| | | | LUNC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | NFT (335824300648067902/FTX EU - WE ARE HERE! #49413) | | | 1.000000000000000 |
| | | | NFT (431650437249504953/FTX EU - WE ARE HERE! #49134) | | | 1.000000000000000 |
| | | | NFT (540159714466978344/FTX AU - WE ARE HERE! #39752) | | | 1.000000000000000 |
| | | | NFT (545935817456991503/FTX AU - WE ARE HERE! #39936) | | | 1.000000000000000 |
| | | | NFT (561319792923187029/FTX CRYPTO CUP 2022 KEY #3079) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.945581483208175 | | 0.945581483208175 |
| | | | USDT | 0.000000006233544 | | 0.000000006233544 |
| | | | Other Activity Asserted: nothing - nothing | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49886 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000156 | FTX Trading Ltd. | 0.000000000000156 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000020636548140 | | 0.000020636548140 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000099999999998 | | -0.000099999999998 |
| | | | ETH | 0.000206780000000 | | 0.000206780000000 |
| | | | ETH-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ETHW | 0.000206780000000 | | 0.000206780000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 1.163793231000000 | | 1.163793231000000 |
| | | | LUNA2_LOCKED | 2.715517538000000 | | 2.715517538000000 |
| | | | NFT (294738202608574350/FTX EU - WE ARE HERE! #237120) | | | 1.000000000000000 |
| | | | NFT (445514172446372973/FTX CRYPTO CUP 2022 KEY #4226) | | | 1.000000000000000 |
| | | | NFT (474086228393671549/FTX EU - WE ARE HERE! #237112) | | | 1.000000000000000 |
| | | | NFT (542526867131685075/THE HILL BY FTX #8590) | | | 1.000000000000000 |
| | | | NFT (545541320992355948/FTX EU - WE ARE HERE! #175611) | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | THETA-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 1.358176020000000 | | 1.358176020000000 |
| | | | USD | 134.715764204516970 | | 134.715764204516970 |
| | | | USDT | 0.003840054684593 | | 0.003840054684593 |
| | | | XRP | 4,964.693464840000000 | | 4,964.693464840000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

71537*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93140 | Name on file | FTX Trading Ltd. | CQT | 5,284.131505027596000 | FTX Trading Ltd. | 5,284.131505027596000 |
| | | | USD | 0.226088775000000 | | 0.226088775000000 |
| | | | Other Activity Asserted: 0 - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12251* | Name on file | FTX Trading Ltd. | ETH | 0.790163980000000 | FTX Trading Ltd. | 0.790163980000000 |
| | | | ETHW | 0.789832160000000 | | 0.789832160000000 |
| | | | SOL | 4.586015530000000 | | 4.586015530000000 |
| | | | USD | 0.000000097540440 | | 0.000000097540440 |
| | | | USDT | 0.002579109401414 | | 0.002579109401414 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39566 | Name on file | FTX Trading Ltd. | BNB | 33.729269640000000 | FTX Trading Ltd. | 33.729269640000000 |
| | | | ETH | 0.007536310000000 | | 0.007536310000000 |
| | | | ETHW | 0.007440480000000 | | 0.007440480000000 |
| | | | TRX | 0.000195000000000 | | 0.000195000000000 |
| | | | USD | 222.273701753354170 | | 222.273701753354170 |
| | | | USDT | 410.263918200000000 | | 410.263918200000000 |
| | | | XRP | 0.248113080000000 | | 0.248113080000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76619 | Name on file | FTX Trading Ltd. | ETH | 8.024041020000000 | FTX Trading Ltd. | 8.024041020000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.008012810000000 | | 0.008012810000000 |
| | | | FTT | 25.013778000000000 | | 25.013778000000000 |
| | | | LUNA2 | 0.892520155700000 | | 0.892520155700000 |
| | | | LUNA2_LOCKED | 2.009283023000000 | | 2.009283023000000 |
| | | | LUNC | 192,095.065999230000000 | | 192,095.065999230000000 |
| | | | USD | 91.421052024056020 | | 91.421052024056020 |
| | | | USDT | 0.003393570592056 | | 0.003393570592056 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38157 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.034234380000000 | | 0.034234380000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.306566000000000 | | 0.306566000000000 |
| | | | ETHW | 0.306375600000000 | | 0.306375600000000 |
| | | | FTT | 13.479489080000000 | | 13.479489080000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | MATIC | 213.485467800000000 | | 213.485467800000000 |
| | | | SECO | 1.065537300000000 | | 1.065537300000000 |
| | | | SOL | 1.895940930000000 | | 1.895940930000000 |
| | | | TRX | 1.000001000000000 | | 1.000001000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.004591021230209 | | 0.004591021230209 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45596 | Name on file | FTX Trading Ltd. | BTC | 0.125217925742760 | FTX Trading Ltd. | 0.125217925742760 |
| | | | ETH | 1.719277738721340 | | 1.719277738721340 |
| | | | ETHW | 1.710023332800240 | | 1.710023332800240 |
| | | | USDT | 1.545468322002150 | | 1.545468322002150 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82114 | Name on file | FTX Trading Ltd. | BTC | 0.000026188000000 | FTX Trading Ltd. | 0.000026188000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 0.005304650000000 | | 0.005304650000000 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | USD | 14,050.488966297013000 | | 14,050.488966297013000 |
| | | | USDT | 0.007775566840751 | | 0.007775566840751 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67898 | Name on file | FTX Trading Ltd. | ATLAS | 2,693.305354510372000 | FTX Trading Ltd. | 2,693.305354510372000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000415960000000 | | 0.000415960000000 |
| | | | ETH | 0.764293140000000 | | 0.764293140000000 |
| | | | ETHW | 0.764097700000000 | | 0.764097700000000 |
| | | | FTT | 2.028669890000000 | | 2.028669890000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (318109585647750739)/FTX AU - WE ARE HERE! #54078) | | | 1.000000000000000 |
| | | | NFT (339048821588345074/BAKU TICKET STUB #1230) | | | 1.000000000000000 |
| | | | NFT (369395254589563647/FRANCE TICKET STUB #166) | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000000461471 | | 0.000000000461471 |
| | | | USDT | 0.001383559720322 | | 0.001383559720322 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

12251*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9305 | Name on file | FTX Trading Ltd. | MCB | 91.54000000000000 | FTX Trading Ltd. | 91.54000000000000 |
| | | | PTU | 17.00000000000000 | | 17.00000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 0.01637697800000 | | 0.01637697800000 |
| | | | USDT | 0.00000000049337896 | | 0.00000000049337896 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78825 | Name on file | FTX Trading Ltd. | BTC | 0.06638568000000 | FTX Trading Ltd. | 0.06638568000000 |
| | | | ETH | 0.56391812000000 | | 0.56391812000000 |
| | | | ETHW | 0.56391812000000 | | 0.56391812000000 |
| | | | FTT | 1.71054747000000 | | 1.71054747000000 |
| | | | USD | 0.00332384662992 6 | | 0.00332384662992 6 |
| | | | Other Activity Asserted: no (can not choose "no" in the menu) - no (can not choose "no" in the menu) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46290 | Name on file | FTX Trading Ltd. | BTC | 0.00000148000000 | FTX Trading Ltd. | 0.00000148000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.28962136000000 | | 0.28962136000000 |
| | | | ETHW | 0.28960024000000 | | 0.28960024000000 |
| | | | EUR | 1,712.67239199000000 0 | | 1,712.67239199000000 0 |
| | | | SOL | 0.13114086000000 | | 0.13114086000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00000005533660 | | 0.00000005533660 |
| | | | USDT | 1.015795103229516 | | 1.015795103229516 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19277 | Name on file | FTX Trading Ltd. | BTC | 0.02612831000000 | FTX Trading Ltd. | 0.02612831000000 |
| | | | ETH | 0.11200000000000 | | 0.11200000000000 |
| | | | ETHW | 0.11200000000000 | | 0.11200000000000 |
| | | | EUR | 0.00000001332023 4 | | 0.00000001332023 4 |
| | | | FTM | 34.12410591000000 0 | | 34.12410591000000 0 |
| | | | FTT | 25.03114903361091 2 | | 25.03114903361091 2 |
| | | | LOOKS | 1.06436589000000 0 | | 1.06436589000000 0 |
| | | | SOL | 5.27483775000000 0 | | 5.27483775000000 0 |
| | | | USDT | 0.00000000395131 3 | | 0.00000000395131 3 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27572 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.30903932770211 |
| | | | USD | | | 440.67010659781740 0 |
| | | | USDC | 44,067.00000000000 0 | | 0.00000000000000 |
| | | | USDT | | | 0.00000012451570 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 49293 | Name on file | FTX Trading Ltd. | TRX | 26.33496100000000 0 | FTX Trading Ltd. | 26.33496100000000 0 |
| | | | USD | 10.00480132565283 0 | | 10.00480132565283 0 |
| | | | USDT | 0.00000009087020 | | 0.00000009087020 |
| | | | XPLA | 9,209.13360000000000 0 | | 9,209.13360000000000 0 |
| | | | XRP | 0.74600000000000 | | 0.74600000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000355 | | -0.00000000000355 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AUDIO-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AXS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03239609185775 0 | | 0.03239609185775 0 |
| | | | BTC-PERP | 0.22505000000000 0 | | 0.22505000000000 0 |
| | | | CELO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CEL-PERP | -0.00000000000174 | | -0.00000000000174 |
| | | | CLV-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.25396010000000 0 | | 0.25396010000000 0 |
| | | | ETH-PERP | 1.50000000000000 0 | | 1.50000000000000 0 |
| | | | ETHW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | GST-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | -33.30000000000000 0 | | -33.30000000000000 0 |
| | | | LUNA2 | 0.02265989350800 0 | | 0.02265989350800 0 |
| | | | LUNA2_LOCKED | 0.05287308484600 0 | | 0.05287308484600 0 |
| | | | LUNC-PERP | -0.00000000001808 | | -0.00000000001808 |
| | | | NEAR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RAY | 1,152.22212424000000 0 | | 1,152.22212424000000 0 |
| | | | RUNE-PERP | 0.00000000000221 | | 0.00000000000221 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SOL-PERP | 62.00000000000000 | | | 62.00000000000000 |
| | | | THETA-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | USD | -5,575.702923492735000 | | | -5,575.702923492735000 |
| | | | WAVES-PERP | 75.00000000000000 | | | 75.00000000000000 |
| | | | XTZ-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43564 | Name on file | FTX Trading Ltd. | AAVE | 1.234564050000000 | FTX Trading Ltd. | 1.234564050000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 9.915107250000000 | | 9.915107250000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BCH | 0.530065930000000 | | 0.530065930000000 |
| | | | BTC | 0.007212030000000 | | 0.007212030000000 |
| | | | CHZ | 87.069235870000000 | | 87.069235870000000 |
| | | | CRO | 797.608629070000000 | | 797.608629070000000 |
| | | | DOT | 2.626459660000000 | | 2.626459660000000 |
| | | | DYDX | 0.440946700000000 | | 0.440946700000000 |
| | | | ENJ | 16.054994990000000 | | 16.054994990000000 |
| | | | ETH | 0.052937650000000 | | 0.052937650000000 |
| | | | EUR | 0.365358563047927 | | 0.365358563047927 |
| | | | FTM | 307.039024380000000 | | 307.039024380000000 |
| | | | FTT | 47.662592770000000 | | 47.662592770000000 |
| | | | GRT | 1,469.814706790000000 | | 1,469.814706790000000 |
| | | | HNT | 7.839403590000000 | | 7.839403590000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LINK | 14.070355840000000 | | 14.070355840000000 |
| | | | LUNA2 | 0.002343031307000 | | 0.002343031307000 |
| | | | LUNA2_LOCKED | 0.005467073049000 | | 0.005467073049000 |
| | | | LUNC | 510.200000000000000 | | 510.200000000000000 |
| | | | NEAR | 90.823432120000000 | | 90.823432120000000 |
| | | | REN | 725.231176640000000 | | 725.231176640000000 |
| | | | SAND | 141.265146030000000 | | 141.265146030000000 |
| | | | TRX | 1,740.156160550000000 | | 1,740.156160550000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.339787738331028 | | 1.339787738331028 |
| | | | USDT | 0.105938441197796 | | 0.105938441197796 |
| | | | WAXL | 495.084102970000000 | | 495.084102970000000 |
| | | | XRP | 247.659324320000000 | | 247.659324320000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78883 | Name on file | FTX Trading Ltd. | BTC | 0.057390652000000 | FTX Trading Ltd. | 0.057390652000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.435000000000000 | | 0.435000000000000 |
| | | | ETHW | 0.435000000000000 | | 0.435000000000000 |
| | | | EUR | 0.000000012915548 | | 0.000000012915548 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 0.000000004989894 | | 0.000000004989894 |
| | | | USDT | 0.854206374525000 | | 0.854206374525000 |
| | | | Other Activity Asserted: just one claim for crypto - nothing else | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44739 | Name on file | FTX Trading Ltd. | GENE | 11.100000000000000 | FTX Trading Ltd. | 11.100000000000000 |
|---|---|---|---|---|---|---|
| | | | GOG | 202.000000000000000 | | 202.000000000000000 |
| | | | POLIS | 41.500000000000000 | | 41.500000000000000 |
| | | | SPELL | 99.500000000000000 | | 99.500000000000000 |
| | | | USD | 34.357842369750000 | | 34.357842369750000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64466 | Name on file | FTX Trading Ltd. | APT | 0.000000001055868 | FTX Trading Ltd. | 0.000000001055868 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000003797400 | | 0.000000003797400 |
| | | | BNB | 0.000000018145680 | | 0.000000018145680 |
| | | | ETH | 0.000000010959307 | | 0.000000010959307 |
| | | | FTT | 0.000000001098696 | | 0.000000001098696 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000001000000 | | 0.000000001000000 |
| | | | MATIC | 0.000000007174444 | | 0.000000007174444 |
| | | | NFT (335938656582341635)/FTX EU - WE ARE HERE!! #10806) | | | 1.000000000000000 |
| | | | NFT (551733883194017814/FTX EU - WE ARE HERE!! #10060) | | | 1.000000000000000 |
| | | | NFT (575487164231666481/FTX EU - WE ARE HERE!! #11334) | | | 1.000000000000000 |
| | | | SOL | 0.000000004049711 | | 0.000000004049711 |
| | | | TRX | 0.000000003842486 | | 0.000000003842486 |
| | | | USD | 40.452196998601760 | | 40.452196998601760 |
| | | | USDT | 0.000000011396067 | | 0.000000011396067 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45639 | Name on file | FTX Trading Ltd. | EUR | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
|---|---|---|---|---|---|---|
| | | | NFT (376729172517886529/FTX EU - WE ARE HERE!! #212958) | | | 1.000000000000000 |
| | | | NFT (459637781650861696/FTX EU - WE ARE HERE!! #212918) | | | 1.000000000000000 |
| | | | NFT (537296119798224533/FTX EU - WE ARE HERE!! #212978) | | | 1.000000000000000 |
| | | | USD | 115.645228367368690 | | 115.645228367368690 |
| | | | USDT | 0.000000005751686 | | 0.000000005751686 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94367 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | 1,000.00157543000000 | | 1,000.00157543000000 |
| | | | USD | 0.003536376447992 | | 0.003536376447992 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48352 | Name on file | FTX Trading Ltd. | ATLAS | 4.86846333000000 | FTX Trading Ltd. | 4.86846333000000 |
| | | | AURY | 16.99639000000000 | | 16.99639000000000 |
| | | | POLIS | 131.25614610000000 | | 131.25614610000000 |
| | | | SOL | 0.00944300000000 | | 0.00944300000000 |
| | | | USD | 599.79273500236250 | | 599.79273500236250 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22180 | Name on file | FTX Trading Ltd. | KIN | 759,868.00000000000000 | FTX Trading Ltd. | 759,868.00000000000000 |
| | | | NFT (40642761967400303129/FTX EU - WE ARE HERE! #169513) | | | 1.00000000000000 |
| | | | USD | 0.560795860000000 | | 0.560795860000000 |
| | | | USDT | 0.000000002538840 | | 0.000000002538840 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11157 | Name on file | FTX Trading Ltd. | BNB | 0.000000009076806 | FTX Trading Ltd. | 0.000000009076806 |
| | | | USD | 0.000000008682491 | | 0.000000008682491 |
| | | | USDT | 303.511517290000000 | | 303.511517290000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84512 | Name on file | FTX Trading Ltd. | ALPHA | 79.00000000000000 | FTX Trading Ltd. | 79.00000000000000 |
| | | | AURY | 19.99600000000000 | | 19.99600000000000 |
| | | | POLIS | 11.00000000000000 | | 11.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 120.68219392000000 | | 120.68219392000000 |
| | | | USDT | 0.000000003636917 | | 0.000000003636917 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25840 | Name on file | FTX Trading Ltd. | AURY | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | 0.09000000000000 | | 0.09000000000000 |
| | | | SPELL | 1,699.84000000000000 | | 1,699.84000000000000 |
| | | | USD | 0.078317437500000 | | 0.078317437500000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9792 | Name on file | FTX Trading Ltd. | APT | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | FTT | 25.99480000000000 | | 25.99480000000000 |
| | | | NFT (32099295915082346 8/FTX EU - WE ARE HERE! #118011) | | | 1.00000000000000 |
| | | | NFT (42675637826488627 4/FTX EU - WE ARE HERE! #118144) | | | 1.00000000000000 |
| | | | NFT (47923104426146177 3/FTX EU - WE ARE HERE! #118547) | | | 1.00000000000000 |
| | | | USD | 83.87722959101800 0 | | 83.877229591018000 |
| | | | USDT | 0.979320101600000 | | 0.979320101600000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11589 | Name on file | FTX Trading Ltd. | CONV | 2,139.71310000000000 | FTX Trading Ltd. | 2,139.71310000000000 |
| | | | USD | 0.278950050500000 | | 0.278950050500000 |
| | | | USDT | 0.000000001954217 | | 0.000000001954217 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82411 | Name on file | FTX Trading Ltd. | ETH | 0.00396481000000 | FTX Trading Ltd. | 0.00396481000000 |
| | | | ETHW | 0.00396481000000 | | 0.00396481000000 |
| | | | FTT | 4.00000000000000 | | 4.00000000000000 |
| | | | LUNA2 | 0.84847358730000 | | 0.84847358730000 |
| | | | LUNA2_LOCKED | 1.97977170400000 | | 1.97977170400000 |
| | | | SOL | 10.00000000000000 | | 10.00000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.00858684692900 5 | | 0.008586846929005 |
| | | | USDT | 214.016935722276660 | | 214.016935722276660 |
| | | | | | | |
| | | | Other Activity Asserted: None I can recall - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6636 | Name on file | FTX Trading Ltd. | APE | 9.71740933000000 | FTX Trading Ltd. | 9.71740933000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 0.00001558000000 | | 0.00001558000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (41733573252978 33726/NETHERLANDS TICKET STUB #1475) | | | | 1.000000000000000 |
| | | | NFT (57130680108964 0692/FTX CRYPTO CUP 2022 KEY #21199) | | | | 1.000000000000000 |
| | | | TRX | 0.000076000000000 | | | 0.000076000000000 |
| | | | USD | 46.698882509849405 | | | 46.698882509849405 |
| | | | USDT | 0.000000008575680 | | | 0.000000008575680 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48864 | Name on file | FTX Trading Ltd. | ETH | 0.225597638527327 | FTX Trading Ltd. | 0.225597638527327 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000002255326 | | 0.000000002255326 |
| | | | FTT | 0.001758498683.59 | | 0.001758498683.59 |
| | | | NFT (294626926904374632/FTX AU - WE ARE HERE! #54897) | | | 1.000000000000000 |
| | | | RAY | 0.000000004975654 | | 0.000000004975654 |
| | | | SOL | 0.002070980000000 | | 0.002070980000000 |
| | | | TRX | 0.000000003170529 | | 0.000000003170529 |
| | | | USD | 0.000115055722.66 | | 0.000115055722.66 |
| | | | USDT | 0.000000007204814 | | 0.000000007204814 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35224 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | TRX | 0.000070000000000 | | 0.000070000000000 |
| | | | USD | 0.000093564566892 | | 0.000093564566892 |
| | | | USDT | 590.370751012728000 | | 590.370751012728000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9638 | Name on file | FTX Trading Ltd. | ATLAS | 127,994.349462657260000 | FTX Trading Ltd. | 127,994.349462657260000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.000000007372480 | | 0.000000007372480 |
| | | | TRU | 0.530000008480000 | | 0.530000008480000 |
| | | | TRX | 0.000001010000000 | | 0.000001010000000 |
| | | | USD | 0.000000005713636 | | 0.000000005713636 |
| | | | USDT | 0.000000003156261 | | 0.000000003156261 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10263 | Name on file | FTX Trading Ltd. | AKRO | 0.000000004397195 | FTX Trading Ltd. | 0.000000004397195 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000000003160 | | 0.000000000003160 |
| | | | POLIS | 1,228.737813505213100 | | 1,228.737813505213100 |
| | | | SPELL | 18,342.890675062383000 | | 18,342.890675062383000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 30.562210961565988 | | 30.562210961565988 |
| | | | USDT | 0.000000016382810 | | 0.000000016382810 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12795 | Name on file | FTX Trading Ltd. | APE | 7.498575000000000 | FTX Trading Ltd. | 7.498575000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.999815700000000 | | 0.999815700000000 |
| | | | BTC | 0.002308460987100 | | 0.002308460987100 |
| | | | DOGE | 104.980648500000000 | | 104.980648500000000 |
| | | | ETH | 0.090982806900000 | | 0.090982806900000 |
| | | | ETHW | 0.090982806900000 | | 0.090982806900000 |
| | | | FTT | 3.799061400000000 | | 3.799061400000000 |
| | | | LRC | 9.999078500000000 | | 9.999078500000000 |
| | | | LUNA2 | 0.289237276500000 | | 0.289237276500000 |
| | | | LUNA2_LOCKED | 0.674886978500000 | | 0.674886978500000 |
| | | | LUNC | 62,982.025909550000000 | | 62,982.025909550000000 |
| | | | RUNE | 0.102515783792780 | | 0.102515783792780 |
| | | | SOL | 3.044764740000000 | | 3.044764740000000 |
| | | | UNI | 0.101191352978550 | | 0.101191352978550 |
| | | | USD | 2.540622678660111 | | 2.540622678660111 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81190 | Name on file | FTX Trading Ltd. | BNB | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.002532915067000 | | 0.002532915067000 |
| | | | BULL | 0.001120000000000 | | 0.001120000000000 |
| | | | ETHBULL | 0.003900000000000 | | 0.003900000000000 |
| | | | FTT | 6.499180000000000 | | 6.499180000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 20.104617811149087 | | 20.104617811149087 |
| | | | USDT | 0.005823800663920 | | 0.005823800663920 |
| | | | Other Activity Asserted: No,but I can't choose the "No" - No,but I can't choose the "No" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22464 | Name on file | FTX Trading Ltd. | BTC | 0.667057720000000 | FTX Trading Ltd. | 0.667057720000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.691049270000000 | | 0.691049270000000 |
| | | | ETHW | 0.690790599451964 | | 0.690790599451964 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 64785 | Name on file | FTX Trading Ltd. | BTC | 0.000051231000000 | FTX Trading Ltd. | 0.000051231000000 |
| | | | ETH | 0.000766321867600 | | 0.000766321867600 |
| | | | FTT | 150.895837000000000 | | 150.895837000000000 |
| | | | USD | 303,962.733034233970000 | | 303,962.733034233970000 |
| | | | USDT | 0.748676801946570 | | 0.748676801946570 |
| | | | WBTC | 0.907855820000000 | | 0.907855820000000 |
| | | | Other Activity Asserted - no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23727 | Name on file | FTX Trading Ltd. | AVAX | 60.401340864000000 | FTX Trading Ltd. | 60.401340864000000 |
| | | | BAND | 221.051806038000000 | | 221.051806038000000 |
| | | | BTC | 0.000000005275360 | | 0.000000005275360 |
| | | | EUR | 0.000000001712114 | | 0.000000001712114 |
| | | | FTT | 0.153088418769216 | | 0.153088418769216 |
| | | | LRC | 797.000000000000000 | | 797.000000000000000 |
| | | | MANA | 862.000000000000000 | | 862.000000000000000 |
| | | | MATIC | 417.953348100000000 | | 417.953348100000000 |
| | | | NEAR | 373.200000000000000 | | 373.200000000000000 |
| | | | RUNE | 0.000000001907514 | | 0.000000001907514 |
| | | | SOL | 98.725351105602140 | | 98.725351105602140 |
| | | | SRM | 440.000000000000000 | | 440.000000000000000 |
| | | | USD | 0.000681584576113 | | 0.000681584576113 |
| | | | USDT | 135.226352407342630 | | 135.226352407342630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40790 | Name on file | FTX Trading Ltd. | BNB2 | 0.000000005203820 | FTX Trading Ltd. | 0.000000005203820 |
| | | | LUNA2 | 0.000356645241100 | | 0.000356645241100 |
| | | | LUNA2_LOCKED | 0.000832172229300 | | 0.000832172229300 |
| | | | LUNC | 0.000000001674990 | | 0.000000001674990 |
| | | | SPY | 0.000000003914450 | | 0.000000003914450 |
| | | | USD | 4.844830455254389 | | 4.844830455254389 |
| | | | USDT | 0.000000000528578 | | 0.000000000528578 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48623 | Name on file | FTX Trading Ltd. | AKRO | 16.000000000000000 | FTX Trading Ltd. | 16.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | ATLAS | 16,052.867427340000000 | | 16,052.867427340000000 |
| | | | ATOM | 7.257617680000000 | | 7.257617680000000 |
| | | | BAO | 46.000000000000000 | | 46.000000000000000 |
| | | | BTC | 0.277229338000000 | | 0.277229338000000 |
| | | | DENT | 15.000000000000000 | | 15.000000000000000 |
| | | | ETHW | 3.422576510000000 | | 3.422576510000000 |
| | | | FTT | 16.270922690000000 | | 16.270922690000000 |
| | | | HNT | 4.021923430000000 | | 4.021923430000000 |
| | | | HOLY | 2.138180000000000 | | 2.138180000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 47.000000000000000 | | 47.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 157.332346000000000 | | 157.332346000000000 |
| | | | NFT (29564071879182720/FTX AU - WE ARE HERE! #2777S) | | | 1.000000000000000 |
| | | | NFT (32548351733287233/FTX EU - WE ARE HERE! #237948) | | | 1.000000000000000 |
| | | | NFT (49970076676881768/FTX EU - WE ARE HERE! #278952) | | | 1.000000000000000 |
| | | | RSR | 7.000000000000000 | | 7.000000000000000 |
| | | | SAND | 597.235744860000000 | | 597.235744860000000 |
| | | | SOL | 4.244428000000000 | | 4.244428000000000 |
| | | | SPELL | 78,434.251482910000000 | | 78,434.251482910000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 13.011865480000000 | | 13.011865480000000 |
| | | | UBXT | 11.000000000000000 | | 11.000000000000000 |
| | | | USD | 398.700845405548700 | | 398.700845405548700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37070 | Name on file | FTX Trading Ltd. | ADABULL | 4.799088000000000 | FTX Trading Ltd. | 4.799088000000000 |
| | | | ASDBEAR | 9,525.000000000000000 | | 9,525.000000000000000 |
| | | | ASDBULL | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | ATOMBEAR | 9,998.100000000000000 | | 9,998.100000000000000 |
| | | | ATOMBULL | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | BALBEAR | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | BALBULL | 16,108.079100000000000 | | 16,108.079100000000000 |
| | | | BCHBEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | BCHBULL | 99,988.600000000000000 | | 99,988.600000000000000 |
| | | | BEAR | 8,998.860000000000000 | | 8,998.860000000000000 |
| | | | BNBBEAR | 179,965,800.000000000000000 | | 179,965,800.000000000000000 |
| | | | BSVBEAR | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | COMPBEAR | 500,000.000000000000000 | | 500,000.000000000000000 |
| | | | COMPBULL | 99,984.800000000000000 | | 99,984.800000000000000 |
| | | | DOGEBULL | 99.981000000000000 | | 99.981000000000000 |
| | | | EOSBULL | 3,000,000.000000000000000 | | 3,000,000.000000000000000 |
| | | | ETCBEAR | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | ETCBULL | 100.000000000000000 | | 100.000000000000000 |
| | | | GRTBULL | 299,954.400000000000000 | | 299,954.400000000000000 |
| | | | KNCBULL | 999.886000000000000 | | 999.886000000000000 |
| | | | LINKBULL | 3,999.240000000000000 | | 3,999.240000000000000 |
| | | | MATICBEAR2021 | 341.943000000000000 | | 341.943000000000000 |
| | | | MATICBULL | 5,998.952571000000000 | | 5,998.952571000000000 |
| | | | MIDBEAR | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | OKBBEAR | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | PRIVBEAR | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SUSHIBEAR | 1,079,998,100.000000000000000 | | 1,079,998,100.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SUSHIBULL | 1,040,718.80000000000000 | | 1,040,718.80000000000000 |
| | | | SXPBEAR | 50,000.00000000000000 | | 50,000.00000000000000 |
| | | | THETABEAR | 99,000.00000000000000 | | 99,000.00000000000000 |
| | | | THETABULL | 999.81000000000000 | | 999.81000000000000 |
| | | | TOMOBULL | 7,050,094.07200000000000 | | 7,050,094.07200000000000 |
| | | | TRX | 0.00000800000000 | | 0.00000800000000 |
| | | | TRXBEAR | 10,000,000.00000000000000 | | 10,000,000.00000000000000 |
| | | | UNISWAPBEAR | 33.00000000000000 | | 33.00000000000000 |
| | | | USD | 0.02426384596918 | | 0.02426384596918 |
| | | | USDT | 0.00000001605340 | | 0.00000001605340 |
| | | | VETBULL | 6,049.62000000000000 | | 6,049.62000000000000 |
| | | | XLMBULL | 220.69722600000000 | | 220.69722600000000 |
| | | | XRPBEAR | 13,000,000.00000000000000 | | 13,000,000.00000000000000 |
| | | | XRPBULL | 61,858.60000000000000 | | 61,858.60000000000000 |
| | | | XTZBEAR | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | XTZBULL | 3.00000000000000 | | 3.00000000000000 |
| | | | ZECBEAR | 2.00000000000000 | | 2.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73838 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000135404 | FTX Trading Ltd. | 0.00000000135404 |
| | | | AUDIO | 32.00000000000000 | | 32.00000000000000 |
| | | | BAO | 0.00000003610240 | | 0.00000003610240 |
| | | | FTT | 2.20000000000000 | | 2.20000000000000 |
| | | | KIN | 0.00000000098516 | | 0.00000000098516 |
| | | | KSHIB | 3,510.00000000000000 | | 3,510.00000000000000 |
| | | | LINA | 2,370.00000000000000 | | 2,370.00000000000000 |
| | | | MANA | 16.00000000000000 | | 16.00000000000000 |
| | | | RAY | 27.38467051170170 | | 27.38467051170170 |
| | | | SHIB | 5,600,000.00000010000000 | | 5,600,000.00000010000000 |
| | | | SOL | 0.01704602490709 | | 0.01704602490709 |
| | | | SRM | 26.00000000000000 | | 26.00000000000000 |
| | | | USD | 4.78741882287319 | | 4.78741882287319 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65501 | Name on file | FTX Trading Ltd. | FTT | 6.29910000000000 | FTX Trading Ltd. | 6.29910000000000 |
| | | | LUNA2 | 0.00012351340170 | | 0.00012351340170 |
| | | | LUNA2_LOCKED | 0.00028819793730 | | 0.00028819793730 |
| | | | LUNC | 26.89530326000000 | | 26.89530326000000 |
| | | | SLND | 121.99460000000000 | | 121.99460000000000 |
| | | | USD | 0.56898616080000 | | 0.56898616080000 |
| | | | Other Activity Asserted: none - none | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7375 | Name on file | FTX Trading Ltd. | ASD | 0.00000000410083 | FTX Trading Ltd. | 0.00000000410083 |
| | | | ASD-PERP | -0.00000000057298 | | -0.00000000057298 |
| | | | BNB | 0.00000000619588 | | 0.00000000619588 |
| | | | BTC | 0.00000008056000 | | 0.00000008056000 |
| | | | DAI | 0.00000000142851 | | 0.00000000142851 |
| | | | EDEN-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | ETH | 0.00000008694425 | | 0.00000008694425 |
| | | | FLOW-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTM | 0.00000000293785 | | 0.00000000293785 |
| | | | FTT | 2,882.82259128000530 | | 2,882.82259128000530 |
| | | | FTT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | HT | 2,126.22756501667030 | | 2,126.22756501667030 |
| | | | HT-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ICP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNA2 | 0.00521480874300 | | 0.00521480874300 |
| | | | LUNA2_LOCKED | 0.01216788707000 | | 0.01216788707000 |
| | | | MATIC | 0.00000000454765 | | 0.00000000454765 |
| | | | NFT (356155392975975863/FTX EU - WE ARE HERE! #180505) | | | 1.00000000000000 |
| | | | NFT (370442411941923471/NFT) | | | 1.00000000000000 |
| | | | NFT (371544928663467150/FTX EU - WE ARE HERE! #180457) | | | 1.00000000000000 |
| | | | NFT (476632365796003645/FTX EU - WE ARE HERE! #173187) | | | 1.00000000000000 |
| | | | OKB | 0.00000000874810 | | 0.00000000874810 |
| | | | OKB-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | RON-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | SOL | 0.00396038251533 | | 0.00396038251533 |
| | | | SOL-PERP | -0.00000000000127 | | -0.00000000000127 |
| | | | SRM | 0.11419180000000 | | 0.11419180000000 |
| | | | SRM_LOCKED | 49.47360383000000 | | 49.47360383000000 |
| | | | TRX | 146,845.25292341760000 | | 146,845.25292341760000 |
| | | | USD | 394.40176028955320 | | 394.40176028955320 |
| | | | USDT | 0.00000000001195083 | | 0.00000000001195083 |
| | | | WBTC | 0.00000000967797 | | 0.00000000967797 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7045 | Name on file | FTX Trading Ltd. | BNB | 0.00000000001085340 | FTX Trading Ltd. | 0.00000000001085340 |
| | | | BTC | 0.00288712478441 0 | | 0.00288712478441 0 |
| | | | DOT | 0.08478511723323 0 | | 0.08478511723323 0 |
| | | | EUR | 0.00056989060926 | | 0.00056989060926 |
| | | | FTT | 0.00000000985153 1 | | 0.00000000985153 1 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000907676 89 | | 0.00000000907676 89 |
| | | | USDT | 0.00000001909158 | | 0.00000001909158 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 23106 | Name on file | FTX Trading Ltd. | BNB | 0.989536630000000 | | FTX Trading Ltd. | 0.989536630000000 |
| | | | USDT | 481.450227931000000 | | | 481.450227931000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19457 | Name on file | FTX Trading Ltd. | ATLAS | 413,504.356750000000 | | FTX Trading Ltd. | 413,504.356750000000 |
| | | | BNB | 0.001037690000000 | | | 0.001037690000000 |
| | | | USD | 0.496155155593676 | | | 0.496155155593676 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 44271 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 6.000000000000000 | | FTX Trading Ltd. | 6.000000000000000 |
| | | | AVAX | 55.888820000000000 | | | 55.888820000000000 |
| | | | CRV | 460.907800000000000 | | | 460.907800000000000 |
| | | | DYDX | 435.612860000000000 | | | 435.612860000000000 |
| | | | ETH | 0.999668000000000 | | | 0.999668000000000 |
| | | | ETHW | 0.999668000000000 | | | 0.999668000000000 |
| | | | FTT | 0.002090791440000 | | | 0.002090791440000 |
| | | | MATIC | 1,149.770000000000000 | | | 1,149.770000000000000 |
| | | | SOL | 25.767870290000000 | | | 25.767870290000000 |
| | | | USD | 10,270.345960762133000 | | | 10,270.345960762133000 |
| | | | USDT | 0.000000007443765 | | | 0.000000007443765 |
| | | | XRP | 0.385800000000000 | | | 0.385800000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59843* | Name on file | FTX Trading Ltd. | AXS | 0.038394400000000 | | FTX Trading Ltd. | 0.038394400000000 |
| | | | BTC | 0.006271638821307 | | | 0.006271638821307 |
| | | | CAKE-PERP | 0.000000000001091 | | | 0.000000000001091 |
| | | | ETH | 0.000000007621812 | | | 0.000000007621812 |
| | | | ETH-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | LOOKS | 0.930270580000000 | | | 0.930270580000000 |
| | | | MBS | 0.841350000000000 | | | 0.841350000000000 |
| | | | TRX | 0.000781000000000 | | | 0.000781000000000 |
| | | | USD | 611.168204852225900 | | | 611.168204852225900 |
| | | | USDT | 22,008.004070516345000 | | | 22,008.004070516345000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 21943 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000007819122 | | | 0.000000007819122 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.038789561636470 | | | 0.038789561636470 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.080668220000000 | | | 0.080668220000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 1,303.317866467475800 | | | 1,303.317866467475800 |
| | | | FTT | 159.019428046943500 | | | 159.019428046943500 |
| | | | KIN | 7.000000000000000 | | | 7.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000000671312 | | | 0.000000000671312 |
| | | | USD | 0.000000020702900 | | | 0.000000020702900 |
| | | | USDT | 0.002235959291027 | | | 0.002235959291027 |
| | | | XRP | 0.000000004143048 | | | 0.000000004143048 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 11134 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002535170 | | FTX Trading Ltd. | 0.000000002535170 |
| | | | AVAX | 0.000000009743602 | | | 0.000000009743602 |
| | | | CREAM | 0.000000007264384 | | | 0.000000007264384 |
| | | | ETH | 0.000000000181790 | | | 0.000000000181790 |
| | | | FTT | 10.015233313156001 | | | 10.015233313156001 |
| | | | IMX | 0.000000002260000 | | | 0.000000002260000 |
| | | | MATIC | 0.000000010000000 | | | 0.000000010000000 |
| | | | POLIS | 0.090128200520602 | | | 0.090128200520602 |
| | | | POLIS-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | RAY | 155.208723252100000 | | | 155.208723252100000 |
| | | | SHIB | 0.000000002373634 | | | 0.000000002373634 |
| | | | SOL | 20.135755895039676 | | | 20.135755895039676 |
| | | | SRM | 101.094054837600000 | | | 101.094054837600000 |
| | | | SRM_LOCKED | 0.331438020000000 | | | 0.331438020000000 |
| | | | USD | 0.134128005380276 | | | 0.134128005380276 |
| | | | USDT | 0.000000002648976 | | | 0.000000002648976 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47542 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000056 | | FTX Trading Ltd. | -0.000000000000056 |
| | | | BNB | 0.008308497723480 | | | 0.008308497723480 |
| | | | ETH | 0.000235700000000 | | | 0.000235700000000 |
| | | | ETHW | 0.000235700000000 | | | 0.000235700000000 |
| | | | FTM | 0.100873170000000 | | | 0.100873170000000 |
| | | | FTT | 25.419424859084724 | | | 25.419424859084724 |
| | | | LUNA2 | 0.000022961890500 | | | 0.000022961890500 |
| | | | LUNA2_LOCKED | 0.000053577744500 | | | 0.000053577744500 |
| | | | LUNC | 5.000000000000000 | | | 5.000000000000000 |
| | | | NFT (301088010675048099)/THE HILL BY FTX (#2311) | | | | 1.000000000000000 |
| | | | NFT (338728952855280091)/FTX EU - WE ARE HERE! (#157373) | | | | 1.000000000000000 |

59843*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (34954346346204936/FTX CRYPTO CUP 2022 KEY #1483) | | | 1.00000000000000 |
| | | | NFT (35267103542551869/NETHERLANDS TICKET STUB #1763) | | | 1.00000000000000 |
| | | | NFT (38732331818673204S/JAPAN TICKET STUB #1494) | | | 1.00000000000000 |
| | | | NFT (41169856518894103S/BELGIUM TICKET STUB #1033) | | | 1.00000000000000 |
| | | | NFT (42983086863980220A/MEXICO TICKET STUB #1067) | | | 1.00000000000000 |
| | | | NFT (44889419046290705B/FTX EU - WE ARE HERE! #157310) | | | 1.00000000000000 |
| | | | NFT (46069806579153872 7/HUNGARY TICKET STUB #1312) | | | 1.00000000000000 |
| | | | NFT (47336873521725943 3/BAKU TICKET STUB #1227) | | | 1.00000000000000 |
| | | | NFT (5727921933012650 91/FTX EU - WE ARE HERE! #157469) | | | 1.00000000000000 |
| | | | SOL | 0.00962000000000 | | 0.00962000000000 |
| | | | TRX | 0.00087000000000 | | 0.00087000000000 |
| | | | USD | 8,641.281501380387000 | | 8,641.281501380387000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48155 | Name on file | FTX Trading Ltd. | AGLD | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | BTC | | | 0.12046717665416000 |
| | | | DYDX | 10.00000000000000 | | 10.00000000000000 |
| | | | ENS | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | | | 0.44666490126000000 |
| | | | ETHW | 0.44600000000000 | | 0.44600000000000 |
| | | | OMG | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | 0.35000000000000 | | 0.35000000000000 |
| | | | USD | 0.82350106890525000 | | 0.82350106890525000 |
| | | | USDT | 0.00000000716131300 | | 0.00000000716131300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41347 | Name on file | FTX Trading Ltd. | ATLAS | 254.079465242104000 | FTX Trading Ltd. | 254.079465242104000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.07043696277935000 | | 0.07043696277935000 |
| | | | USDT | 0.00000004441485000 | | 0.00000004441485000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8663 | Name on file | FTX Trading Ltd. | REN | 0.00000000009654572 | FTX Trading Ltd. | 0.00000000009654572 |
| | | | USD | 90,906.127333722660000 | | 90,906.127333722660000 |
| | | | USDT | 0.00000001261621600 | | 0.00000001261621600 |
| | | | Other Activity Asserted: $90,906 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12314 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTT | 10.00000000000000 | | 10.00000000000000 |
| | | | FTT | 10.562778990000000 | | 10.562778990000000 |
| | | | GMT | 0.59281700000000 | | 0.59281700000000 |
| | | | HT | 0.30000000000000 | | 0.30000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | NFT (31554000207273864 8/THE HILL BY FTX #2022) | | | 1.00000000000000 |
| | | | SOL | 0.01000000000000 | | 0.01000000000000 |
| | | | TRX | 346.937258000000000 | | 346.937258000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 4,962.950144015455000 | | 4,962.950144015455000 |
| | | | USDT | 4,566.557011668259000 | | 4,566.557011668259000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41188 | Name on file | FTX Trading Ltd. | APT | 0.00000000006139454 | FTX Trading Ltd. | 0.00000000006139454 |
| | | | AVAX-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | BCH | 0.00023127000000 | | 0.00023127000000 |
| | | | BCH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.50271067451055S | | 0.50271067451055S |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | COMP | 0.00005880000000 | | 0.00005880000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-0325 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000003 | | 0.00000000000003 |
| | | | FTT | 0.04717456440605 3 | | 0.04717456440605 3 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | 0.00000009223794 | | 0.00000009223794 |
| | | | SOL | 0.08248892571363 | | 0.08248892571363 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 0.00013368909346 | | 0.00013368909346 |
| | | | USDT | 0.00013625636741 4 | | 0.00013625636741 4 |
| | | | XRP | 0.03593500000000 | | 0.03593500000000 |
| | | | Other Activity Asserted: None - No, I don't have any | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claims to match their books and records.

| 76268 | Name on file | FTX Trading Ltd. | ATOM | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.00000025184990 | | 0.00000025184990 |
| | | | ETH | 0.00000005324510 | | 0.00000005324510 |
| | | | ETHW | 0.00000002472428 | | 0.00000002472428 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GALA | 0.00000007500000 | | 0.00000007500000 |
| | | | MATIC | 2.19574428000000 | | 2.19574428000000 |
| | | | MNGO | 2,359.54000000000000 | | 2,359.54000000000000 |
| | | | NFT (29118392907923D840/FTX EU - WE ARE HERE! #96878) | | | 1.00000000000000 |
| | | | NFT (31628743667389745A/FTX EU - WE ARE HERE! #97209) | | | 1.00000000000000 |
| | | | NFT (56373366B471627933/FTX EU - WE ARE HERE! #97059) | | | 1.00000000000000 |
| | | | STETH | -0.00000000059314 | | -0.00000000059314 |
| | | | USD | 0.27864253191020 | | 0.27864253191020 |
| | | | USDT | 0.00000409136750 | | 0.00000409136750 |
| | | | Other Activity Asserted: 0 - no | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14398 | Name on file | FTX Trading Ltd. | NFT (361301436060701763/FTX EU - WE ARE HERE! #203810) | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (493459367189321487/FTX EU - WE ARE HERE! #204053) | | | 1.00000000000000 |
| | | | NFT (496244599035022280/NETHERLANDS TICKET STUB #463) | | | 1.00000000000000 |
| | | | NFT (530136933755321664/MONTREAL TICKET STUB #759) | | | 1.00000000000000 |
| | | | NFT (555079951082947949/FTX EU - WE ARE HERE! #203890) | | | 1.00000000000000 |
| | | | NFT (570357065673372566/SILVERSTONE TICKET STUB #305) | | | 1.00000000000000 |
| | | | NFT (573128326403374479/FTX CRYPTO CUP 2022 KEY #21195) | | | 1.00000000000000 |
| | | | TRX | 0.00017100000000 | | 0.00017100000000 |
| | | | USD | 3,005.78636692000000 | | 3,005.78636692000000 |
| | | | USDT | 4,357.80966219000000 | | 4,357.80966219000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43680 | Name on file | FTX Trading Ltd. | RSR | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.00000007593710 | | 0.00000007593710 |
| | | | USDT | 1,016.28569122000000 | | 1,016.28569122000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42496 | Name on file | FTX Trading Ltd. | APE | 717.75822407000000 | FTX Trading Ltd. | 717.75822407000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 39.64015089000000 | | 39.64015089000000 |
| | | | EDEN | 955.19944547000000 | | 955.19944547000000 |
| | | | ETHW | 11.99567067000000 | | 11.99567067000000 |
| | | | FTT | 0.56165057000000 | | 0.56165057000000 |
| | | | POLIS | 377.29098605000000 | | 377.29098605000000 |
| | | | USDT | 0.35784752000000 | | 0.35784752000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44341 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.00009917000000 | | 0.00009917000000 |
| | | | CHZ | 215.87802944000000 | | 215.87802944000000 |
| | | | ETH-PERP | -0.04000000000000 | | -0.04000000000000 |
| | | | FTT | 25.64550129000000 | | 25.64550129000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MKR | 0.05449995000000 | | 0.05449995000000 |
| | | | NFT (364296273396784951/AUSTIN TICKET STUB #830) | | | 1.00000000000000 |
| | | | NFT (373166306661636520/BELGIUM TICKET STUB #1695) | | | 1.00000000000000 |
| | | | NFT (550457072199662198/BAKU TICKET STUB #2283) | | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 2.00000700000000 | | 2.00000700000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 54.03909361633700 | | 54.03909361633700 |
| | | | USDT | 14,630.29089655346600 | | 14,630.29089655346600 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82577 | Name on file | FTX Trading Ltd. | BNB | 2.08984455000000 | FTX Trading Ltd. | 2.08984455000000 |
|---|---|---|---|---|---|---|
| | | | NFT (292338039631707666/HUNGARY TICKET STUB #988) | | | 1.00000000000000 |
| | | | NFT (339135515880839320/FTX EU - WE ARE HERE! #77669) | | | 1.00000000000000 |
| | | | NFT (366600402448104358/BELGIUM TICKET STUB #1560) | | | 1.00000000000000 |
| | | | NFT (390385278347740420/FRANCE TICKET STUB #1706) | | | 1.00000000000000 |
| | | | NFT (396443814544352897/FTX AU - WE ARE HERE! #26233) | | | 1.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (400414578258919570/NETHERLANDS TICKET STUB #733) | | | | 1.00000000000000 |
| | | | NFT (410968881234049163/FTX AU - WE ARE HERE! #3435) | | | | 1.00000000000000 |
| | | | NFT (459746446040696934/FTX EU - WE ARE HERE! #77544) | | | | 1.00000000000000 |
| | | | NFT (464036738590831829/JAPAN TICKET STUB #1778) | | | | 1.00000000000000 |
| | | | NFT (527949621927193656/THE HILL BY FTX #2621) | | | | 1.00000000000000 |
| | | | NFT (528405195609414870/FTX AU - WE ARE HERE! #3428) | | | | 1.00000000000000 |
| | | | NFT (535510676193724085/FTX EU - WE ARE HERE! #77783) | | | | 1.00000000000000 |
| | | | NFT (545394944344081091/MONZA TICKET STUB #714) | | | | 1.00000000000000 |
| | | | NFT (546338951029729782/SINGAPORE TICKET STUB #1080) | | | | 1.00000000000000 |
| | | | NFT (557673028659150093/FTX CRYPTO CUP 2022 KEY #1277) | | | | 1.00000000000000 |
| | | | NFT (565620141653996531/MEXICO TICKET STUB #1295) | | | | 1.00000000000000 |
| | | | TRX | 0.000004600000000 | | | 0.000004600000000 |

Other Activity Asserted: no - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38521 | Name on file | FTX Trading Ltd. | ATLAS | 34,263.146000000000 | | FTX Trading Ltd. | 34,263.146000000000 |
| | | | ENS | 30.223954000000000 | | | 30.223954000000000 |
| | | | GALA | 669.866000000000000 | | | 669.866000000000000 |
| | | | KIN | 1,009,798.000000000000 | | | 1,009,798.000000000000 |
| | | | SHIB | 5,098,980.000000000000 | | | 5,098,980.000000000000 |
| | | | USD | 0.420965570000000 | | | 0.420965570000000 |
| | | | USDT | 0.000000020059502 | | | 0.000000020059502 |

Other Activity Asserted: None - None                                                                                                                     0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21141 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | 6,167.380056970000000 | | | 6,167.380056970000000 |
| | | | BAO | 23.00000000000000 | | | 23.00000000000000 |
| | | | DENT | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETH | 8.933242510000000 | | | 8.933242510000000 |
| | | | FTT | 30.694365270000000 | | | 30.694365270000000 |
| | | | GENE | 0.006160360000000 | | | 0.006160360000000 |
| | | | KIN | 20.00000000000000 | | | 20.00000000000000 |
| | | | POLIS | 44.637861870000000 | | | 44.637861870000000 |
| | | | TRX | 2.00004700000000 | | | 2.00004700000000 |
| | | | UBXT | 2.00000000000000 | | | 2.00000000000000 |
| | | | USD | 0.000000013451019 | | | 0.000000013451019 |
| | | | USDT | 35.238060939309510 | | | 35.238060939309510 |

Other Activity Asserted: None - None                                                                                                                     0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48006 | Name on file | FTX Trading Ltd. | APE | 0.000250755930000 | | FTX Trading Ltd. | 0.000250755930000 |
| | | | BLT | 200.00000000000000 | | | 200.00000000000000 |
| | | | BNB | 0.000302541746780 | | | 0.000302541746780 |
| | | | BTC | 0.000006385157880 | | | 0.000006385157880 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ | 300.00000000000000 | | | 300.00000000000000 |
| | | | ENS | 21.00000000000000 | | | 21.00000000000000 |
| | | | ETH | 0.001350290811168 | | | 0.001350290811168 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ETHW | 3.662401225329918 | | | 3.662401225329918 |
| | | | FIDA | 50.927800000000000 | | | 50.927800000000000 |
| | | | FTT | 150.191411500000000 | | | 150.191411500000000 |
| | | | GRT | | | | 100.693182000000000 |
| | | | HOOD | 2.029863750888768 | | | 2.029863750888768 |
| | | | IMX | 120.00000000000000 | | | 120.00000000000000 |
| | | | MNGO | 1,000.000000000000 | | | 1,000.000000000000 |
| | | | RAY | | | | 97.410776683951200 |
| | | | REN | 103.43504000000000 | | | 103.43504000000000 |
| | | | SAND | 100.00000000000000 | | | 100.00000000000000 |
| | | | SHIB | 10,000,000.000000000000 | | | 10,000,000.000000000000 |
| | | | SOL | 11.602104370000000 | | | 11.602104370000000 |
| | | | SRM | 132.900385010000000 | | | 132.900385010000000 |
| | | | SRM_LOCKED | 2.411649430000000 | | | 2.411649430000000 |
| | | | SUSHI | 51.590185044224100 | | | 51.590185044224100 |
| | | | TONCOIN | 100.00000000000000 | | | 100.00000000000000 |
| | | | TRX | 5,629.473040219469000 | | | 5,629.473040219469000 |
| | | | USD | 0.014218595243038 | | | 0.014218595243038 |

Other Activity Asserted: None - None                                                                                                                     0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64307 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 5.00000000000000 | | | 5.00000000000000 |
| | | | DENT | 3.00000000000000 | | | 3.00000000000000 |
| | | | FTT | 16.901514700000000 | | | 16.901514700000000 |
| | | | KIN | 8.00000000000000 | | | 8.00000000000000 |
| | | | NFT (289631189241170669/MEXICO TICKET STUB #1590) | | | | 1.00000000000000 |
| | | | NFT (344638421826102649/FTX AU - WE ARE HERE! #1774) | | | | 1.00000000000000 |
| | | | NFT (350485077431754288/FTX EU - WE ARE HERE! #339804) | | | | 1.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (41910192039279888 3/FTX EU - WE ARE HERE! #139882) | | | 1.000000000000000 |
| | | | NFT (44094996653388380 2/AUSTIN TICKET STUB #962) | | | 1.000000000000000 |
| | | | NFT (44461981571907553 9/FTX EU - WE ARE HERE! #139581) | | | 1.000000000000000 |
| | | | NFT (45427596211053753 7/FTX AU - WE ARE HERE! #25268) | | | 1.000000000000000 |
| | | | NFT (46926387593260167 3/NETHERLANDS TICKET STUB #1443) | | | 1.000000000000000 |
| | | | NFT (47077200194708161 7/HUNGARY TICKET STUB #1217) | | | 1.000000000000000 |
| | | | NFT (48718248519190653 4/THE HILL BY FTX #4114) | | | 1.000000000000000 |
| | | | NFT (49499652730331637 4/FTX AU - WE ARE HERE! #1772) | | | 1.000000000000000 |
| | | | NFT (49707881046964572 4/SINGAPORE TICKET STUB #1929) | | | 1.000000000000000 |
| | | | NFT (51930436933255865 9/FTX CRYPTO CUP 2022 KEY #3962) | | | 1.000000000000000 |
| | | | SOL | 2.735914990000000 | | 2.735914990000000 |
| | | | TRX | 3.000048000000000 | | 3.000048000000000 |
| | | | USD | 206.198506712346020 | | 206.198506712346020 |
| | | | USDT | 104.286281934706420 | | 104.286281934706420 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48283 | Name on file | FTX Trading Ltd. | SRM | 2.624672600000000 | FTX Trading Ltd. | 2.624672600000000 |
| | | | SRM_LOCKED | 21.773854810000000 | | 21.773854810000000 |
| | | | USD | 10,023.119271780000000 | | 10,023.119271780000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87038 | Name on file | FTX Trading Ltd. | ETH | 0.000065070000000 | FTX Trading Ltd. | 0.000065070000000 |
| | | | ETHW | 0.000065070000000 | | 0.000065070000000 |
| | | | LINK | 17.840160880000000 | | 17.840160880000000 |
| | | | Other Activity Asserted: Nothing - Nothing else, I just want to get the PDF document | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44100 | Name on file | FTX Trading Ltd. | BTC | 0.024284360000000 | FTX Trading Ltd. | 0.024284360000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 866.949259292787400 | | 866.949259292787400 |
| | | | USDT | 0.000000007742377 | | 0.000000007742377 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50368 | Name on file | FTX Trading Ltd. | FTT | 409.786725050000000 | FTX Trading Ltd. | 409.786725050000000 |
| | | | RAY | 36.063010710000000 | | 36.063010710000000 |
| | | | SOL | 10.032541750000000 | | 10.032541750000000 |
| | | | USDT | 0.351070270030594 | | 0.351070270030594 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50391 | Name on file | FTX Trading Ltd. | AKRO | 30.000000000000000 | FTX Trading Ltd. | 30.000000000000000 |
| | | | APE | 16.841026313682190 | | 16.841026313682190 |
| | | | BAO | 118.000000000000000 | | 118.000000000000000 |
| | | | BAT | 1.009640330000000 | | 1.009640330000000 |
| | | | BIT | 0.001824600000000 | | 0.001824600000000 |
| | | | BOBA | 0.000104500000000 | | 0.000104500000000 |
| | | | BTC | 0.150816820000000 | | 0.150816820000000 |
| | | | COMP | 0.000024000000000 | | 0.000024000000000 |
| | | | CRO | 0.001080950000000 | | 0.001080950000000 |
| | | | DENT | 25.000000000000000 | | 25.000000000000000 |
| | | | DYDX | 0.003617310000000 | | 0.003617310000000 |
| | | | EDEN | 0.069566690000000 | | 0.069566690000000 |
| | | | ETH | 1.180776856156627 | | 1.180776856156627 |
| | | | ETHW | 1.180280976156627 | | 1.180280976156627 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM | 0.025206260000000 | | 0.025206260000000 |
| | | | FTT | 1.669240750000000 | | 1.669240750000000 |
| | | | IMX | 0.000275190000000 | | 0.000275190000000 |
| | | | KIN | 112.000000000000000 | | 112.000000000000000 |
| | | | LINK | 0.000837530000000 | | 0.000837530000000 |
| | | | LUNA2 | 0.000135517585800 | | 0.000135517585800 |
| | | | LUNA2_LOCKED | 0.000311541033600 | | 0.000311541033600 |
| | | | LUNC | 29.073735420000000 | | 29.073735420000000 |
| | | | MATIC | 0.003846630000000 | | 0.003846630000000 |
| | | | RAY | 51.020161130000000 | | 51.020161130000000 |
| | | | RSR | 9.000000000000000 | | 9.000000000000000 |
| | | | SAND | 55.661209970000000 | | 55.661209970000000 |
| | | | SHIB | 18,998,762.037503340000000 | | 18,998,762.037503340000000 |
| | | | SLP | 3.159944970000000 | | 3.159944970000000 |
| | | | SOL | 0.044809440000000 | | 0.044809440000000 |
| | | | SRM | 0.069096800000000 | | 0.069096800000000 |
| | | | SUSHI | 0.009530400000000 | | 0.009530400000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 20.953656760000000 | | 20.953656760000000 |
| | | | UBXT | 30.000000000000000 | | 30.000000000000000 |
| | | | UNI | 56.670077970000000 | | 56.670077970000000 |
| | | | USD | 0.000013161889361 | | 0.000013161889361 |
| | | | USDT | 9.115577568456729 | | 9.115577568456729 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68251 | Name on file | FTX Trading Ltd. | BNB | 0.00000000305304570 | FTX Trading Ltd. | 0.00000000305304570 |
| | | | BTC | 0.00000000380050100 | | 0.00000000380050100 |
| | | | ETH | 0.09253884029291640 | | 0.09253884029291640 |
| | | | ETHW | 0.00000000004027930 | | 0.00000000004027930 |
| | | | FTM | 0.70000000000000000 | | 0.70000000000000000 |
| | | | FTT | 0.08681489483599400 | | 0.08681489483599400 |
| | | | NFT (29603569082698820)/FTX CRYPTO CUP 2022 KEY #2068) | | | 1.00000000000000000 |
| | | | NFT (34283828672318360)/BELGIUM TICKET STUB #516) | | | 1.00000000000000000 |
| | | | NFT (35564116901391688400/SILVERSTONE TICKET STUB #408) | | | 1.00000000000000000 |
| | | | NFT (35882072243526794800/MF1 X ARTISTS #73) | | | 1.00000000000000000 |
| | | | NFT (38136249613416578500/THE HILL BY FTX #5681) | | | 1.00000000000000000 |
| | | | NFT (38355400325397560300/FTX EU - WE ARE HERE! #193806) | | | 1.00000000000000000 |
| | | | NFT (40821838116270214600/FTX EU - WE ARE HERE! #193660) | | | 1.00000000000000000 |
| | | | NFT (42202796347241396200/FTX AU - WE ARE HERE! #42728) | | | 1.00000000000000000 |
| | | | NFT (42914891130515331600/BAKU TICKET STUB #2487) | | | 1.00000000000000000 |
| | | | NFT (43154370015471957700/MONZA TICKET STUB #1171) | | | 1.00000000000000000 |
| | | | NFT (46930157497900144100/NETHERLANDS TICKET STUB #985) | | | 1.00000000000000000 |
| | | | NFT (49762532219930074500/JAPAN TICKET STUB #1003) | | | 1.00000000000000000 |
| | | | NFT (52751816421695023100/MEXICO TICKET STUB #1948) | | | 1.00000000000000000 |
| | | | NFT (55407724931467991400/SINGAPORE TICKET STUB #1742) | | | 1.00000000000000000 |
| | | | NFT (56313617030694975000/FTX EU - WE ARE HERE! #193596) | | | 1.00000000000000000 |
| | | | NFT (57309315188236241500/FTX AU - WE ARE HERE! #42792) | | | 1.00000000000000000 |
| | | | NFT (57489496017092309400/FRANCE TICKET STUB #1758) | | | 1.00000000000000000 |
| | | | SOL | 0.00000000006263147 | | 0.00000000006263147 |
| | | | TRX | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 106.69606921674446900 | | 106.69606921674446900 |
| | | | USDT | 305.36358906424107000 | | 305.36358906424107000 |
| | | | Other Activity Asserted: Zero - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20109 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000000014 | FTX Trading Ltd. | -0.00000000000000014 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BYND | 0.00545090000000000 | | 0.00545090000000000 |
| | | | CEL | 0.00000000750624300 | | 0.00000000750624300 |
| | | | ETH | 0.00000000073187200 | | 0.00000000073187200 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000073187200 | | 0.00000000073187200 |
| | | | FTT | 25.52490539708084700 | | 25.52490539708084700 |
| | | | LINK-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | UNI-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | USD | 0.00000000131110540 | | 0.00000000131110540 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60098 | Name on file | FTX Trading Ltd. | BNB | 0.00000000009310419 | FTX Trading Ltd. | 0.00000000009310419 |
| | | | BTC-MOVE-0510 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211025 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211126 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20211219 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | FTT | 5,000.00000000000000 | | 245.37449793684254000 |
| | | | FTT-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | HT | 0.00000000000309398 | | 0.00000000000309398 |
| | | | LUNA2 | 0.02417037480000000 | | 0.02417037480000000 |
| | | | LUNA2_LOCKED | 0.05639754119000000 | | 0.05639754119000000 |
| | | | LUNC | 5,263.15000000000000 | | 5,263.15000000000000 |
| | | | USD | 50.55646142990206000 | | 50.55646142990206000 |
| | | | USDT | 0.08024761828904600 | | 0.08024761828904600 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50066 | Name on file | FTX Trading Ltd. | AVAX | 0.09794572000000000 | FTX Trading Ltd. | 0.09794572000000000 |
| | | | BTC | 0.00000000002750000 | | 0.00000000002750000 |
| | | | CRV | 220.95888780000000000 | | 220.95888780000000000 |
| | | | FTM | 0.96314000000000000 | | 0.96314000000000000 |
| | | | FTT | 15.79707267000000000 | | 15.79707267000000000 |
| | | | IMX | 66.58772562000000000 | | 66.58772562000000000 |
| | | | POLIS | 0.06790900000000000 | | 0.06790900000000000 |
| | | | TRX | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 207.14104175485622000 | | 207.14104175485622000 |
| | | | USDT | 3.57680426477903400 | | 3.57680426477903400 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50075 | Name on file | FTX Trading Ltd. | BTC | 0.139689270000000 | FTX Trading Ltd. | 0.139689270000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.029319870000000 | | 1.029319870000000 |
| | | | ETHW | 1.029121240000000 | | 1.029121240000000 |
| | | | USD | 23,943.911118930000000 | | 23,943.911118930000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52163 | Name on file | FTX Trading Ltd. | ALICE | 2.485452600000000 | FTX Trading Ltd. | 2.485452600000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 1,749.381665210000000 | | 1,749.381665210000000 |
| | | | AURY | 1.060360920000000 | | 1.060360920000000 |
| | | | BIT | 0.000239020000000 | | 0.000239020000000 |
| | | | BLT | 31.406715420000000 | | 31.406715420000000 |
| | | | CRO | 17.730159520000000 | | 17.730159520000000 |
| | | | CRV | 2.410605570000000 | | 2.410605570000000 |
| | | | DOGE | 3,007.718024040000000 | | 3,007.718024040000000 |
| | | | ETH | 0.037481100000000 | | 0.037481100000000 |
| | | | ETHW | 0.037015644319445 | | 0.037015644319445 |
| | | | FTM | 10.832826370000000 | | 10.832826370000000 |
| | | | FTT | 7.786672960000000 | | 7.786672960000000 |
| | | | LINK | 1.598378870000000 | | 1.598378870000000 |
| | | | LOOKS | 3.119287830000000 | | 3.119287830000000 |
| | | | LRC | 1.170835970000000 | | 1.170835970000000 |
| | | | MANA | 5.699990900000000 | | 5.699990900000000 |
| | | | MATIC | 11.717310520000000 | | 11.717310520000000 |
| | | | NFT (36931624074543467/FTX EU - WE ARE HERE! #89973) | | | 1.000000000000000 |
| | | | NFT (400825283720697069/FTX AU - WE ARE HERE! #31768) | | | 1.000000000000000 |
| | | | NFT (49127817815557409/FTX AU - WE ARE HERE! #8112) | | | 1.000000000000000 |
| | | | NFT (514249263703901664/FTX AU - WE ARE HERE! #31781) | | | 1.000000000000000 |
| | | | NFT (529065471169941498/FTX EU - WE ARE HERE! #218426) | | | 1.000000000000000 |
| | | | NFT (555718378329674944/FTX EU - WE ARE HERE! #218458) | | | 1.000000000000000 |
| | | | POLIS | 9.381498710000000 | | 9.381498710000000 |
| | | | SAND | 11.086399510000000 | | 11.086399510000000 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 6,096.654623180000000 | | 6,096.654623180000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7272 | Name on file | FTX Trading Ltd. | CITY | | FTX Trading Ltd. | 0.094420000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.040800900000000 |
| | | | GENE | | | 0.050131150000000 |
| | | | HNT | | | 0.087990000000000 |
| | | | IMX | | | 0.073333330000000 |
| | | | IP3 | | | 5.454700000000000 |
| | | | NEXO | | | 0.427400000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM | | | 0.725133350000000 |
| | | | SRM_LOCKED | | | 11.274866650000000 |
| | | | TRX | | | 0.280018000000000 |
| | | | USD | 3,457.746846185117600 | | 3,457.746846185117600 |
| | | | USDT | | | 0.000000000709947 |
| | | | Other Activity Asserted: 3710 - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38671 | Name on file | FTX Trading Ltd. | MNGO | 1,200.000000000000000 | FTX Trading Ltd. | 1,200.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 706.995089000000000 | | 706.995089000000000 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26247 | Name on file | FTX Trading Ltd. | BIT | 80.000000000000000 | FTX Trading Ltd. | 80.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CRO | 689.866140000000000 | | 689.866140000000000 |
| | | | ENS | 0.008158940000000 | | 0.008158940000000 |
| | | | ETH | 0.000012610000000 | | 0.000012610000000 |
| | | | ETHW | 0.000012611768570 | | 0.000012611768570 |
| | | | FTT | 25.147866000000000 | | 25.147866000000000 |
| | | | GRT | 321.938820000000000 | | 321.938820000000000 |
| | | | SOL | 0.329537920000000 | | 0.329537920000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | -34.303141474741730 | | -34.303141474741730 |
| | | | USDT | 526.063650504075000 | | 526.063650504075000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74017 | Name on file | FTX Trading Ltd. | ATLAS | 619.844000000000000 | FTX Trading Ltd. | 619.844000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.572758753750000 | | 0.572758753750000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37862 | Name on file | FTX Trading Ltd. | BTC | 0.061746440000000 | FTX Trading Ltd. | 0.061746440000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.409452740000000 | | 0.409452740000000 |
| | | | ETHW | 0.409280690000000 | | 0.409280690000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 27.970701230000000 | | | 27.970701230000000 |
| | | | USDT | 1,251.377076970000000 | | | 1,251.377076970000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68156 | Name on file | FTX Trading Ltd. | BNB | 2.600000000000000 | | FTX Trading Ltd. | 2.600000000000000 |
| | | | USD | 0.001006212432136 | | | 0.001006212432136 |
| | | | USDT | 0.490972357534189 | | | 0.490972357534189 |
| | | | XRP | 0.579453820000000 | | | 0.579453820000000 |
| | | | Other Activity Asserted: Its true - no claim amount was true | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74002 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BTC | 0.074830440000000 | | | 0.074830440000000 |
| | | | FTT | 182.981586150000000 | | | 182.981586150000000 |
| | | | RAY | 0.128626000000000 | | | 0.128626000000000 |
| | | | SOL | 3.530000000000000 | | | 3.530000000000000 |
| | | | TRX | 0.000946000000000 | | | 0.000946000000000 |
| | | | USD | 0.000000002023831 | | | 0.000000002023831 |
| | | | USDT | 0.000000005386250 | | | 0.000000005386250 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7518 | Name on file | FTX Trading Ltd. | BNB | 0.009184900000000 | | FTX Trading Ltd. | 0.009184900000000 |
| | | | BOBA | 0.031009000000000 | | | 0.031009000000000 |
| | | | BTC | 0.000000007380787 | | | 0.000000007380787 |
| | | | ENS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETH | 0.492499620000000 | | | 0.492499620000000 |
| | | | ETH-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETHW | 0.002629700000000 | | | 0.002629700000000 |
| | | | EUL | 0.015496100000000 | | | 0.015496100000000 |
| | | | FTT | 1,135.450663320000000 | | | 1,135.450663320000000 |
| | | | GST-0930 | 0.000000000145519 | | | 0.000000000145519 |
| | | | GST-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | LUNA2 | 0.011894358270000 | | | 0.011894358270000 |
| | | | LUNA2_LOCKED | 0.027753502630000 | | | 0.027753502630000 |
| | | | LUNC | 2,592.023856290000000 | | | 2,592.023856290000000 |
| | | | MER | 0.653064000000000 | | | 0.653064000000000 |
| | | | NFT (320491568028122017/AZELIA #25) | | | | 1.000000000000000 |
| | | | SOL | 0.009136800000000 | | | 0.009136800000000 |
| | | | SRM | 0.942485780000000 | | | 0.942485780000000 |
| | | | SRM_LOCKED | 272.316533990000000 | | | 272.316533990000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | 681.626506897768500 | | | 681.626506897768500 |
| | | | USDT | 2,401.000000007977000 | | | 2,401.000000007977000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46861 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000004576000 | | FTX Trading Ltd. | 0.000000004576000 |
| | | | BTC | 0.000000006314906 | | | 0.000000006314906 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | FTT | 302.717204110000000 | | | 302.717204110000000 |
| | | | SOL | 0.000000009993735 | | | 0.000000009993735 |
| | | | USD | 0.253199627706205 | | | 0.253199627706205 |
| | | | USDT | 0.000000010882530 | | | 0.000000010882530 |
| | | | XRP | 0.000000000462172 | | | 0.000000000462172 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87151 | Name on file | FTX Trading Ltd. | AKRO | 0.049770225337000 | | FTX Trading Ltd. | 0.049770225337000 |
| | | | AVAX | 0.000799753646748 | | | 0.000799753646748 |
| | | | AVAX-PERP | 0.200000000000000 | | | 0.200000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000040287235820 | | | 0.000040287235820 |
| | | | ETHW | 0.000040287235820 | | | 0.000040287235820 |
| | | | EUR | 0.000247496991460 | | | 0.000247496991460 |
| | | | RUNE-PERP | 1.100000000000000 | | | 1.100000000000000 |
| | | | USD | 1.001573023235110 | | | 1.001573023235110 |
| | | | USDT | 0.439801352550923 | | | 0.439801352550923 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64773 | Name on file | FTX Trading Ltd. | USD | 0.002414461400000 | | FTX Trading Ltd. | 0.002414461400000 |
| | | | USDT | 21.980000000000000 | | | 21.980000000000000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26050 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000058 | | FTX Trading Ltd. | 0.000000000000058 |
| | | | BNB | 0.000000007000000 | | | 0.000000007000000 |
| | | | BTC | 0.000000000071716 | | | 0.000000000071716 |
| | | | BTC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH | 0.000000001280880 | | | 0.000000001280880 |
| | | | ETH-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | EUR | 0.000000013326637 | | | 0.000000013326637 |
| | | | LINK-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000000024 | | | 0.000000000000024 |
| | | | MANA | 0.000000004000000 | | | 0.000000004000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEO-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | RNDR-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | SOL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | USD | 0.0001549462924908 | | 0.0001549462924908 |
| | | | USDT | 293.2902870069118000 | | 293.2902870069118000 |
| | | | XTZ-PERP | 0.0000000000000006 | | 0.0000000000000006 |

Other Activity Asserted: 293 - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66261 | Name on file | FTX Trading Ltd. | DFL | 5.4179345800000000 | FTX Trading Ltd. | 5.4179345800000000 |
| | | | DOGE | 0.4002554200000000 | | 0.4002554200000000 |
| | | | ETH | 0.0004605450000000 | | 0.0004605450000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0008423134344110 | | 0.0008423134344110 |
| | | | FTT | 562.4352654500000000 | | 562.4352654500000000 |
| | | | NFT (39746716699467376/FTX EU - WE ARE HERE! #119309) | | | 1.0000000000000000 |
| | | | TRX | 0.0000400000000000 | | 0.0000400000000000 |
| | | | USD | 8.9867368408695300 | | 8.9867368408695300 |
| | | | USDT | 0.9941358979169580 | | 0.9941358979169580 |

Other Activity Asserted: NO - NO

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51507 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BNB | 1.1112348800000000 | | 1.1112348800000000 |
| | | | ETH | 3.0670908000000000 | | 3.0670908000000000 |
| | | | KIN | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (494614745657076777/FTX EU - WE ARE HERE! #161192) | | | 1.0000000000000000 |
| | | | NFT (522225862428020729/FTX EU - WE ARE HERE! #160762) | | | 1.0000000000000000 |
| | | | NFT (528628986449508972/FTX EU - WE ARE HERE! #161152) | | | 1.0000000000000000 |
| | | | USD | 151.3046760656589300 | | 151.3046760656589300 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6375 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | APE | 35.4231544600000000 | | 35.4231544600000000 |
| | | | ATLAS | 455.2494050600000000 | | 455.2494050600000000 |
| | | | AVAX | 10.1119587600000000 | | 10.1119587600000000 |
| | | | BAO | 4.0000000000000000 | | 4.0000000000000000 |
| | | | BCH | 1.6578187000000000 | | 1.6578187000000000 |
| | | | BTC | 0.0130020900000000 | | 0.0130020900000000 |
| | | | ETH | 0.0000071800000000 | | 0.0000071800000000 |
| | | | ETHW | 0.0900577900000000 | | 0.0900577900000000 |
| | | | FTT | 10.5661294000000000 | | 10.5661294000000000 |
| | | | KIN | 4.0000000000000000 | | 4.0000000000000000 |
| | | | LUNA2 | 1.1899692520000000 | | 1.1899692520000000 |
| | | | LUNA2_LOCKED | 2.6781956880000000 | | 2.6781956880000000 |
| | | | MANA | 101.1148392000000000 | | 101.1148392000000000 |
| | | | SAND | 101.1113237500000000 | | 101.1113237500000000 |
| | | | SOL | 4.0515310000000000 | | 4.0515310000000000 |
| | | | TRX | 1,513.4113614500000000 | | 1,513.4113614500000000 |
| | | | UBXT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | USD | 0.0000000001293474 | | 0.0000000001293474 |
| | | | USDT | 91.5488243454017300 | | 91.5488243454017300 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42277 | Name on file | FTX Trading Ltd. | BTC | 0.0276437900000000 | FTX Trading Ltd. | 0.0276437900000000 |
| | | | USD | 0.0001500421786642 | | 0.0001500421786642 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57092 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000014 | FTX Trading Ltd. | 0.0000000000000014 |
| | | | AMPL | 0.0000000000046632 | | 0.0000000000046632 |
| | | | ATOM-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | AVAX-PERP | 0.0000000000000312 | | 0.0000000000000312 |
| | | | BCH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | BNB-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | COMP | 0.0000000004000000 | | 0.0000000004000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | EGLD-PERP | -0.0000000000000092 | | -0.0000000000000092 |
| | | | ETH-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | FTT | 0.0357394111135700 | | 0.0357394111135700 |
| | | | LINK-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | NOK-20210326 | 0.0000000000000056 | | 0.0000000000000056 |
| | | | PERP-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | SNX-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | SOL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SRM | 0.0000838400000000 | | 0.0000838400000000 |
| | | | SRM_LOCKED | 0.0011151000000000 | | 0.0011151000000000 |
| | | | SXP-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | TLRY-20210625 | 0.0000000000000056 | | 0.0000000000000056 |
| | | | USD | 1,012.2147137339279000 | | 1,012.2147137339279000 |
| | | | USDT | 0.0000000007049564 | | 0.0000000007049564 |
| | | | XTZ-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 24270 | Name on file | FTX Trading Ltd. | ATLAS | 3,080.000000000000000 | FTX Trading Ltd. | 3,080.000000000000000 |
| | | | DYDX | 0.091488000000000 | | 0.091488000000000 |
| | | | DYDX-PERP | 83.900000000000000 | | 83.900000000000000 |
| | | | USD | 69.757399788482500 | | 69.757399788482500 |
| | | | XRP | 0.988168907600000 | | 0.988168907600000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 9303 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000027498000000 | | 0.000027498000000 |
| | | | COMP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000000024407150 | | 0.000000024407150 |
| | | | ETHW | 0.000000036082431 | | 0.000000036082431 |
| | | | NFT (29829305170786781.4/FTX EU - WE ARE HERE! #258551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (556991948775801309/FTX EU - WE ARE HERE! #258526) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57622692629336762.6/FTX EU - WE ARE HERE! #258519) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | TRX | 0.001438000000000 | | 0.001438000000000 |
| | | | USD | 0.000000011997660 | | 0.000000011997660 |
| | | | USDT | 170.256275814591820 | | 170.256275814591820 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 35287 | Name on file | FTX Trading Ltd. | AVAX | 0.000004410000000 | FTX Trading Ltd. | 0.000004410000000 |
| | | | BNB | 6.129758320207430 | | 6.129758320207430 |
| | | | BTC | 0.027109720000000 | | 0.027109720000000 |
| | | | DYDX | 0.000071530000000 | | 0.000071530000000 |
| | | | ETH | 2.228735800000000 | | 2.228735800000000 |
| | | | ETHW | 2.227874280000000 | | 2.227874280000000 |
| | | | FTT | 164.279893760000000 | | 164.279893760000000 |
| | | | INDI | 0.037117980000000 | | 0.037117980000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 3.078916700000000 | | 3.078916700000000 |
| | | | SUSHI | 0.000000003343343 | | 0.000000003343343 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,331.429989445531600 | | 3,331.429989445531600 |
| | | | USDT | 0.000000006186884 | | 0.000000006186884 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 69010 | Name on file | FTX Trading Ltd. | ETH | 0.000000009178852 | FTX Trading Ltd. | 0.000000009178852 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 1.542250279466473 | | 1.542250279466473 |
| | | | LUNA2 | 0.035322177870000 | | 0.035322177870000 |
| | | | LUNA2_LOCKED | 0.082418415030000 | | 0.082418415030000 |
| | | | SRM | 0.082530800000000 | | 0.082530800000000 |
| | | | SRM_LOCKED | 35.756477730000000 | | 35.756477730000000 |
| | | | USD | -0.005689992685020 | | -0.005689992685020 |
| | | | USDT | 87.844666668564610 | | 87.844666668564610 |
| | | | XRP | 0.000000002655450 | | 0.000000002655450 |
| | | | Other Activity Asserted: 0 - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 79171 | Name on file | FTX Trading Ltd. | ATLAS | 11,107.889100000000000 | FTX Trading Ltd. | 11,107.889100000000000 |
| | | | AVAX | 0.166218000000000 | | 0.166218000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000163271000000 | | 0.000163271000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000793660000000 | | 0.000793660000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.099620000000000 | | 0.099620000000000 |
| | | | LUNA2 | 0.491499017350000 | | 0.491499017350000 |
| | | | LUNA2_LOCKED | 1.146831040600000 | | 1.146831040600000 |
| | | | LUNC | 107,024.945833600000000 | | 107,024.945833600000000 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | NEO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | POLIS | 154.970550000000000 | | 154.970550000000000 |
| | | | RAY | 0.125855000000000 | | 0.125855000000000 |
| | | | SOL | 5.006200000000000 | | 5.006200000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | STEP | 0.099157000000000 | | 0.099157000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.145316357600138 | | 0.145316357600138 |
| | | | USDT | 1,551.547982503265800 | | 1,551.547982503265800 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 47913 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 304.507163350229000 | | 304.507163350229000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.235165448960911 | | 0.235165448960911 |
| | | | ETH | 0.054116350000000 | | 0.054116350000000 |
| | | | ETHW | 0.053474940000000 | | 0.053474940000000 |
| | | | FTT | 0.000060210000000 | | 0.000060210000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.720918003344126 | | 0.720918003344126 |
| | | | USDT | 0.000694012762895 | | 0.000694012762895 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6124 | Name on file | FTX Trading Ltd. | ATLAS | 666,855.476395250000000 | FTX Trading Ltd. | 666,855.476395250000000 |
| | | | ETH | 0.000919942493087 | | 0.000919942493087 |
| | | | MATIC | 0.351900000000000 | | 0.351900000000000 |
| | | | NFT (32505638128694965) /FTX EU - WE ARE HERE! #226844) | | | 1.000000000000000 |
| | | | NFT (329258596187034399) /FTX EU - WE ARE HERE! #226830) | | | 1.000000000000000 |
| | | | NFT (473751885734913449) /FTX EU - WE ARE HERE! #226839) | | | 1.000000000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.046269385420891 | | 0.046269385420891 |
| | | | USDT | 0.000000019314277 | | 0.000000019314277 |
| | | | XRP | 0.573463990000000 | | 0.573463990000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65902 | Name on file | FTX Trading Ltd. | FTT | 0.000000003972110 | FTX Trading Ltd. | 0.000000003972110 |
| | | | NFT (303528351879170033) /FTX EU - WE ARE HERE! #50304) | | | 1.000000000000000 |
| | | | NFT (331804849882526821) /FTX AU - WE ARE HERE! #38485) | | | 1.000000000000000 |
| | | | NFT (350430984429790949) /FTX EU - WE ARE HERE! #38419) | | | 1.000000000000000 |
| | | | NFT (424879290414949544) /FTX EU - WE ARE HERE! #50385) | | | 1.000000000000000 |
| | | | NFT (433015849340093009) /FTX CRYPTO CUP 2022 KEY #4967) | | | 1.000000000000000 |
| | | | NFT (434274436074975971) /THE HILL BY FTX #8879) | | | 1.000000000000000 |
| | | | NFT (555487830263140531) /FTX EU - WE ARE HERE! #50443) | | | 1.000000000000000 |
| | | | RAY | 32.253249461397670 | | 32.253249461397670 |
| | | | SRM | 0.006688670000000 | | 0.006688670000000 |
| | | | SRM_LOCKED | 0.059307810000000 | | 0.059307810000000 |
| | | | TRX | 0.000034004562809 | | 0.000034004562809 |
| | | | USDT | 0.000000006403281 | | 0.000000006403281 |
| | | | Other Activity Asserted: No other activities - Not included | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18100 | Name on file | FTX Trading Ltd. | BCH | 13.436446590000000 | FTX Trading Ltd. | 13.436446590000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 3.533328540000000 | | 3.533328540000000 |
| | | | ETHW | 3.533328540000000 | | 3.533328540000000 |
| | | | LTC | 34.303481100000000 | | 34.303481100000000 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.489041319383453 | | 0.489041319383453 |
| | | | USDT | 28.544219000000000 | | 28.544219000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35880 | Name on file | FTX Trading Ltd. | AVAX | 2.415240500000000 | FTX Trading Ltd. | 2.415240500000000 |
| | | | FTT | 25.053207974335000 | | 25.053207974335000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.000962128057250 | | 0.000962128057250 |
| | | | USDT | 0.000000005500000 | | 0.000000005500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11300 | Name on file | FTX Trading Ltd. | ATLAS | 180,928.786035511240000 | FTX Trading Ltd. | 180,928.786035511240000 |
| | | | BTC | 0.000000000087914 | | 0.000000000087914 |
| | | | FTT | 0.084258991094420 | | 0.084258991094420 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 0.043527649268171 | | 0.043527649268171 |
| | | | USDT | 0.000000010014679 | | 0.000000010014679 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50346 | Name on file | FTX Trading Ltd. | USD | 17,963.672402310000000 | FTX Trading Ltd. | 17,963.672402310000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18305 | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000958650000000 | | 0.000958650000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 186.149035199701730 | | | 186.149035199701730 |
| | | | LINK-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | LUNA2_LOCKED | 228.459834600000000 | | | 228.459834600000000 |
| | | | NEAR-PERP | 0.000000000002227 | | | 0.000000000002227 |
| | | | SOL-PERP | -0.00000000000035 | | | -0.00000000000035 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | USD | 0.239969952258394 | | | 0.239969952258394 |
| | | | USDT | 0.000000001248500 | | | 0.000000001248500 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32400 | Name on file | FTX Trading Ltd. | BTC | 0.002162870000000 | FTX Trading Ltd. | | 0.002162870000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 1,110.084577970000000 | | | 1,110.084577970000000 |
| | | | ETH | 0.023402940000000 | | | 0.023402940000000 |
| | | | ETHW | 0.023120070000000 | | | 0.023120070000000 |
| | | | FIDA | 5.530689970000000 | | | 5.530689970000000 |
| | | | FTT | 1.171509080000000 | | | 1.171509080000000 |
| | | | GALA | 96.264237020000000 | | | 96.264237020000000 |
| | | | GMT | 31.342307270000000 | | | 31.342307270000000 |
| | | | KIN | 480,938.359996300000000 | | | 480,938.359996300000000 |
| | | | LINA | 241.244840130000000 | | | 241.244840130000000 |
| | | | LTC | 1.097580530000000 | | | 1.097580530000000 |
| | | | MAPS | 11.144389430000000 | | | 11.144389430000000 |
| | | | NFT (31005489913916900/FTX AU - WE ARE HERE! #23777) | | | | 1.000000000000000 |
| | | | NFT (33272397983334327/FTX EU - WE ARE HERE! #108597) | | | | 1.000000000000000 |
| | | | NFT (35802651148404875/FTX AU - WE ARE HERE! #3926) | | | | 1.000000000000000 |
| | | | NFT (37397345045161486/HUNGARY TICKET STUB #900) | | | | 1.000000000000000 |
| | | | NFT (38128113738520657S/JAPAN TICKET STUB #1908) | | | | 1.000000000000000 |
| | | | NFT (38512523448690634/FTX EU - WE ARE HERE! #108787) | | | | 1.000000000000000 |
| | | | NFT (39980268521399106/BELGIUM TICKET STUB #1785) | | | | 1.000000000000000 |
| | | | NFT (47222280777533652651/FRANCE TICKET STUB #515) | | | | 1.000000000000000 |
| | | | NFT (49068117744172051661/FTX AU - WE ARE HERE! #3913) | | | | 1.000000000000000 |
| | | | NFT (53088065163077253S/THE HILL BY FTX #7228) | | | | 1.000000000000000 |
| | | | NFT (56699076213351620S2/FTX EU - WE ARE HERE! #108096) | | | | 1.000000000000000 |
| | | | ORBS | 219.343538130000000 | | | 219.343538130000000 |
| | | | OXY | 37.055576260000000 | | | 37.055576260000000 |
| | | | SAND | 5.348013220000000 | | | 5.348013220000000 |
| | | | SHIB | 437,333.196019670000000 | | | 437,333.196019670000000 |
| | | | SRM | 4.925518450000000 | | | 4.925518450000000 |
| | | | USD | 279.018981610000000 | | | 279.018981610000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67120 | Name on file | FTX Trading Ltd. | SOL | 0.004233846635772 | FTX Trading Ltd. | | 0.004233846635772 |
|---|---|---|---|---|---|---|---|
| | | | SRM | 0.027117720000000 | | | 0.027117720000000 |
| | | | SRM_LOCKED | 15.665015970000000 | | | 15.665015970000000 |
| | | | USD | 376.997317037951800 | | | 376.997317037951800 |
| | | | USDT | 0.000000007527833 | | | 0.000000007527833 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53759 | Name on file | FTX Trading Ltd. | AVAX | 8.428343290000000 | FTX Trading Ltd. | | 8.428343290000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 8.000000000000000 | | | 8.000000000000000 |
| | | | BIT | 300.941648700000000 | | | 300.941648700000000 |
| | | | BTC | 0.000015120000000 | | | 0.000015120000000 |
| | | | CRV | 1,153.598625800000000 | | | 1,153.598625800000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | EDEN | 422.202929940000000 | | | 422.202929940000000 |
| | | | ETH | 4.805108210000000 | | | 4.805108210000000 |
| | | | ETHW | 4.657822780000000 | | | 4.657822780000000 |
| | | | FTT | 33.148118140000000 | | | 33.148118140000000 |
| | | | GRT | 67.024930090000000 | | | 67.024930090000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | MEDIA | 7.788867240000000 | | | 7.788867240000000 |
| | | | NFT (29889309461507742S/FTX EU - WE ARE HERE! #144566) | | | | 1.000000000000000 |
| | | | NFT (34140136753614788S/THE HILL BY FTX #18245) | | | | 1.000000000000000 |
| | | | NFT (36523007208974505/HUNGARY TICKET STUB #1644) | | | | 1.000000000000000 |
| | | | NFT (38259206468613509/FTX AU - WE ARE HERE! #30536) | | | | 1.000000000000000 |
| | | | NFT (39632985521198265/FTX EU - WE ARE HERE! #131037) | | | | 1.000000000000000 |
| | | | NFT (40696298918920004/BAKU TICKET STUB #1969) | | | | 1.000000000000000 |
| | | | NFT (42417933409102023063/FTX CRYPTO CUP 2022 KEY #21657) | | | | 1.000000000000000 |
| | | | NFT (52208441257970677/9FTX EU - WE ARE HERE! #141943) | | | | 1.000000000000000 |
| | | | NFT (53350562722795576160/MONTREAL TICKET STUB #1371) | | | | 1.000000000000000 |
| | | | NFT (53381998239278258/NETHERLANDS TICKET STUB #1676) | | | | 1.000000000000000 |
| | | | RNDR | 76.957028020000000 | | | 76.957028020000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 1,290,064.595821330000000 | | | 1,290,064.595821330000000 |
| | | | SPELL | 70,800.774569270000000 | | | 70,800.774569270000000 |
| | | | SUSHI | 0.008857990000000 | | | 0.008857990000000 |
| | | | TONCOIN | 73.264922570000000 | | | 73.264922570000000 |
| | | | USD | 111.279549694543480 | | | 111.279549694543480 |
| | | | | | | | |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35688 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000450230 | FTX Trading Ltd. | 0.000000000450230 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000003696066 | | 0.000000003696066 |
| | | | AAVE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALPHA | 0.000000008736700 | | 0.000000008736700 |
| | | | AMZN | 0.000000100000000 | | 0.000000100000000 |
| | | | AMZNPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | APE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ASD | 0.000000003001175 | | 0.000000003001175 |
| | | | ASD-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000005400 | | 0.000000000005400 |
| | | | BADGER | 0.000000008200000 | | 0.000000008200000 |
| | | | BADGER-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | BAND | 0.000000009697043 | | 0.000000009697043 |
| | | | BAND-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | 0.000000002086507 | | 0.000000002086507 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNT | 0.000000005951232 | | 0.000000005951232 |
| | | | BNT-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | BTC | 0.000000016000000 | | 0.000000016000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004335525 | | 0.000000004335525 |
| | | | CEL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP | 0.000000006500000 | | 0.000000006500000 |
| | | | COMP-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | CREAM-PERP | -0.000000000000185 | | -0.000000000000185 |
| | | | CUSDT | 0.000000008076703 | | 0.000000008076703 |
| | | | DOT-PERP | 0.000000000000225 | | 0.000000000000225 |
| | | | ETH | 0.000000100000000 | | 0.000000100000000 |
| | | | ETH-PERP | -0.000000000000517 | | -0.000000000000517 |
| | | | FLOW-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | FTT | 174.697987884297480 | | 174.697987884297480 |
| | | | FTT-PERP | -0.000000000000837 | | -0.000000000000837 |
| | | | GRT | 0.000000008739377 | | 0.000000008739377 |
| | | | HT | 0.000000000211235 | | 0.000000000211235 |
| | | | HT-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | KNC | 0.000000000694520 | | 0.000000000694520 |
| | | | KNC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LINK-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | LTC | 0.000000007930588 | | 0.000000007930588 |
| | | | LUNC-PERP | 0.000000000001387 | | 0.000000000001387 |
| | | | MATIC | 0.000000008227247 | | 0.000000008227247 |
| | | | MKR | 0.000000008557055 | | 0.000000008557055 |
| | | | MKR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEAR-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | NFT (28975245547335825 2/FTX AU - WE ARE HERE! #50864) | | | 1.000000000000000 |
| | | | NFT (48277178554063395 9/FTX SWAG PACK #497) | | | 1.000000000000000 |
| | | | NFT (50352336581569594 5/FTX AU - WE ARE HERE! #50861) | | | 1.000000000000000 |
| | | | OKB | 0.000000003363689 | | 0.000000003363689 |
| | | | OKB-PERP | 0.000000000000201 | | 0.000000000000201 |
| | | | OMG | 0.000000007743420 | | 0.000000007743420 |
| | | | PAXG | 0.000000004800000 | | 0.000000004800000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.000000100000000 | | 0.000000100000000 |
| | | | PERP-PERP | 0.000000000011439 | | 0.000000000011439 |
| | | | REN | 0.000000003060664 | | 0.000000003060664 |
| | | | RSR | 0.000000006762205 | | 0.000000006762205 |
| | | | RUNE | 0.000000004193488 | | 0.000000004193488 |
| | | | RUNE-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | SNX | 0.000000002534184 | | 0.000000002534184 |
| | | | SNX-PERP | 0.000000000001165 | | 0.000000000001165 |
| | | | SOL-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | TOMO | 0.000000003504182 | | 0.000000003504182 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 7.000000009938033 | | 7.000000009938033 |
| | | | TRYB | 0.000000009427798 | | 0.000000009427798 |
| | | | TSLA | 0.000000100000000 | | 0.000000100000000 |
| | | | TSLAPRE | 0.000000004000000 | | 0.000000004000000 |
| | | | UNI-PERP | -0.000000000000561 | | -0.000000000000561 |
| | | | USD | 7,000.808070395331000 | | 7,000.808070395331000 |
| | | | USDT | 7,274.130001009500000 | | 7,274.130001009500000 |
| | | | XAUT | 0.000000009629913 | | 0.000000009629913 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000001648053 | | 0.000000001648053 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26171 | Name on file | FTX Trading Ltd. | BIT | 0.338091500000000 | FTX Trading Ltd. | 0.338091500000000 |
|---|---|---|---|---|---|---|
| | | | DFL | 1,438.743720000000000 | | 1,438.743720000000000 |
| | | | DOT | 100.000500000000000 | | 100.000500000000000 |
| | | | EDEN | 646.383306750000000 | | 646.383306750000000 |
| | | | FTM | 533.903613000000000 | | 533.903613000000000 |
| | | | FTT | 775.609654500000000 | | 775.609654500000000 |
| | | | GENE | 41.392527300000000 | | 41.392527300000000 |
| | | | GRT | 918.036365000000000 | | 918.036365000000000 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SRM | 10.571058670000000 | | 10.571058670000000 |
| | | | SRM_LOCKED | 120.288941330000000 | | 120.288941330000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.318736770298750 | | 0.318736770298750 |
| | | | USDT | 0.001017000000000 | | 0.001017000000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46570 | Name on file | FTX Trading Ltd. | FTT | 25.100000000000000 | FTX Trading Ltd. | 25.100000000000000 |
| | | | INDI | 924.000000000000000 | | 924.000000000000000 |
| | | | NFT (301253934501626028/FTX EU - WE ARE HERE! #155620) | | | 1.000000000000000 |
| | | | NFT (301739667362536771/FTX EU - #155558) | | | 1.000000000000000 |
| | | | NFT (347464018976506394/FTX AU - WE ARE HERE! #9854) | | | 1.000000000000000 |
| | | | NFT (404422098597060019/BAKU TICKET STUB #1988) | | | 1.000000000000000 |
| | | | NFT (408420829697272664/AUSTRIA TICKET STUB #276) | | | 1.000000000000000 |
| | | | NFT (412431198525418248/FTX AU - WE ARE HERE! #24405) | | | 1.000000000000000 |
| | | | NFT (509879495021629569/FTX AU - WE ARE HERE! #9836) | | | 1.000000000000000 |
| | | | NFT (516125561810490326/FTX AU - WE ARE HERE! #155377) | | | 1.000000000000000 |
| | | | NFT (546125373173609384/MONTREAL TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (553796124198413205/FRANCE TICKET STUB #1146) | | | 1.000000000000000 |
| | | | TRX | | | 0.004728494620090 |
| | | | USD | 16.147259057573100 | | 16.147259057573100 |
| | | | USDT | | | 1,501.797064473900500 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8237 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHZ | | | 1,440.000000000000000 |
| | | | CRO | | | 0.000000000680045 1 |
| | | | ETHBULL | | | 0.849000000000000 |
| | | | FTT | | | 25.314393260504460 |
| | | | NFT (299410038411847932/HUNGARY TICKET STUB #1233) | | | 1.000000000000000 |
| | | | NFT (336309560456257994/FTX EU - WE ARE HERE! #85341) | | | 1.000000000000000 |
| | | | NFT (405364146444278128/FTX EU - WE ARE HERE! #91971) | | | 1.000000000000000 |
| | | | NFT (408693905460776003/FRANCE TICKET STUB #533) | | | 1.000000000000000 |
| | | | NFT (410642447419873093/FTX CRYPTO CUP 2022 KEY #1888) | | | 1.000000000000000 |
| | | | NFT (438397280530348930/THE HILL BY FTX #36330) | | | 1.000000000000000 |
| | | | NFT (467310843254362862/FTX AU - WE ARE HERE! #44991) | | | 1.000000000000000 |
| | | | NFT (509087232943908790/FTX EU - WE ARE HERE! #91784) | | | 1.000000000000000 |
| | | | NFT (558340676059206946/FTX AU - WE ARE HERE! #45048) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000009603152 |
| | | | SOL | | | 0.166125850000000 |
| | | | USD | 1.085474825173271 | | 1.085474825173271 |
| | | | USDT | | | 0.000000003700121 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36009 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH | 0.050764010000000 | | 0.050764010000000 |
| | | | BNB | 0.000000007870000 | | 0.000000007870000 |
| | | | BTC | 0.001133690000000 | | 0.001133690000000 |
| | | | DOGE | 114.150252030000000 | | 114.150252030000000 |
| | | | ETH | 0.038290960000000 | | 0.038290960000000 |
| | | | ETHW | 0.041680630000000 | | 0.041680630000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.187702407374233 | | 1.187702407374233 |
| | | | NFT (310534095636283084/FTX AU - WE ARE HERE! #2027) | | | 1.000000000000000 |
| | | | NFT (319300139569686506/FRANCE TICKET STUB #625) | | | 1.000000000000000 |
| | | | NFT (352299790019039169/BAKU TICKET STUB #1038) | | | 1.000000000000000 |
| | | | NFT (367476126086861773/FTX CRYPTO CUP 2022 KEY #857) | | | 1.000000000000000 |
| | | | NFT (371639257171873605/FTX AU - WE ARE HERE! #2212) | | | 1.000000000000000 |
| | | | NFT (381532088988804905/THE HILL BY FTX #1798) | | | 1.000000000000000 |
| | | | NFT (386571017663075983/SINGAPORE TICKET STUB #17) | | | 1.000000000000000 |
| | | | NFT (401946381489796924/MONTREAL TICKET STUB #241) | | | 1.000000000000000 |
| | | | NFT (405006289893828479/BELGIUM TICKET STUB #46) | | | 1.000000000000000 |
| | | | NFT (412917380872063512/JAPAN TICKET STUB #54) | | | 1.000000000000000 |
| | | | NFT (424232949796410694/AUSTIN TICKET STUB #280) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (43146926976328753) 1/MONACO TICKET STUB #219) | | | 1.00000000000000 |
| | | | NFT (44804010043817981) 8/FTX EU - WE ARE HERE! #107644) | | | 1.00000000000000 |
| | | | NFT (45176299534874318) 7/FTX EU - WE ARE HERE! #107801) | | | 1.00000000000000 |
| | | | NFT (48422290745949472) 3/FTX EU - WE ARE HERE! #107749) | | | 1.00000000000000 |
| | | | NFT (49919631160021290) 7/FTX EU - #23880) | | | 1.00000000000000 |
| | | | NFT (51237930322539198) 2/MEXICO TICKET STUB #905) | | | 1.00000000000000 |
| | | | NFT (52298187962245720) 9/MONZA TICKET STUB #130) | | | 1.00000000000000 |
| | | | NFT (54028716984626481) 5/HUNGARY TICKET STUB #158) | | | 1.00000000000000 |
| | | | NFT (55654297808434544) 4/NETHERLANDS TICKET STUB #205) | | | 1.00000000000000 |
| | | | SOL | 0.098294283277663 | | 0.098294283277663 |
| | | | TRX | 42.402902450000000 | | 42.402902450000000 |
| | | | USD | 212.055410590000000 | | 212.055410590000000 |
| | | | USDT | 673.789797126634700 | | 673.789797126634700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69117 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | 5.683445710000000 | | 5.683445710000000 |
| | | | AXS | 0.740876170000000 | | 0.740876170000000 |
| | | | BAO | 15.000000000000000 | | 15.000000000000000 |
| | | | BTC | 0.009400930000000 | | 0.009400930000000 |
| | | | CRO | 116.704855530000000 | | 116.704855530000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | EDEN | 16.390629720000000 | | 16.390629720000000 |
| | | | ETH | 0.079922030000000 | | 0.079922030000000 |
| | | | ETHW | 0.078933350000000 | | 0.078933350000000 |
| | | | FTT | 11.622208860000000 | | 11.622208860000000 |
| | | | IMX | 17.931903560000000 | | 17.931903560000000 |
| | | | KIN | 19.000000000000000 | | 19.000000000000000 |
| | | | NFT (34465109368505724) 4/FTX EU - WE ARE HERE! #150211) | | | 1.000000000000000 |
| | | | NFT (40990120865811177) 9/FTX EU - WE ARE HERE! #29453) | | | 1.000000000000000 |
| | | | NFT (48142106865159581) 8/FTX EU - #150330) | | | 1.000000000000000 |
| | | | NFT (49177825003296776) 1/FTX EU - WE ARE HERE! #28572) | | | 1.000000000000000 |
| | | | NFT (52939235853336771) 3/FTX EU - WE ARE HERE! #150266) | | | 1.000000000000000 |
| | | | SUSHI | 12.308090570000000 | | 12.308090570000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 8.551870583492570 | | 8.551870583492570 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22066 | Name on file | FTX Trading Ltd. | BTC | 0.027005181852300 | FTX Trading Ltd. | 0.027005181852300 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 3.657421083552025 | | 3.657421083552025 |
| | | | USDT | 0.005900000000000 | | 0.005900000000000 |
| | | | WBTC | 0.000024750000000 | | 0.000024750000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48536 | Name on file | FTX Trading Ltd. | BNB | 0.020005674000000 | FTX Trading Ltd. | 0.020005674000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.107756122941332 | | 0.107756122941332 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.136673424200000 | | 0.136673424200000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.125510120000000 | | 0.125510120000000 |
| | | | EUR | 0.006435000000000 | | 0.006435000000000 |
| | | | FTT | 170.521070581869050 | | 170.521070581869050 |
| | | | FTT-PERP | 0.000000000000139 | | 0.000000000000139 |
| | | | LUNA2 | 1.726775519940000 | | 1.726775519940000 |
| | | | LUNA2_LOCKED | 4.029142880440000 | | 4.029142880440000 |
| | | | LUNC | 67,133.896984070000000 | | 67,133.896984070000000 |
| | | | PAXG | 0.040301192000000 | | 0.040301192000000 |
| | | | USD | 43.364757378590970 | | 43.364757378590970 |
| | | | USDT | 0.489370207392897 | | 0.489370207392897 |
| | | | USTC | 193.000970000000000 | | 193.000970000000000 |
| | | | WBTC | 0.000000009000000 | | 0.000000009000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86052 | Name on file | FTX Trading Ltd. | BTC | 0.007508710030360 | FTX Trading Ltd. | 0.007508710030360 |
| | | | ETH | 0.051305238334600 | | 0.051305238334600 |
| | | | ETHW | 0.051305238334600 | | 0.051305238334600 |
| | | | FTT | 25.119489000000000 | | 25.119489000000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USDT | 191.974599630000000 | | 191.974599630000000 |
| | | | Other Activity Asserted: N/A - no | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14507 | Name on file | FTX Trading Ltd. | ATOM | 0.09120502000000000 | | FTX Trading Ltd. | 0.09120502000000000 |
| | | | DFL | 4.94250000000000000 | | | 4.94250000000000000 |
| | | | ETH | 0.00103739000000000 | | | 0.00103739000000000 |
| | | | ETHW | 0.00102370000000000 | | | 0.00102370000000000 |
| | | | NFT (301365661688336545)/FTX AU - WE ARE HERE! #39075) | | | | 1.00000000000000000 |
| | | | NFT (373022479322039157)/FTX AU - WE ARE HERE! #39112) | | | | 1.00000000000000000 |
| | | | TRX | 0.82202600000000000 | | | 0.82202600000000000 |
| | | | USD | 52,212.58917185423000 | | | 52,212.58917185423000 |
| | | | USDT | 9,706.99389998000000 | | | 9,706.99389998000000 |
| | | | XRP | 0.11120776000000000 | | | 0.11120776000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47341 | Name on file | FTX Trading Ltd. | AMD | 3.00000000000000000 | | FTX Trading Ltd. | 3.00000000000000000 |
| | | | AUDIO | 2,000.00000000000000 | | | 2,000.00000000000000 |
| | | | BTC | 1.20991018849500000 | | | 1.20991018849500000 |
| | | | ETH | 7.53260299321348 | | | 7.53260299321348 |
| | | | ETHW | 0.00000000500000000 | | | 0.00000000500000000 |
| | | | FTT | 50.00000000000000 | | | 50.00000000000000 |
| | | | KIN | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | LTC | 12.40000000000000 | | | 12.40000000000000 |
| | | | NVDA | 11.99871750000000 | | | 11.99871750000000 |
| | | | SOL | 0.15000000000000 | | | 0.15000000000000 |
| | | | TSLA | 6.02891700000000 | | | 6.02891700000000 |
| | | | USD | 1.44969032746804 | | | 1.44969032746804 |
| | | | USDT | 0.000000009044825 | | | 0.000000009044825 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44661 | Name on file | FTX Trading Ltd. | BCHBULL | 12,074.19262368000000 | | FTX Trading Ltd. | 12,074.19262368000000 |
| | | | BULL | 3.58251124000000 | | | 3.58251124000000 |
| | | | FTT | 46.06762220000000 | | | 46.06762220000000 |
| | | | USD | 205.23216740433570 | | | 205.23216740433570 |
| | | | USDT | 0.69654255000000 | | | 0.69654255000000 |
| | | | XRP | 102.90880700000000 | | | 102.90880700000000 |
| | | | XRPBULL | 1,641,898.61990664000000 | | | 1,641,898.61990664000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65985 | Name on file | FTX Trading Ltd. | FTT | 30.96272379180883 | | FTX Trading Ltd. | 30.96272379180883 |
| | | | NFT (501823383111717243)/FTX EU - WE ARE HERE! #60438) | | | | 1.00000000000000000 |
| | | | NFT (523093470104828361)/FTX EU - WE ARE HERE! #253446) | | | | 1.00000000000000000 |
| | | | NFT (539017600661997879)/THE HILL BY FTX #8999) | | | | 1.00000000000000000 |
| | | | SOL | 5.76350142000000 | | | 5.76350142000000 |
| | | | SOL-PERP | 2.00000000000000 | | | 2.00000000000000 |
| | | | TRX | 0.00121901000000 | | | 0.00121901000000 |
| | | | USD | 254.05767683355737 | | | 254.05767683355737 |
| | | | Other Activity Asserted: - - . | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37399 | Name on file | FTX Trading Ltd. | 1INCH | 964.34067482000000 | | FTX Trading Ltd. | 964.34067482000000 |
| | | | BLT | 42.33922664000000 | | | 42.33922664000000 |
| | | | CRO | 16,290.88879254000000 | | | 16,290.88879254000000 |
| | | | DENT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | EDEN | 657.21914125000000 | | | 657.21914125000000 |
| | | | FIDA | 1,490.79868137000000 | | | 1,490.79868137000000 |
| | | | FTT | 30.65387711000000 | | | 30.65387711000000 |
| | | | HT | 555.81358791000000 | | | 555.81358791000000 |
| | | | IMX | 272.11955783000000 | | | 272.11955783000000 |
| | | | JET | 3,662.18877479000000 | | | 3,662.18877479000000 |
| | | | KIN | 7.00000000000000000 | | | 7.00000000000000000 |
| | | | NFT (345341994276354696/FTX EU - WE ARE HERE! #213422) | | | | 1.00000000000000000 |
| | | | NFT (363202593691068493/FTX EU - WE ARE HERE! #212503) | | | | 1.00000000000000000 |
| | | | NFT (473712411568643172/FTX EU - WE ARE HERE! #213411) | | | | 1.00000000000000000 |
| | | | NFT (498986495133766617/THE HILL BY FTX #23077) | | | | 1.00000000000000000 |
| | | | PSY | 5,293.21739158000000 | | | 5,293.21739158000000 |
| | | | SOL | 0.00033332000000 | | | 0.00033332000000 |
| | | | SRM | 5,019.45604331000000 | | | 5,019.45604331000000 |
| | | | SRM_LOCKED | 5.10208828000000 | | | 5.10208828000000 |
| | | | USD | 1,567.51567120000000 | | | 1,567.51567120000000 |
| | | | USDT | 0.00054491095885 | | | 0.00054491095885 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15350 | Name on file | FTX Trading Ltd. | APE | 5.20505023000000 | | FTX Trading Ltd. | 5.20505023000000 |
| | | | BNB | 0.00000005853280 | | | 0.00000005853280 |
| | | | DOT | 0.00000006425000 | | | 0.00000006425000 |
| | | | ETH | 0.00000009445353 | | | 0.00000009445353 |
| | | | ETH-PERP | 0.01700000000000 | | | 0.01700000000000 |
| | | | ETHW | 0.08780869044535 3 | | | 0.08780869044535 3 |
| | | | EUR | 0.00000000702771 2 | | | 0.00000000702771 2 |
| | | | FTT | 2.13692577000000 | | | 2.13692577000000 |
| | | | LINK | 10.89952051000000 | | | 10.89952051000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 0.000000004800000 | | | 0.000000004800000 |
| | | | USD | 0.494727198779846 | | | 0.494727198779846 |
| | | | USDT | 0.005782140092900 | | | 0.005782140092900 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12114 | Name on file | FTX Trading Ltd. | FIL-PERP | 0.00000000000011 | FTX Trading Ltd. | | 0.00000000000011 |
| | | | FTM | 1.969233150000000 | | | 1.969233150000000 |
| | | | TRX | 0.002390000000000 | | | 0.002390000000000 |
| | | | USD | -0.410693768852396 | | | -0.410693768852396 |
| | | | USDT | 35.446531247633510 | | | 35.446531247633510 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38018 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | ETHW | 0.194420110000000 | | | 0.194420110000000 |
| | | | FTT | 0.078218730000000 | | | 0.078218730000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000007895197 | | | 0.000000007895197 |
| | | | USDT | 5,986.875974872299000 | | | 5,986.875974872299000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25939 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | | 2.000000000000000 |
| | | | BAO | 14.000000000000000 | | | 14.000000000000000 |
| | | | BIT | 0.001905730000000 | | | 0.001905730000000 |
| | | | DENT | 2.960181400000000 | | | 2.960181400000000 |
| | | | DFL | 402.710427000000000 | | | 402.710427000000000 |
| | | | FIDA | 28.514590020000000 | | | 28.514590020000000 |
| | | | FRONT | 1.002624210000000 | | | 1.002624210000000 |
| | | | GALA | 0.252277410000000 | | | 0.252277410000000 |
| | | | HUM | 0.000000030000000 | | | 0.000000030000000 |
| | | | IMX | 0.001902980000000 | | | 0.001902980000000 |
| | | | KIN | 97.980289460000000 | | | 97.980289460000000 |
| | | | MANA | 24.527996630000000 | | | 24.527996630000000 |
| | | | MAPS | 4.261994650000000 | | | 4.261994650000000 |
| | | | MATIC | 0.002901570000000 | | | 0.002901570000000 |
| | | | MSOL | 0.000385740000000 | | | 0.000385740000000 |
| | | | NFT (31707995477408366)7/FTX EU - WE ARE HERE! #85628) | | | | 1.000000000000000 |
| | | | NFT (34089450784908792)4/FTX AU - WE ARE HERE! #23969) | | | | 1.000000000000000 |
| | | | NFT (38394486307745090)6/FTX EU - WE ARE HERE! #85738) | | | | 1.000000000000000 |
| | | | NFT (38672615252893053)73/FTX AU - WE ARE HERE! #644) | | | | 1.000000000000000 |
| | | | NFT (41617405628729821)7/FTX AU - WE ARE HERE! #571) | | | | 1.000000000000000 |
| | | | NFT (52094849858454963)8/FTX AU - WE ARE HERE! #85223) | | | | 1.000000000000000 |
| | | | NFT (53783590103092769)7/THE HILL BY FTX #3372) | | | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SAND | 35.415539120000000 | | | 35.415539120000000 |
| | | | SOL | 0.000104120000000 | | | 0.000104120000000 |
| | | | SPELL | 1.989902910000000 | | | 1.989902910000000 |
| | | | SRM | 5.874337330000000 | | | 5.874337330000000 |
| | | | STARS | 11.135172510000000 | | | 11.135172510000000 |
| | | | TLM | 0.000000040000000 | | | 0.000000040000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 1,494.525176758005700 | | | 1,494.525176758005700 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25978 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | | 5.000000000000000 |
| | | | ATOM | 9.407169090000000 | | | 9.407169090000000 |
| | | | AUDIO | 1.000000000000000 | | | 1.000000000000000 |
| | | | AVAX | 6.923726080000000 | | | 6.923726080000000 |
| | | | BAO | 25.000000000000000 | | | 25.000000000000000 |
| | | | BNB | 1.466690470000000 | | | 1.466690470000000 |
| | | | BTC | 0.063377830000000 | | | 0.063377830000000 |
| | | | DENT | 5.000000000000000 | | | 5.000000000000000 |
| | | | DOT | 27.943958510000000 | | | 27.943958510000000 |
| | | | ETH | 0.571491170000000 | | | 0.571491170000000 |
| | | | FTM | 211.801864850000000 | | | 211.801864850000000 |
| | | | KIN | 18.000000000000000 | | | 18.000000000000000 |
| | | | NEAR | 33.525238990000000 | | | 33.525238990000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 6.805474570000000 | | | 6.805474570000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000017224132 | | | 0.000000017224132 |
| | | | USDT | 539.791822014898000 | | | 539.791822014898000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22781 | Name on file | FTX Trading Ltd. | BNB | 0.000000009584250 | FTX Trading Ltd. | | 0.000000009584250 |
| | | | BTC | 0.000000001638240 | | | 0.000000001638240 |
| | | | ETH | 0.000000003304490 | | | 0.000000003304490 |
| | | | FTT | 25.233257011141873 | | | 25.233257011141873 |
| | | | NFT (32480362844810600)37/FTX AU - WE ARE HERE! #12200) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (343211643049100467/FTX AU - WE ARE HERE! #36052) | | | 1.00000000000000 |
| | | | NFT (392466269459348771/FTX EU - WE ARE HERE! #156842) | | | 1.00000000000000 |
| | | | NFT (510752164959950960/FTX AU - WE ARE HERE! #12186) | | | 1.00000000000000 |
| | | | NFT (522236333201934568/FTX EU - WE ARE HERE! #156774) | | | 1.00000000000000 |
| | | | NFT (541171163550336725/FTX EU - WE ARE HERE! #156944) | | | 1.00000000000000 |
| | | | SOL | 0.00000010023747 | | 0.00000010023747 |
| | | | TRX | | | 0.100806123067360 |
| | | | USD | 0.00000013411693 | | 0.00000013411693 |
| | | | USDT | 0.000001616114651 | | 0.000001616114651 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50572 | Name on file | FTX Trading Ltd. | BNB | 6.792875380000000 | FTX Trading Ltd. | 6.792875380000000 |
| | | | CRO | 30,882.73546569000000 | | 30,882.73546569000000 |
| | | | FTT | 30.111470600000000 | | 30.111470600000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45473 | Name on file | FTX Trading Ltd. | ETH | 0.585833920000000 | FTX Trading Ltd. | 0.585833920000000 |
| | | | NFT (364694227432296859/THE HILL BY FTX #2234) | | | 1.00000000000000 |
| | | | USD | 0.000124017559088 | | 0.000124017559088 |
| | | | Other Activity Asserted: None - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43397 | Name on file | FTX Trading Ltd. | AUDIO | 848.004240000000000 | FTX Trading Ltd. | 848.004240000000000 |
| | | | EUR | 0.376670720000000 | | 0.376670720000000 |
| | | | FTT | 724.245932500000000 | | 724.245932500000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 0.00000001307363 | | 0.00000001307363 |
| | | | LUNA2_LOCKED | 0.00000024050513 | | 0.00000024050513 |
| | | | LUNC | 0.002244445326580 | | 0.002244445326580 |
| | | | NFT (351462719002228143/FTX EU - WE ARE HERE! #135799) | | | 1.00000000000000 |
| | | | NFT (459450495419480180/FTX EU - WE ARE HERE! #136224) | | | 1.00000000000000 |
| | | | NFT (504082541332025517/THE HILL BY FTX #37136) | | | 1.00000000000000 |
| | | | SRM | 3.979340480000000 | | 3.979340480000000 |
| | | | SRM_LOCKED | 74.046596720000000 | | 74.046596720000000 |
| | | | USD | 202.646872277400000 | | 202.646872277400000 |
| | | | USDT | 1.023359919107867 | | 1.023359919107867 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52136 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000036606 | FTX Trading Ltd. | 0.00000000036606 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT | 0.00000000200000 | | 0.00000000200000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.085032525000000 | | 0.085032525000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.085032525000000 | | 0.085032525000000 |
| | | | FTT | 468.311272238347000 | | 468.311272238347000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.929243231910000 | | 0.929243231910000 |
| | | | LUNA2_LOCKED | 2.168234224000000 | | 2.168234224000000 |
| | | | MATIC | 0.00100000000000 | | 0.00100000000000 |
| | | | NFT (322768068393333845/FTX EU - WE ARE HERE! #158811) | | | 1.00000000000000 |
| | | | NFT (410424149266344251/FTX AU - WE ARE HERE! #54780) | | | 1.00000000000000 |
| | | | NFT (484236198311757839/FTX EU - WE ARE HERE! #158932) | | | 1.00000000000000 |
| | | | NFT (484510813675154689/FTX EU - WE ARE HERE! #158973) | | | 1.00000000000000 |
| | | | NFT (494789134750992559/FTX AU - WE ARE HERE! #9326) | | | 1.00000000000000 |
| | | | NFT (570018134505905744/FTX AU - WE ARE HERE! #9330) | | | 1.00000000000000 |
| | | | RAY | 2.000000006600000 | | 2.000000006600000 |
| | | | SOL | 14.220000000000000 | | 14.220000000000000 |
| | | | SRM | 11.270207660000000 | | 11.270207660000000 |
| | | | SRM_LOCKED | 120.432485340000000 | | 120.432485340000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 9,808.13128688438200 | | 9,808.13128688438200 |
| | | | USDT | 460.815330682929300 | | 460.815330682929300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22451 | Name on file | FTX Trading Ltd. | ATLAS | 7,440.894196405245000 | FTX Trading Ltd. | 7,440.894196405245000 |
| | | | BRZ | 0.000000005615388 | | 0.000000005615388 |
| | | | USD | 0.00000008646844 | | 0.00000008646844 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23370 | Name on file | FTX Trading Ltd. | BTC | 0.00000004000000 | FTX Trading Ltd. | 0.00000004000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | DAI | 0.000000004389640 | | 0.000000004389640 | |
| | | | ETH | 0.000000000280000 | | 0.000000000280000 | |
| | | | LUNA2_LOCKED | 546.598090300000000 | | 546.598090300000000 | |
| | | | USD | 0.000000142783276 | | 0.000000142783276 | |
| | | | USDT | 0.000000010517840 | | 0.000000010517840 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37453 | Name on file | FTX Trading Ltd. | ETH | 0.000822130000000 | FTX Trading Ltd. | 0.000822130000000 |
| | | | ETHW | 0.000822130000000 | | 0.000822130000000 |
| | | | USDT | 5,304.874589038593500 | | 5,304.874589038593500 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25207 | Name on file | FTX Trading Ltd. | BNB | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | 1.500112850000000 | | 1.500112850000000 |
| | | | ETHW | 1.500112853023008 | | 1.500112853023008 |
| | | | FTT | 25.028814160000000 | | 25.028814160000000 |
| | | | USD | 2,848.612649228597500 | | 2,848.612649228597500 |
| | | | USDT | 0.000000009430735 | | 0.000000009430735 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69067 | Name on file | FTX Trading Ltd. | EDEN | 282.838371480000000 | FTX Trading Ltd. | 282.838371480000000 |
| | | | OXY | 117.129220090000000 | | 117.129220090000000 |
| | | | USD | 61.325098540000000 | | 61.325098540000000 |
| | | | Other Activity Asserted: 0 - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72460 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 1,943.055786810000000 | | 1,943.055786810000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12317 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 1.370064194305731 | | 1.370064194305731 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DFL | 4,188.994009260000000 | | 4,188.994009260000000 |
| | | | ETHW | 0.705180570000000 | | 0.705180570000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 3,541.905780850000000 | | 3,541.905780850000000 |
| | | | SLRS | 578.838652600000000 | | 578.838652600000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000129223230036 | | 0.000129223230336 |
| | | | USDT | 128.368281269071640 | | 128.368281269071640 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12325 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.185188000810700 |
| | | | BTC | 0.000000009830152 | | 0.000000009830152 |
| | | | DOGE | 0.000000009659430 | | 0.000000009659430 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 158.883351000000000 | | 158.883351000000000 |
| | | | GRT | 0.000000012460211 | | 0.000000012460211 |
| | | | LINK | 0.000000000971700 | | 0.000000000971700 |
| | | | LUNA2 | 0.270266045100000 | | 0.270266045100000 |
| | | | LUNA2_LOCKED | 0.630620772000000 | | 0.630620772000000 |
| | | | LUNC | 58,851.000344326640000 | | 58,851.000344326640000 |
| | | | MATIC | 0.000000006161620 | | 0.000000006161620 |
| | | | NFT (43320114113530353/FTX AU - WE ARE HERE! #51239) | | | 1.000000000000000 |
| | | | NFT (53277734019531078/FTX AU - WE ARE HERE! #51261) | | | 1.000000000000000 |
| | | | RUNE | 39.400000000000000 | | 39.400000000000000 |
| | | | SOL | 113.639849950000000 | | 113.639849950000000 |
| | | | SRM | 64.527660430000000 | | 64.527660430000000 |
| | | | SRM_LOCKED | 1.248923590000000 | | 1.248923590000000 |
| | | | SUSHI | | | 41.863207061723780 |
| | | | TRX | 0.021116000000000 | | 0.021116000000000 |
| | | | UNI | 0.000000003238390 | | 0.000000003238390 |
| | | | USD | 2.159771373488130 | | 2.159771373488130 |
| | | | USDT | 1.812940781231735 | | 1.812940781231735 |
| | | | WBTC | 0.000000000483927 | | 0.000000000483927 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25372 | Name on file | FTX Trading Ltd. | FTT | 0.004950480000000 | FTX Trading Ltd. | 0.004950480000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 3,596.216407483929000 | | 3,596.216407483929000 |
| | | | USDT | 0.005320516981606 | | 0.005320516981606 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 41445 | Name on file | FTX Trading Ltd. | | BTC | 0.00124638000000000 | FTX Trading Ltd. | 0.00124638000000000 |
| | | | | ETH | 3.35132260000000000 | | 3.35132260000000000 |
| | | | | TRX | 439.22063786000000000 | | 439.22063786000000000 |
| | | | | USDT | 2,395.85637258000000000 | | 2,395.85637258000000000 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57411 | Name on file | FTX Trading Ltd. | | USDT | 1,027.92651767015150 | FTX Trading Ltd. | 1,027.92651767015150 |
| | | | | Other Activity Asserted: NO - NO | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57453 | Name on file | FTX Trading Ltd. | | APE | 40.08002000920000000 | FTX Trading Ltd. | 40.08002000920000000 |
| | | | | ATOM | 4.10000000000000000 | | 4.10000000000000000 |
| | | | | BNB | 0.00132040507367 | | 0.00132040507367 |
| | | | | BTC | 0.00009982000000000 | | 0.00009982000000000 |
| | | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | CEL-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | | CRO | 9.98800000000000000 | | 9.98800000000000000 |
| | | | | ETH | 0.83815827559762000 | | 0.83815827559762000 |
| | | | | ETHW | 1.11396149191591944 | | 1.11396149191591944 |
| | | | | FTM | 0.73203955000000000 | | 0.73203955000000000 |
| | | | | FTT | 0.17036268480655560 | | 0.17036268480655560 |
| | | | | FTT-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | | LUNA2 | 6.51152058000000000 | | 6.51152058000000000 |
| | | | | LUNA2_LOCKED | 15.19354802000000000 | | 15.19354802000000000 |
| | | | | LUNC | 33,555.00000000000000000 | | 33,555.00000000000000000 |
| | | | | LUNC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | | SOL | 2.17725545000000000 | | 2.17725545000000000 |
| | | | | STG | 42.00000000000000000 | | 42.00000000000000000 |
| | | | | USD | 222.29386570445760000 | | 222.29386570445760000 |
| | | | | USDT | 0.84425664131596100 | | 0.84425664131596100 |
| | | | | USTC | 899.92400000000000000 | | 899.92400000000000000 |
| | | | | XPLA | 6.50000000000000000 | | 6.50000000000000000 |
| | | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74261 | Name on file | FTX Trading Ltd. | | USD | 910.40160930000000000 | FTX Trading Ltd. | 910.40160930000000000 |
| | | | | USDT | 353.38094214000000000 | | 353.38094214000000000 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43814 | Name on file | FTX Trading Ltd. | | AKRO | 3.00000000000000000 | FTX Trading Ltd. | 3.00000000000000000 |
| | | | | ATLAS | 6,697.03687956000000000 | | 6,697.03687956000000000 |
| | | | | BAO | 4.00000000000000000 | | 4.00000000000000000 |
| | | | | BAT | 1.01638194000000000 | | 1.01638194000000000 |
| | | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | | ETHW | 207.48947717000000000 | | 207.48947717000000000 |
| | | | | POLIS | 32.47552854000000000 | | 32.47552854000000000 |
| | | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | TOMO | 1.05467786000000000 | | 1.05467786000000000 |
| | | | | TRX | 0.01010300000000000 | | 0.01010300000000000 |
| | | | | UBXT | 3.00000000000000000 | | 3.00000000000000000 |
| | | | | USD | 0.00000006592648200 | | 0.00000006592648200 |
| | | | | USDT | 1,647.37846421879500 | | 1,647.37846421879500 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18298 | Name on file | FTX Trading Ltd. | | AKRO | 2.00000000000000000 | FTX Trading Ltd. | 2.00000000000000000 |
| | | | | ALGO | 3,765.72581558000000000 | | 3,765.72581558000000000 |
| | | | | BAO | 2.00000000000000000 | | 2.00000000000000000 |
| | | | | BNB | 33.09544122000000000 | | 33.09544122000000000 |
| | | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | DOGE | 8,868.28403753000000000 | | 8,868.28403753000000000 |
| | | | | ETH | 6.11334932000000000 | | 6.11334932000000000 |
| | | | | FRONT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | KIN | 4.00000000000000000 | | 4.00000000000000000 |
| | | | | LINK | 0.00057459000000000 | | 0.00057459000000000 |
| | | | | MATIC | 0.00681880000000000 | | 0.00681880000000000 |
| | | | | SOL | 0.00019030000000000 | | 0.00019030000000000 |
| | | | | SUSHI | 0.00342782000000000 | | 0.00342782000000000 |
| | | | | SXP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | TRU | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | TRX | 2.00000000000000000 | | 2.00000000000000000 |
| | | | | UBXT | 5.00000000000000000 | | 5.00000000000000000 |
| | | | | USD | 0.00000008443935 | | 0.00000008443935 |
| | | | | USDT | 3,128.35405099681500 | | 3,128.35405099681500 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55413 | Name on file | FTX Trading Ltd. | | BNB | 20.46812758000000000 | FTX Trading Ltd. | 20.46812758000000000 |
| | | | | NFT (4588229109895017042/FTX EU - WE ARE HERE! #240342) | | | 1.00000000000000000 |
| | | | | NFT (4849305909156546504/FTX EU - WE ARE HERE! #240346) | | | 1.00000000000000000 |
| | | | | NFT (4887622855648402434/FTX CRYPTO CUP 2022 KEY #21145) | | | 1.00000000000000000 |
| | | | | NFT (5263529685258957394/THE HILL BY FTX #19631) | | | 1.00000000000000000 |
| | | | | NFT (5530557632170138974/FTX EU - WE ARE HERE! #240308) | | | 1.00000000000000000 |
| | | | | USD | 2,272.79084485000000000 | | 2,272.79084485000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 452.164974710000000 | | | 452.164974710000000 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58559 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
| | | | NFT (29955257734644946/FTX EU - WE ARE HERE! #238192) | | | | 1.000000000000000 |
| | | | NFT (55542102891910353/FTX AU - WE ARE HERE! #238210) | | | | 1.000000000000000 |
| | | | NFT (55801477282533050/FTX EU - WE ARE HERE! #238220) | | | | 1.000000000000000 |
| | | | TRX | 0.009640000000000 | | | 0.009640000000000 |
| | | | USD | 8.508181361074755 | | | 8.508181361074755 |
| | | | USDT | 0.000000019486319 | | | 0.000000019486319 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56896 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000001818 | | FTX Trading Ltd. | 0.000000000001818 |
| | | | ENJ | 0.003300000000000 | | | 0.003300000000000 |
| | | | ETH | 0.011237622000000 | | | 0.011237622000000 |
| | | | ETHW | 0.011139212000000 | | | 0.011139212000000 |
| | | | FTT | 0.081205190000000 | | | 0.081205190000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 94.936968521827680 | | | 94.936968521827680 |
| | | | USDT | 0.000000002169760 | | | 0.000000002169760 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26133 | Name on file | FTX Trading Ltd. | BTC | 0.005098367330000 | | FTX Trading Ltd. | 0.005098367330000 |
| | | | ETH | 0.341944212200000 | | | 0.341944212200000 |
| | | | ETHW | 0.341944212200000 | | | 0.341944212200000 |
| | | | FTT | 0.000000001590290 | | | 0.000000001590290 |
| | | | SOL | 0.009351264000000 | | | 0.009351264000000 |
| | | | USD | 1,317.388423246990400 | | | 1,317.388423246990400 |
| | | | USDT | 0.000000022736607 | | | 0.000000022736607 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| 68040 | Name on file | FTX Trading Ltd. | BNB | 0.000000002481350 | | FTX Trading Ltd. | 0.000000002481350 |
| | | | BTC | 0.000000002678380 | | | 0.000000002678380 |
| | | | ETH | 0.000000005517824 | | | 0.000000005517824 |
| | | | FTT | 25.088405160000000 | | | 25.088405160000000 |
| | | | UNI | 0.000000005721020 | | | 0.000000005721020 |
| | | | USD | 253.364424446551450 | | | 253.364424446551450 |
| | | | USDT | 0.000000013554036 | | | 0.000000013554036 |
| | | | XAUT | 0.000000008767840 | | | 0.000000008767840 |
| | | | Other Activity Asserted: N - N | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40888* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.030000000000000 | | | 0.030000000000000 |
| | | | USD | 0.000000996119743 | | | 0.000000996119743 |
| | | | USDT | 1,265.781453220137600 | | | 1,265.781453220137600 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49770 | Name on file | FTX Trading Ltd. | FTT | 33.657043690000000 | | FTX Trading Ltd. | 33.657043690000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48744 | Name on file | FTX Trading Ltd. | BTC | 0.000056471036500 | | FTX Trading Ltd. | 0.000056471036500 |
| | | | ETH | 0.160516312067170 | | | 0.160516312067170 |
| | | | ETHW | 0.160516311974336 | | | 0.160516311974336 |
| | | | FTT | 35.775316560000000 | | | 35.775316560000000 |
| | | | USD | 496.679896786151000 | | | 496.679896786151000 |
| | | | USDT | 0.345690114991379 | | | 0.345690114991379 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79842 | Name on file | FTX Trading Ltd. | GMT | 0.000000006660000 | | FTX Trading Ltd. | 0.000000006660000 |
| | | | GST | 0.003370573401570 | | | 0.003370573401570 |
| | | | NFT (29650814929773700B/FTX AU - WE ARE HERE! #18022) | | | | 1.000000000000000 |
| | | | NFT (337996927915369217/FTX AU - WE ARE HERE! #145683) | | | | 1.000000000000000 |
| | | | NFT (500338350968862327/FTX EU - WE ARE HERE! #145638) | | | | 1.000000000000000 |
| | | | NFT (506271566586918102/FTX AU - WE ARE HERE! #28468) | | | | 1.000000000000000 |
| | | | NFT (519149410953516249/FTX EU - WE ARE HERE! #153023) | | | | 1.000000000000000 |
| | | | USD | 0.000186765704466 | | | 0.000186765704466 |
| | | | USDT | 0.000000009787598 | | | 0.000000009787598 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

40888*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89075 | Name on file | FTX Trading Ltd. | FTT | 644.29358533000000 | FTX Trading Ltd. | 644.29358533000000 |
| | | | TRX | 0.34140000000000 | | 0.34140000000000 |
| | | | USD | 0.71657312785316 | | 0.71657312785316 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38992 | Name on file | FTX Trading Ltd. | BTC | 0.00007506000000 | FTX Trading Ltd. | 0.00007506000000 |
| | | | ETH | 0.00094480000000 | | 0.00094480000000 |
| | | | FTT | 0.08559884233775 | | 0.08559884233775 |
| | | | SWEAT | 3.500.00000000000000 | | 3.500.00000000000000 |
| | | | TRX | 39.00000000000000 | | 39.00000000000000 |
| | | | USD | 3,389.71685014724470 | | 3,389.71685014724470 |
| | | | USDT | 0.000000003150097 | | 0.000000003150097 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73619 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GST-0930 | -0.00000000000036 37 | | -0.00000000000036 37 |
| | | | GST-PERP | -0.00000000000045 47 | | -0.00000000000045 47 |
| | | | NFT (3946465980616 12748/FTX AU - WE ARE HERE! #60545) | | | 1.00000000000000 |
| | | | USD | 0.00773829638010 1 | | 0.00773829638010 1 |
| | | | USDT | 0.00000000018050 00 | | 0.00000000018050 00 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50599 | Name on file | FTX Trading Ltd. | BTC | 5.72056155000000 | FTX Trading Ltd. | 5.72056155000000 |
| | | | ETH | 5.41969859000000 | | 5.41969859000000 |
| | | | ETHW | 5.42003611000000 | | 5.42003611000000 |
| | | | USD | 0.09902775000000 | | 0.09902775000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83723 | Name on file | FTX Trading Ltd. | FTT | 0.60000000000000 | FTX Trading Ltd. | 0.60000000000000 |
| | | | LUNA2 | 0.000005013826195 | | 0.000005013826195 |
| | | | LUNA2_LOCKED | 0.000011698927790 | | 0.000011698927790 |
| | | | LUNC | 1.09177121020724 7 | | 1.09177121020724 7 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | -24.26692009074888 6 | | -24.26692009074888 6 |
| | | | USDT | 252.08957075617488 0 | | 252.08957075617488 0 |
| | | | Other Activity Asserted: nothing - nothing | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46979 | Name on file | FTX Trading Ltd. | FTT | 0.00365416000000 | FTX Trading Ltd. | 0.00365416000000 |
| | | | HT | 113.21856479667490 0 | | 113.21856479667490 0 |
| | | | NFT (2985817933723480 73/AUSTIN TICKET STUB #1035) | | | 1.00000000000000 |
| | | | NFT (3072504311784273 56/MONZA TICKET STUB #358) | | | 1.00000000000000 |
| | | | NFT (3108132138062092 03/FTX AU - WE ARE HERE! #24234) | | | 1.00000000000000 |
| | | | NFT (3132637337902893 88/AUSTRIA TICKET STUB #345) | | | 1.00000000000000 |
| | | | NFT (3414042627191292 17/FTX AU - WE ARE HERE! #737) | | | 1.00000000000000 |
| | | | NFT (3602653364692373 23/FTX EU - WE ARE HERE! #84537) | | | 1.00000000000000 |
| | | | NFT (3971444636595838 08/NETHERLANDS TICKET STUB #953) | | | 1.00000000000000 |
| | | | NFT (4782784468871115 79/FRANCE TICKET STUB #1303) | | | 1.00000000000000 |
| | | | NFT (5294499385871270 50/FTX AU - WE ARE HERE! #739) | | | 1.00000000000000 |
| | | | NFT (5305112626285218 12/BELGIUM TICKET STUB #1297) | | | 1.00000000000000 |
| | | | NFT (5587192903886822 72/MEXICO TICKET STUB #1749) | | | 1.00000000000000 |
| | | | SRM | 0.08168574000000 | | 0.08168574000000 |
| | | | SRM_LOCKED | 70.78070301000000 0 | | 70.78070301000000 0 |
| | | | USD | 0.00977464687252 4 | | 0.00977464687252 4 |
| | | | USDT | 0.00000001498354 4 | | 0.00000001498354 4 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67059 | Name on file | FTX Trading Ltd. | SOL | 0.00867398389937 8 | FTX Trading Ltd. | 0.00867398389937 8 |
| | | | SRM | 0.01334442000000 | | 0.01334442000000 |
| | | | SRM_LOCKED | 7.70863435000000 | | 7.70863435000000 |
| | | | USD | 0.09038042120000 | | 0.09038042120000 |
| | | | USDT | 1,906.90000000000000 | | 1,906.90000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18186 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000000 28 | FTX Trading Ltd. | -0.00000000000000 28 |
| | | | AVAX | 0.00120300671601 8 | | 0.00120300671601 8 |
| | | | AVAX-PERP | -0.00000000000000 07 | | -0.00000000000000 07 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BIT | 0.00000005000000 | | 0.00000005000000 |
| | | | BNB | 0.31000000000000 | | 0.31000000000000 |
| | | | BTC | 0.09009850125000 | | 0.09009850125000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 12.00000000000000 | | 12.00000000000000 |
| | | | ETH | 0.00000000377281 | | 0.00000000377281 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.04373571000000 | | 0.04373571000000 |
| | | | FTT | 40.13629001805600 | | 40.13629001805600 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | GALA | 150.00000000000000 | | 150.00000000000000 |
| | | | LINK | 5.30000000000000 | | 5.30000000000000 |
| | | | MANA | 19.00000000000000 | | 19.00000000000000 |
| | | | MATIC | 0.00000003000000 | | 0.00000003000000 |
| | | | MNGO | 120.50271640000000 | | 120.50271640000000 |
| | | | NEAR-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | SAND | 50.00000000000000 | | 50.00000000000000 |
| | | | SOL | 1.46973376184029 | | 1.46973376184029 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SPELL | 2,600.00000000000000 | | 2,600.00000000000000 |
| | | | TLM | 124.00000000000000 | | 124.00000000000000 |
| | | | TRX | 0.00001700000000 | | 0.00001700000000 |
| | | | USD | 1.33833689868197 | | 1.33833689868197 |
| | | | USDT | 1.57207502001892 3 | | 1.57207502001892 3 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6820 | Name on file | FTX Trading Ltd. | BTC | 0.10197805000000 | FTX Trading Ltd. | 0.10197805000000 |
| | | | BULL | 0.29209000000000 | | 0.29209000000000 |
| | | | EUR | 0.00000006275321 | | 0.00000006275321 |
| | | | RUNE | 0.00000003800000 | | 0.00000003800000 |
| | | | USD | 0.00000016655955 | | 0.00000016655955 |
| | | | USDT | 0.00000004009415 | | 0.00000004009415 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22134 | Name on file | FTX Trading Ltd. | ASD-PERP | -0.00000000000021 | FTX Trading Ltd. | -0.00000000000021 |
| | | | BTC | 0.03108431594826 1 | | 0.03108431594826 1 |
| | | | BULL | 0.14752667201500 0 | | 0.14752667201500 0 |
| | | | CLV-PERP | 19.70000000000000 | | 19.70000000000000 |
| | | | COMP-PERP | -0.01260000000000 | | -0.01260000000000 |
| | | | ETH | 0.27076396172939 0 | | 0.27076396172939 0 |
| | | | ETHW | 0.23566857577416 0 | | 0.23566857577416 0 |
| | | | FTT | 54.38966400000000 | | 54.38966400000000 |
| | | | OXY-PERP | -1.40000000000000 | | -1.40000000000000 |
| | | | SOL | 8.23295379149503 3 | | 8.23295379149503 3 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | STEP-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | SXPBULL | 2,830,688.36477417000000 | | 2,830,688.36477417000000 |
| | | | USD | 3,256.89574113247640 0 | | 3,256.89574113247640 0 |
| | | | USDT | 0.00000009323115 | | 0.00000009323115 |
| | | | XAUT | 0.00000003344500 | | 0.00000003344500 |
| | | | XRP | 0.00000014769380 | | 0.00000014769380 |
| | | | XTZ-PERP | -0.46300000000000 | | -0.46300000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89848 | Name on file | FTX Trading Ltd. | BNB | 0.00989500000000 | FTX Trading Ltd. | 0.00989500000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00097400000000 | | 0.00097400000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00097400000000 | | 0.00097400000000 |
| | | | TOMO | 0.09855600000000 | | 0.09855600000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.00357384832525 8 | | 0.00357384832525 8 |
| | | | USDT | 109.91065193630000 0 | | 109.91065193630000 0 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39619 | Name on file | FTX Trading Ltd. | BNB | 4.64961584000000 | FTX Trading Ltd. | 4.64961584000000 |
| | | | ETH | 0.00058357000000 | | 0.00058357000000 |
| | | | ETHW | 0.00058357000000 | | 0.00058357000000 |
| | | | FTT | 156.56222070000000 | | 156.56222070000000 |
| | | | HGET | 2,786.30627233000000 | | 2,786.30627233000000 |
| | | | OXY | 173,888.88415065000000 | | 173,888.88415065000000 |
| | | | OXY_LOCKED | 820,610.68702295000000 | | 820,610.68702295000000 |
| | | | SRM | 5.73754675000000 | | 5.73754675000000 |
| | | | SRM_LOCKED | 21.38710972000000 | | 21.38710972000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | USD | 295.51287826535650 0 | | 295.51287826535650 0 |
| | | | USDT | 12,889.19916254862400 0 | | 12,889.19916254862400 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67045 | Name on file | FTX Trading Ltd. | SOL | 0.00394349534811 8 | FTX Trading Ltd. | 0.00394349534811 8 |
| | | | SRM | 0.01334442000000 | | 0.01334442000000 |
| | | | SRM_LOCKED | 7.70863435000000 | | 7.70863435000000 |
| | | | USD | 0.02735602617741 5 | | 0.02735602617741 5 |
| | | | USDT | 1,902.08000000000000 | | 1,902.08000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19394 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | | | 14.00000000000000 |
| | | | BNT | | | 59.55749954000000 |
| | | | BTC | | | 0.00530422000000 |
| | | | CHZ | | | 495.25504249000000 |
| | | | DOGE | | | 223.15787927000000 |
| | | | ETH | | | 0.22058020000000 |
| | | | ETHW | | | 0.22036714000000 |
| | | | FTM | | | 276.68720452000000 |
| | | | FTT | | | 0.73706756000000 |
| | | | HNT | | | 4.81786296000000 |
| | | | KIN | | | 12.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 0.61598479000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | TSLA | | | 0.53199027000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.67212720242923 |
| | | | XRP | | | 84.69295454000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6572 | Name on file | FTX Trading Ltd. | BLT | 0.16168797000000 | FTX Trading Ltd. | 0.16168797000000 |
| | | | BNB | 0.00450000000000 | | 0.00450000000000 |
| | | | MER | 0.40000000000000 | | 0.40000000000000 |
| | | | TRUMPFEBWIN | 1,040.00000000000000 | | 1,040.00000000000000 |
| | | | USD | 462.34678797440000 | | 462.34678797440000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40498 | Name on file | FTX Trading Ltd. | BNB | 0.00000002445954 | FTX Trading Ltd. | 0.00000002445954 |
| | | | BTC | 0.00610829000000 | | 0.00610829000000 |
| | | | FTT | 25.09523195000000 | | 25.09523195000000 |
| | | | MATIC | 51.82449928000000 | | 51.82449928000000 |
| | | | USD | 7,991.19913234912000 | | 7,991.19913234912000 |
| | | | USDT | 0.00456500406621 | | 0.00456500406621 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22127 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | 0.97840000000000 | | 0.97840000000000 |
| | | | ETH-PERP | 1.08100000000000 | | 1.08100000000000 |
| | | | USD | -986.41756802240100 | | -986.41756802240100 |
| | | | | | | |
| | | | Other Activity Asserted: non - non | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74358 | Name on file | FTX Trading Ltd. | FTT | 0.20710101241921 5 | FTX Trading Ltd. | 0.20710101241921 5 |
| | | | NEAR | 136.50000000000000 | | 136.50000000000000 |
| | | | RUNE | 0.00000000606224 0 | | 0.00000000606224 0 |
| | | | SOL | 23.57877963920000 | | 23.57877963920000 |
| | | | USD | 0.00499053102000 0 | | 0.00499053102000 0 |
| | | | USDT | 3,198.72435835439000 | | 3,198.72435835439000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39423 | Name on file | FTX Trading Ltd. | BTC | 0.00000000661668 | FTX Trading Ltd. | 0.00000000661668 |
| | | | USD | 1.25580602058884 8 | | 1.25580602058884 8 |
| | | | USDT | 0.30194048130587 0 | | 0.30194048130587 0 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63570 | Name on file | FTX Trading Ltd. | ATLAS | 9.24570000000000 | FTX Trading Ltd. | 9.24570000000000 |
| | | | BNB | 0.00000000547539 6 | | 0.00000000547539 6 |
| | | | BTC | 0.00000004529892 | | 0.00000004529892 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000121756 8 | | 0.00000000121756 8 |
| | | | ETH | 0.04550667943193 2 | | 0.04550667943193 2 |
| | | | ETHW | 0.00000000071289 38 | | 0.00000000071289 38 |
| | | | FTM | 0.00000000270948 0 | | 0.00000000270948 0 |
| | | | IMX | 0.02758280898603 9 | | 0.02758280898603 9 |
| | | | NFT (335921102165217541/FTX EU – WE ARE HERE! #164169) | | | 1.00000000000000 |
| | | | NFT (464777303225786328/THE HILL BY FTX #9990) | | | 1.00000000000000 |
| | | | PERP | 0.00000003462014 | | 0.00000003462014 |
| | | | SOL | -0.00000001518817 | | -0.00000001518817 |
| | | | TRX | 0.00001800135714 6 | | 0.00001800135714 6 |
| | | | USD | -3.38224941648000 0 | | -3.38224941648000 0 |
| | | | USDT | 0.00000001628478 5 | | 0.00000001628478 5 |
| | | | | | | |
| | | | Other Activity Asserted: i dont know.. - No. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57590 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000 56 | FTX Trading Ltd. | 0.00000000000000 56 |
| | | | FXS-PERP | 0.00000000000000 14 | | 0.00000000000000 14 |
| | | | OKB-PERP | 0.00000000000000 03 | | 0.00000000000000 03 |
| | | | TRX | 0.00001500000000 0 | | 0.00001500000000 0 |
| | | | USD | -77.40082671950024 0 | | -77.40082671950024 0 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 209.200000000000000 | | | 209.200000000000000 |
| | | | Other Activity Asserted: Nothing - Nothing | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9964 | Name on file | FTX Trading Ltd. | AURY | 0.136678434289490 | FTX Trading Ltd. | 0.136678434289490 |
|---|---|---|---|---|---|---|
| | | | ETHW | 36.459000000000000 | | 36.459000000000000 |
| | | | FTT | 1.399620000000000 | | 1.399620000000000 |
| | | | HMT | 0.057194970000000 | | 0.057194970000000 |
| | | | NFT (533196236333850267/FTX EU - WE ARE HERE! #224936) | | | 1.000000000000000 |
| | | | SECO | 0.000000001954000 | | 0.000000001954000 |
| | | | SOL | 0.000000003000000 | | 0.000000003000000 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | USD | 0.000000001473636 | | 0.000000001473636 |
| | | | USDT | 0.000000007377474 | | 0.000000007377474 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46579 | Name on file | FTX Trading Ltd. | BTC | 0.000000004859552 | FTX Trading Ltd. | 0.000000004859552 |
|---|---|---|---|---|---|---|
| | | | EUR | 63.685995480453705 | | 63.685995480453705 |
| | | | USD | 234.940000014625130 | | 234.940000014625130 |
| | | | USDT | 0.000000000021866 | | 0.000000000021866 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24445 | Name on file | FTX Trading Ltd. | RUNE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
|---|---|---|---|---|---|---|
| | | | SNX-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | SOL | 0.009964400000000 | | 0.009964400000000 |
| | | | TRX | 0.000799000000000 | | 0.000799000000000 |
| | | | USD | -44.311302598235606 | | -44.311302598235606 |
| | | | USDT | 187.806544821778770 | | 187.806544821778770 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6074* | Name on file | FTX Trading Ltd. | ETH | 0.023995440000000 | FTX Trading Ltd. | 0.023995440000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.023995440000000 | | 0.023995440000000 |
| | | | SOL | 3.082204490000000 | | 3.082204490000000 |
| | | | USD | 877.252712202875000 | | 877.252712202875000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72289 | Name on file | FTX Trading Ltd. | COPE | 23.993160000000000 | FTX Trading Ltd. | 23.993160000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 1.699677000000000 | | 1.699677000000000 |
| | | | SRM | 34.237679450000000 | | 34.237679450000000 |
| | | | SRM_LOCKED | 0.207389010000000 | | 0.207389010000000 |
| | | | USD | 1.992147888281091 | | 1.992147888281091 |
| | | | USDT | 30.985249127319900 | | 30.985249127319900 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8066 | Name on file | FTX Trading Ltd. | AVAX | 83.451660000000000 | FTX Trading Ltd. | 83.451660000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.108718400000000 | | 0.108718400000000 |
| | | | ETHW | 0.830718400000000 | | 0.830718400000000 |
| | | | FTT | 0.000000005209248 | | 0.000000005209248 |
| | | | MANA | 1,086.000000000000000 | | 1,086.000000000000000 |
| | | | USD | 0.000000012000160 | | 0.000000012000160 |
| | | | USDT | 0.000000001405308 | | 0.000000001405308 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56354 | Name on file | FTX Trading Ltd. | BTC | 0.000006400000000 | FTX Trading Ltd. | 0.000006400000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 14,502.257083940000000 | | 14,502.257083940000000 |
| | | | ETH | 0.001870100000000 | | 0.001870100000000 |
| | | | HOLY | 1.004253640000000 | | 1.004253640000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.008050000000000 | | 0.008050000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000015585023 | | 0.000000015585023 |
| | | | USDT | 28,538.337718980000000 | | 28,538.337718980000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94256 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.000000019902757 | | 0.000000019902757 |
| | | | AUDIO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.127609445667422 | | 0.127609445667422 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000007454233 | | 0.000000007454233 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KNC | 0.000000003886625 | | | 0.000000003886625 |
| | | | LINKBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SNX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | -0.000000000000051 | | | -0.000000000000051 |
| | | | SRM | 0.020037609695000 | | | 0.020037609695000 |
| | | | SRM_LOCKED | 0.377450450000000 | | | 0.377450450000000 |
| | | | STEP-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | SXP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | USD | 0.208597687337264 | | | 0.208597687337264 |
| | | | USDT | 0.000074750819993 | | | 0.000074750819993 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 0 - not that im aware of | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23381 | Name on file | FTX Trading Ltd. | ATLAS | 15,041.035087980000000 | FTX Trading Ltd. | | 15,041.035087980000000 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 194.189366299605070 | | | 194.189366299605070 |
| | | | NFT (314885387021576015/FTX EU - WE ARE HERE! #142995) | | | | 1.000000000000000 |
| | | | NFT (340176823913548117/FTX AU - WE ARE HERE! #63621) | | | | 1.000000000000000 |
| | | | NFT (382851058049263967/FTX EU - WE ARE HERE! #144280) | | | | 1.000000000000000 |
| | | | NFT (479608884271500829/FTX EU - WE ARE HERE! #144867) | | | | 1.000000000000000 |
| | | | NFT (525632058357556077/THE HILL BY FTX #9742) | | | | 1.000000000000000 |
| | | | PRISM | 19,693.756789320000000 | | | 19,693.756789320000000 |
| | | | USD | 3.043901080000000 | | | 3.043901080000000 |
| | | | WRX | 15,350.685012509524000 | | | 15,350.685012509524000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9575 | Name on file | FTX Trading Ltd. | BTC | 0.018930483982634 | FTX Trading Ltd. | | 0.018930483982634 |
|---|---|---|---|---|---|---|---|
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | LUNA2 | 0.000046861510720 | | | 0.000046861510720 |
| | | | LUNA2_LOCKED | 0.000109343525000 | | | 0.000109343525000 |
| | | | LUNC | 10.204192620000000 | | | 10.204192620000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14485 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002250000 | FTX Trading Ltd. | | 0.000000002250000 |
|---|---|---|---|---|---|---|---|
| | | | ALICE-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | AVAX-PERP | 0.000000000000795 | | | 0.000000000000795 |
| | | | BAND-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | BTC | 0.000000002352600 | | | 0.000000002352600 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000002012000 | | | 0.000000002012000 |
| | | | CAKE-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | COIN | 0.000000002580000 | | | 0.000000002580000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | | 0.000000005000000 |
| | | | DOGEBULL | 0.000000007940000 | | | 0.000000007940000 |
| | | | DOT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | ETHBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.165205729353605 | | | 0.165205729353605 |
| | | | FTT-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ICP-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LINK-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | LTC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNA2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.671195980000000 | | | 16.671195980000000 |
| | | | LUNC | 2,387,042.130806147000000 | | | 2,387,042.130806147000000 |
| | | | LUNC-PERP | 0.000000000011709 | | | 0.000000000011709 |
| | | | NEAR-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | OMG-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | SOL-PERP | 0.000000000000255 | | | 0.000000000000255 |
| | | | SRM | 1.356694190000000 | | | 1.356694190000000 |
| | | | SRM_LOCKED | 4.847272580000000 | | | 4.847272580000000 |
| | | | SXPBULL | 0.000000004300000 | | | 0.000000004300000 |
| | | | SXP-PERP | -0.000000000006366 | | | -0.000000000006366 |
| | | | THETA-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | USD | -0.056177681536820 | | | -0.056177681536820 |
| | | | USDT | 0.000000012782750 | | | 0.000000012782750 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7942 | Name on file | FTX Trading Ltd. | AURY | 9.998000000000000 | FTX Trading Ltd. | | 9.998000000000000 |
|---|---|---|---|---|---|---|---|
| | | | POLIS | 1.694660000000000 | | | 1.694660000000000 |
| | | | USD | 0.722127500000000 | | | 0.722127500000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39968 | Name on file | FTX Trading Ltd. | BTC | 0.064081019360700 | FTX Trading Ltd. | | 0.064081019360700 |
|---|---|---|---|---|---|---|---|
| | | | USD | 3.696815373672450 | | | 3.696815373672450 |
| | | | USDT | 1.777140804000000 | | | 1.777140804000000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7028 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | DOT-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | DYDX-PERP | 0.00000000000170 | | | 0.00000000000170 |
| | | | FIL-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | FTT | 0.09998000000000 | | | 0.09998000000000 |
| | | | FTT-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | GAL-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | LINK-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | MATIC | 1.00000000000000 | | | 1.00000000000000 |
| | | | NEAR-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | SOL | 0.05032019000000 | | | 0.05032019000000 |
| | | | STORJ-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | TRX | 3,632.00000000000000 | | | 3,632.00000000000000 |
| | | | UNI | 0.05000000000000 | | | 0.05000000000000 |
| | | | UNI-PERP | -0.00000000000362 | | | -0.00000000000362 |
| | | | USD | 0.25412873582052 | | | 0.25412873582052 |
| | | | USDT | 0.00000016797468 | | | 0.00000016797468 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72233 | Name on file | FTX Trading Ltd. | BTC | 0.09866793660000 | | FTX Trading Ltd. | 0.09866793660000 |
| | | | FTT | 0.00000002661562 | | | 0.00000002661562 |
| | | | SOL | 0.00788910000000 | | | 0.00788910000000 |
| | | | USD | 0.45782119027513 9 | | | 0.45782119027513 9 |
| | | | USDT | 2,960.620035930287000 | | | 2,960.620035930287000 |
| | | | Other Activity Asserted: 0 - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46207 | Name on file | FTX Trading Ltd. | BTC | 0.06944843400000 | | FTX Trading Ltd. | 0.06944843400000 |
| | | | SOL | 48.35075140000000 | | | 48.35075140000000 |
| | | | USDT | 123.21430096500000 0 | | | 123.21430096500000 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13873 | Name on file | FTX Trading Ltd. | BNB | 0.00000001683890 0 | | FTX Trading Ltd. | 0.00000001683890 0 |
| | | | BTC | -0.00000001717009 | | | -0.00000001717009 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV | 0.00000006336394 | | | 0.00000006336394 |
| | | | DOT | 0.00000009816914 | | | 0.00000009816914 |
| | | | DOT-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | DYDX | 0.00000008280000 | | | 0.00000008280000 |
| | | | EGLD-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETH | 0.03128231143836 0 | | | 0.03128231143836 0 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00000004582341 | | | 0.00000004582341 |
| | | | EUR | 0.00000363906661 1 | | | 0.00000363906661 1 |
| | | | FTM | 0.00000000050000 | | | 0.00000000050000 |
| | | | FTT | 1.00000001328091 5 | | | 1.00000001328091 5 |
| | | | LDO | 174.53340682000000 0 | | | 174.53340682000000 0 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC | 0.00000001484074 9 | | | 0.00000001484074 9 |
| | | | LUNC-PERP | 0.00000000000022 | | | 0.00000000000022 |
| | | | MANA | 0.00000000720000 | | | 0.00000000720000 |
| | | | RUNE | -0.00000000580975 0 | | | -0.00000000580975 0 |
| | | | RUNE-PERP | 0.00000000001733 | | | 0.00000000001733 |
| | | | SOL | 0.00000004668570 | | | 0.00000004668570 |
| | | | SOL-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | USD | -0.08635900293809 | | | -0.08635900293809 |
| | | | USDT | 0.00000001612069 | | | 0.00000001612069 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68557 | Name on file | FTX Trading Ltd. | SLND | 85.10000000000000 0 | | FTX Trading Ltd. | 85.10000000000000 0 |
| | | | USD | 0.09057703938500 0 | | | 0.09057703938500 0 |
| | | | USDT | 0.00668980962500 0 | | | 0.00668980962500 0 |
| | | | Other Activity Asserted: No I dont - No I dont | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19463 | Name on file | FTX Trading Ltd. | BTC | 0.06630000000000 | | FTX Trading Ltd. | 0.06630000000000 |
| | | | DOT | 32.90000000000000 | | | 32.90000000000000 |
| | | | ETH | 0.61700001000000 | | | 0.61700001000000 |
| | | | ETHW | 0.58000006188563 | | | 0.58000006188563 |
| | | | FTT | 25.66486477831980 0 | | | 25.66486477831980 0 |
| | | | LUNA2 | 3.19737867100000 0 | | | 3.19737867100000 0 |
| | | | LUNA2_LOCKED | 7.46055023200000 0 | | | 7.46055023200000 0 |
| | | | LUNC | 10.30000000000000 0 | | | 10.30000000000000 0 |
| | | | USD | 1.25833645309290 4 | | | 1.25833645309290 4 |
| | | | USDT | 0.00000000556079 5 | | | 0.00000000556079 5 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13512 | Name on file | FTX Trading Ltd. | TRX | 0.00776900000000 | | FTX Trading Ltd. | 0.00776900000000 |
| | | | USDT | 739.07863738542160 0 | | | 739.07863738542160 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 67184 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BTC | 0.013629020000000 | | | 0.013629020000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.001639000000000 | | | 0.001639000000000 |
| | | | USD | 0.000117127702773 | | | 0.000117127702773 |
| | | | USDT | 0.000006635172262 | | | 0.000006635172262 |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26035 | Name on file | FTX Trading Ltd. | AAVE | 0.320000000000000 | | FTX Trading Ltd. | 0.320000000000000 |
| | | | ALPHA | 94.000000000000000 | | | 94.000000000000000 |
| | | | ATLAS | 1,230.000000006775000 | | | 1,230.000000006775000 |
| | | | BTC | 0.000000017000000 | | | 0.000000017000000 |
| | | | CRO | 159.982900000000000 | | | 159.982900000000000 |
| | | | DOT | 16.968866945413808 | | | 16.968866945413808 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 150.000000000000000 | | | 150.000000000000000 |
| | | | LDO | 19.000000000000000 | | | 19.000000000000000 |
| | | | LINK | 39.399753000000000 | | | 39.399753000000000 |
| | | | MANA | 23.999240000000000 | | | 23.999240000000000 |
| | | | MATIC | 216.000000000000000 | | | 216.000000000000000 |
| | | | SAND | 47.000000000000000 | | | 47.000000000000000 |
| | | | UNI | 25.200000000000000 | | | 25.200000000000000 |
| | | | USD | 1.013230076732108 | | | 1.013230076732108 |
| | | | USDT | 2.010470289971481 | | | 2.010470289971481 |
| | | | YGG | 15.000000000000000 | | | 15.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43630 | Name on file | FTX Trading Ltd. | BNB | 0.537958730000000 | | FTX Trading Ltd. | 0.537958730000000 |
| | | | BTC | 0.066158250000000 | | | 0.066158250000000 |
| | | | ETH | 0.558323100000000 | | | 0.558323100000000 |
| | | | ETHW | 0.558088510000000 | | | 0.558088510000000 |
| | | | EUR | 0.000914241122106 | | | 0.000914241122106 |
| | | | GODS | 54.594736070000000 | | | 54.594736070000000 |
| | | | KIN | 116.725561900000000 | | | 116.725561900000000 |
| | | | MATIC | 75.529588190000000 | | | 75.529588190000000 |
| | | | SPELL | 22,961.797066470000000 | | | 22,961.797066470000000 |
| | | | USDT | 0.000000005137168 | | | 0.000000005137168 |
| | | | VGX | 19.532684730000000 | | | 19.532684730000000 |
| | | | XRP | 130.185988530000000 | | | 130.185988530000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15099 | Name on file | FTX Trading Ltd. | POLIS | 4,060.742027000000000 | | FTX Trading Ltd. | 4,060.742027000000000 |
| | | | USD | 8.130248000000000 | | | 8.130248000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6716 | Name on file | FTX Trading Ltd. | APT | 0.000000001835487 | | FTX Trading Ltd. | 0.000000001835487 |
| | | | ATLAS | 60,887.804000002885000 | | | 60,887.804000002885000 |
| | | | AUDIO | 0.800000000000000 | | | 0.800000000000000 |
| | | | AVAX | 0.000000002365560 | | | 0.000000002365560 |
| | | | BNB | 0.000000006530000 | | | 0.000000006530000 |
| | | | ETH | 0.000000000911360 | | | 0.000000000911360 |
| | | | GRT | 0.600000000000000 | | | 0.600000000000000 |
| | | | POLIS | 435.400000000000000 | | | 435.400000000000000 |
| | | | SOL | 0.000000007475200 | | | 0.000000007475200 |
| | | | TRX | 0.718874003637713 | | | 0.718874003637713 |
| | | | USD | 55.047707555200420 | | | 55.047707555200420 |
| | | | USDT | 0.000000007013582 | | | 0.000000007013582 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36959 | Name on file | FTX Trading Ltd. | BTC | 4.896566270000000 | | FTX Trading Ltd. | 4.896566270000000 |
| | | | USD | 0.000561780000000 | | | 0.000561780000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47509 | Name on file | FTX Trading Ltd. | POLIS | 57.996408050000000 | | FTX Trading Ltd. | 57.996408050000000 |
| | | | SLND | 14.698499000000000 | | | 14.698499000000000 |
| | | | TRX | 0.000006000000000 | | | 0.000006000000000 |
| | | | USD | 0.396760230750000 | | | 0.396760230750000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 | | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 7.824630866320000 | | | 7.824630866320000 |
| | | | CEL | 39,650.260860220000000 | | | 39,650.260860220000000 |
| | | | ETH | 164.726677554597020 | | | 164.726677554597020 |
| | | | ETHW | 0.000647117405160 | | | 0.000647117405160 |
| | | | FTT | 1,602.228336780000000 | | | 1,602.228336780000000 |
| | | | JPY | 576.291884146750000 | | | 576.291884146750000 |
| | | | MATIC | 3,551.326060009544400 | | | 3,551.326060009544400 |
| | | | SOL | 8,069.002367429054000 | | | 8,069.002367429054000 |
| | | | SRM | 4,506.241599780000000 | | | 4,506.241599780000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 620.345120640000000 | | | 620.345120640000000 |
| | | | TRX | 0.003411000000000 | | | 0.003411000000000 |
| | | | USD | 45,313.860643857310000 | | | 45,313.860643857310000 |
| | | | USDT | 83,780.042139780590000 | | | 83,780.042139780590000 |
| | | | XRP | 0.000000017954940 | | | 0.000000017954940 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60861 | Name on file | | AVAX | 0.000000005547513 | FTX Trading Ltd. | | 0.000000005547513 |
| | | | BTC | 0.043000000000000 | | | 0.043000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,560.000000000000000 | | | 1,560.000000000000000 |
| | | | ENJ | 10.998020000000000 | | | 10.998020000000000 |
| | | | FTM | 0.000000003396800 | | | 0.000000003396800 |
| | | | FTT | 53.202924250000000 | | | 53.202924250000000 |
| | | | GALA | 289.983800000000000 | | | 289.983800000000000 |
| | | | JOE | 118.000000000000000 | | | 118.000000000000000 |
| | | | LUNA2 | 1.928781627000000 | | | 1.928781627000000 |
| | | | LUNA2_LOCKED | 4.500490462000000 | | | 4.500490462000000 |
| | | | MANA | 9.998200000000000 | | | 9.998200000000000 |
| | | | PRISM | 60.000000000000000 | | | 60.000000000000000 |
| | | | SOL | 49.088604230000000 | | | 49.088604230000000 |
| | | | USD | -407.974959726808660 | | | -407.974959726808660 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71287 | Name on file | FTX Trading Ltd. | ANC | 82.000000000000000 | FTX Trading Ltd. | | 82.000000000000000 |
| | | | AVAX | 2.300000000000000 | | | 2.300000000000000 |
| | | | BTC | 0.033299418000000 | | | 0.033299418000000 |
| | | | ETH | 0.211000000000000 | | | 0.211000000000000 |
| | | | ETHW | 0.211000000000000 | | | 0.211000000000000 |
| | | | FTM | 177.000000000000000 | | | 177.000000000000000 |
| | | | FTT | 9.400000000000000 | | | 9.400000000000000 |
| | | | LUNA2 | 1.859446431000000 | | | 1.859446431000000 |
| | | | LUNA2_LOCKED | 4.338708339000000 | | | 4.338708339000000 |
| | | | LUNC | 5.990000000000000 | | | 5.990000000000000 |
| | | | RAY | 163.000000000000000 | | | 163.000000000000000 |
| | | | SOL | 6.829388900000000 | | | 6.829388900000000 |
| | | | SRM | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.155042677575000 | | | 0.155042677575000 |
| | | | Other Activity Asserted: NO - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17635 | Name on file | FTX Trading Ltd. | ATLAS | 12,814.882759820000000 | FTX Trading Ltd. | | 12,814.882759820000000 |
| | | | POLIS | 239.976370260000000 | | | 239.976370260000000 |
| | | | USD | 0.000000004956454 | | | 0.000000004956454 |
| | | | USDT | 0.000000122220172 | | | 0.000000122220172 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8860 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.000000008788937 |
| | | | BNB | | | | 0.000000003004506 |
| | | | GMT | | | | 0.000000000000000 |
| | | | GST | | | | 0.080000000000000 |
| | | | NFT (3732572648915449 61/THE HILL BY FTX #25463) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000007419803 |
| | | | TRX | | | | 1.721636007280716 |
| | | | USD | 186.301812582237150 | | | 186.301812582237150 |
| | | | USDT | | | | 0.000000004110180 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32439 | Name on file | FTX Trading Ltd. | BTC | 0.000028220000000 | FTX Trading Ltd. | | 0.000028220000000 |
| | | | ETH | 0.000342964000000 | | | 0.000342964000000 |
| | | | ETHW | 0.000820784000000 | | | 0.000820784000000 |
| | | | FTT | 25.034477630000000 | | | 25.034477630000000 |
| | | | FTT-PERP | -150.000000000000000 | | | -150.000000000000000 |
| | | | NFT (3138461933145722 48/THE HILL BY FTX #5431) | | | | 1.000000000000000 |
| | | | NFT (5694315202845187 80/FTX CRYPTO CUP 2022 KEY #2094) | | | | 1.000000000000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | 4,644.137840156206000 | | | 4,644.137840156206000 |
| | | | USDT | 10.000639309868730 | | | 10.000639309868730 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82117 | Name on file | FTX Trading Ltd. | FTT | 25.994800000000000 | FTX Trading Ltd. | | 25.994800000000000 |
| | | | NFT (3788577642000551 20/FTX EU - WE ARE HERE! #186185) | | | | 1.000000000000000 |
| | | | NFT (4150095954527864 07/FTX EU - WE ARE HERE! #186219) | | | | 1.000000000000000 |
| | | | NFT (5385360203701619 30/FTX EU - WE ARE HERE! #186089) | | | | 1.000000000000000 |
| | | | TRX | 0.001582000000000 | | | 0.001582000000000 |
| | | | USDT | 32.261002740000000 | | | 32.261002740000000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19139 | Name on file | FTX Trading Ltd. | EDEN | 221.34061787000000 | FTX Trading Ltd. | 221.34061787000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 245.14184063000000 | | 245.14184063000000 |
| | | | LTC | 5.42151441000000 | | 5.42151441000000 |
| | | | POLIS | 50.89546191000000 | | 50.89546191000000 |
| | | | SOL | 0.27976270000000 | | 0.27976270000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21815 | Name on file | FTX Trading Ltd. | ETH | 0.00000005297048 | FTX Trading Ltd. | 0.00000005297048 |
|---|---|---|---|---|---|---|
| | | | OMG | 0.00000009232953 | | 0.00000009232953 |
| | | | USD | 235.66063235320982 0 | | 235.66063235320982 0 |
| | | | Other Activity Asserted: 231 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29201 | Name on file | FTX Trading Ltd. | AKRO | 62.00000000000000 | FTX Trading Ltd. | 62.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | | | 1.00000000000000 |
| | | | BAO | 242.00000000000000 | | 242.00000000000000 |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 52.00000000000000 | | 52.00000000000000 |
| | | | DOGE | 351.58062337000000 | | 351.58062337000000 |
| | | | ETH | 0.55297102000000 | | 0.55297102000000 |
| | | | ETHW | 4.508425436809786 | | 4.508425436809786 |
| | | | FIDA | | | 1.00590260000000 |
| | | | FRONT | | | 1.00000000000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | HOLY | | | 1.00618155000000 |
| | | | KIN | 211.00000000000000 | | 211.00000000000000 |
| | | | MATH | | | 2.00000000000000 |
| | | | MATIC | 1.00034575000000 | | 1.00034575000000 |
| | | | RSR | 26.00000000000000 | | 26.00000000000000 |
| | | | TOMO | | | 3.00254989000000 |
| | | | UBXT | 43.00000000000000 | | 43.00000000000000 |
| | | | USD | 7,801.18202577311659 0 | | 7,801.18202577317000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25725 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000011178654 | FTX Trading Ltd. | 0.00000000011178654 |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.00005167000000 | | 0.00005167000000 |
| | | | BTC | 0.00000006068619 8 | | 0.00000006068619 8 |
| | | | NFT (37537012195002196)1/FTX AU - WE ARE HERE! #1956) | | | 1.00000000000000 |
| | | | NFT (38673296182166480 4/JAPAN TICKET STUB #405) | | | 1.00000000000000 |
| | | | NFT (52235085252308832 1/FTX AU - WE ARE HERE! #1922) | | | 1.00000000000000 |
| | | | TONCOIN | 0.00734406000000 | | 0.00734406000000 |
| | | | USD | 4,871.12605589441800 | | 4,871.12605589441800 |
| | | | USDT | 1,008.44974810090300 0 | | 1,008.44974810090300 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53020 | Name on file | FTX Trading Ltd. | 1INCH | 727.92025083855580 0 | FTX Trading Ltd. | 727.92025083855580 0 |
|---|---|---|---|---|---|---|
| | | | AVAX | 17.72334085000000 | | 17.72334085000000 |
| | | | BAT | 264.00000000000000 | | 264.00000000000000 |
| | | | BNB | 0.53994762000000 | | 0.53994762000000 |
| | | | BTC | 0.10619608280000 0 | | 0.10619608280000 0 |
| | | | DODO | 175.00000000000000 | | 175.00000000000000 |
| | | | DOGE | 13,601.36986638540100 0 | | 13,601.36986638540100 0 |
| | | | ETH | 0.48897148200000 | | 0.48897148200000 |
| | | | ETHW | 0.48897148200000 | | 0.48897148200000 |
| | | | FTT | 30.79945680000000 | | 30.79945680000000 |
| | | | GALA | 1,100.00000000000000 | | 1,100.00000000000000 |
| | | | LINK | 6.44059730000000 | | 6.44059730000000 |
| | | | PEOPLE | 1,210.00000000000000 | | 1,210.00000000000000 |
| | | | SHIB | 29,761,040.28243459000000 0 | | 29,761,040.28243459000000 0 |
| | | | SOL | 10.29709434000000 | | 10.29709434000000 |
| | | | SPELL | 33,500.00000000000000 | | 33,500.00000000000000 |
| | | | SUSHI | 51.95272280000000 | | 51.95272280000000 |
| | | | TRX | 0.00077900000000 | | 0.00077900000000 |
| | | | USD | 2,348.10311143602500 0 | | 2,348.10311143602500 0 |
| | | | USDT | 2,000.10653001323480 0 | | 2,000.10653001323480 0 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36357 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000718387 | FTX Trading Ltd. | 0.00000000718387 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.00000000500000 | | 0.00000000500000 |
| | | | BCH | 0.00000000046980 | | 0.00000000046980 |
| | | | BNB | 0.00000000949100 0 | | 0.00000000949100 0 |
| | | | BTC | 0.00000001193800 | | 0.00000001193800 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000329000 | | 0.00000000329000 |
| | | | FIDA | 0.00230685000000 | | 0.00230685000000 |
| | | | FIDA_LOCKED | 0.00904380000000 | | 0.00904380000000 |
| | | | FTT | 25.00001559208008 6 | | 25.00001559208008 6 |
| | | | HT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | MSOL | 0.04640164330000 0 | | 0.04640164330000 0 |
| | | | NFT (31752142464599241/FTX AU - WE ARE HERE! #1994) | | | 1.00000000000000 |
| | | | NFT (31932535565927690 2/HUNGARY TICKET STUB #87) | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (33447943846557552180/MONTREAL TICKET STUB #642) | | | | 1.000000000000000 |
| | | | NFT (33814303855520241/SINGAPORE TICKET STUB #1273) | | | | 1.000000000000000 |
| | | | NFT (34395112149775150/FTX EU - WE ARE HERE! #18138) | | | | 1.000000000000000 |
| | | | NFT (34711156956044394/FTX AU - WE ARE HERE! #23723) | | | | 1.000000000000000 |
| | | | NFT (40944795801389630/MONZA TICKET STUB #830) | | | | 1.000000000000000 |
| | | | NFT (41287433369349293/FRANCE TICKET STUB #233) | | | | 1.000000000000000 |
| | | | NFT (44040029620414914/FTX EU - WE ARE HERE! #18064) | | | | 1.000000000000000 |
| | | | NFT (44519849596386712/BELGIUM TICKET STUB #655) | | | | 1.000000000000000 |
| | | | NFT (45000001072352099/FTX AU - WE ARE HERE! #1986) | | | | 1.000000000000000 |
| | | | NFT (45616461593520019/FTX EU - WE ARE HERE! #18744) | | | | 1.000000000000000 |
| | | | NFT (47781078109083543/BAKU TICKET STUB #669) | | | | 1.000000000000000 |
| | | | NFT (50221108992638077/JAPAN TICKET STUB #733) | | | | 1.000000000000000 |
| | | | NFT (51001486349560056/THE HILL BY FTX #4711) | | | | 1.000000000000000 |
| | | | NFT (53779477850934356/FTX CRYPTO CUP 2022 KEY #230) | | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SUSHI | 0.000000008122500 | | | 0.000000008122500 |
| | | | SXP | 0.000000004933970 | | | 0.000000004933970 |
| | | | SXP-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | USD | -0.216421061104235 | | | -0.216421061104235 |
| | | | USDT | 0.000000016756522 | | | 0.000000016756522 |
| | | | Other Activity Asserted: None - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11315 | Name on file | FTX Trading Ltd. | ETH | 1.248228734400000 | | FTX Trading Ltd. | 1.248228734400000 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 100.532207030000000 | | | 100.532207030000000 |
| | | | LUNA2 | 0.905351384100000 | | | 0.905351384100000 |
| | | | LUNA2_LOCKED | 2.112486563000000 | | | 2.112486563000000 |
| | | | MSOL | 0.000000025931956 | | | 0.000000025931956 |
| | | | NFT (38352657966114128/FTX AU - WE ARE HERE! #61983) | | | | 1.000000000000000 |
| | | | SOL | 59.329566786990260 | | | 59.329566786990260 |
| | | | STSOL | 0.000000005840223 | | | 0.000000005840223 |
| | | | TRX | 0.674910008165490 | | | 0.674910008165490 |
| | | | USD | -2,075.581594055110000 | | | -2,075.581594055110000 |
| | | | USDT | 0.264168000000000 | | | 0.264168000000000 |
| | | | Other Activity Asserted: $100,00 - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35206 | Name on file | FTX Trading Ltd. | BTC | 0.000000003157440 | | FTX Trading Ltd. | 0.000000003157440 |
|---|---|---|---|---|---|---|---|
| | | | ETHBEAR | 857,795,946.186590000000000 | | | 857,795,946.186590000000000 |
| | | | LTC | 31.847630880000000 | | | 31.847630880000000 |
| | | | USD | 0.264278183780610 | | | 0.264278183780610 |
| | | | USDT | 0.000000009449980 | | | 0.000000009449980 |
| | | | XRPBULL | 237,173,289.328277500000000 | | | 237,173,289.328277500000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48420 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000001888161 | | | 0.000000001888161 |
| | | | BAO | 23.000000000000000 | | | 23.000000000000000 |
| | | | BTC | 0.054182477097491 | | | 0.054182477097491 |
| | | | DENT | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | KIN | 22.000000000000000 | | | 22.000000000000000 |
| | | | MATH | 2.000000000000000 | | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TOMO | 1.000273900000000 | | | 1.000273900000000 |
| | | | TRX | 3.000909004749652 | | | 3.000909004749652 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 2,436.821354518658000 | | | 2,436.821354518658000 |
| | | | USDT | 3,966.325849808857000 | | | 3,966.325849808857000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42344 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000909 | | FTX Trading Ltd. | -0.000000000000909 |
|---|---|---|---|---|---|---|---|
| | | | AR-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | DYDX-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | EDEN-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | FLOW-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | FTT | 0.000002391023290 | | | 0.000002391023290 |
| | | | ICP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | LINK-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | LUNA2_LOCKED | 944.864649600000000 | | | 944.864649600000000 |
| | | | LUNC | 0.000000003184934 | | | 0.000000003184934 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | -0.00000000093223 | | | -0.00000000093223 |
| | | | OMG-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | SRM | 0.89907503000000 | | | 0.89907503000000 |
| | | | SRM_LOCKED | 7.82976542000000 | | | 7.82976542000000 |
| | | | STEP-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | UNI-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | USD | 0.15778946853920 | | | 0.15778946853920 |
| | | | USDT | 0.00000000218178 | | | 0.00000000218178 |
| | | | XTZ-PERP | -0.00000000000170 | | | -0.00000000000170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim.

| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| 21705 | Name on file | FTX Trading Ltd. | AURY | 0.00000000398844 | FTX Trading Ltd. | | 0.00000000398844 |
| | | | AVAX | 0.39143417900000 | | | 0.39143417900000 |
| | | | AXS | 0.00000007700000 | | | 0.00000007700000 |
| | | | BTC | 0.00000000800000 | | | 0.00000000800000 |
| | | | ETH | 0.00000000802393 | | | 0.00000000802393 |
| | | | FTM | 0.00000006988200 | | | 0.00000006988200 |
| | | | GENE | 18.72947636000000 | | | 18.72947636000000 |
| | | | GOG | 421.83230434000000 | | | 421.83230434000000 |
| | | | MANA | 0.00000009579019 | | | 0.00000009579019 |
| | | | NEAR | 0.00000009450000 | | | 0.00000009450000 |
| | | | PAXG | 0.00000000230625 | | | 0.00000000230625 |
| | | | SAND | 0.00000000550000 | | | 0.00000000550000 |
| | | | SOL | 0.88061644346380 | | | 0.88061644346380 |
| | | | USDT | 650.63884433844510 | | | 650.63884433844510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| 44745* | Name on file | FTX Trading Ltd. | AURY | 1.46821521628067 | FTX Trading Ltd. | | 1.46821521628067 |
| | | | BNB | 0.39454784285265 | | | 0.39454784285265 |
| | | | BRZ | 500.81445327520714 | | | 500.81445327520714 |
| | | | BTC | 0.01309383284157 | | | 0.01309383284157 |
| | | | DOT | 1.82383723020888 | | | 1.82383723020888 |
| | | | ETH | 0.26269992891938 | | | 0.26269992891938 |
| | | | ETHW | 0.00003066273014 | | | 0.00003066273014 |
| | | | FTM | 0.00000000515707 | | | 0.00000000515707 |
| | | | FTT | 2.10000014335527 | | | 2.10000014335527 |
| | | | GALA | 0.00000000700000 | | | 0.00000000700000 |
| | | | LINK | 5.81420712310837 | | | 5.81420712310837 |
| | | | LTC | 0.00000000724215 | | | 0.00000000724215 |
| | | | LUNA2 | 0.01113156971000 | | | 0.01113156971000 |
| | | | LUNA2_LOCKED | 0.02597366266000 | | | 0.02597366266000 |
| | | | LUNC | 0.23083947164180 | | | 0.23083947164180 |
| | | | MATIC | 10.07681459563638 | | | 10.07681459563638 |
| | | | SAND | 0.00000000436143 | | | 0.00000000436143 |
| | | | SOL | 0.00000000924378 | | | 0.00000000924378 |
| | | | TRX | 160.00000000000000 | | | 160.00000000000000 |
| | | | UNI | 3.00917959610940 | | | 3.00917959610940 |
| | | | USD | 16.58549267767329 | | | 16.58549267767329 |
| | | | WAVES | 0.00000000723405? | | | 0.00000000723405? |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| 88836 | Name on file | FTX Trading Ltd. | ADABEAR | 999,300.00000000000000 | FTX Trading Ltd. | | 999,300.00000000000000 |
| | | | ALGOBULL | 83,925.40000000000000 | | | 83,925.40000000000000 |
| | | | ASDBULL | 8,072.00000000000000 | | | 8,072.00000000000000 |
| | | | BALBULL | 996.40000000000000 | | | 996.40000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGEBULL | 3.31354000140000 | | | 3.31354000140000 |
| | | | ETCBULL | 0.68670000000000 | | | 0.68670000000000 |
| | | | FTT | 0.00000000700000 | | | 0.00000000700000 |
| | | | GRTBULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | KNCBULL | 0.82000000000000 | | | 0.82000000000000 |
| | | | LUNA2 | 0.00441525103000 | | | 0.00441525103000 |
| | | | LUNA2_LOCKED | 0.01030252400000 | | | 0.01030252400000 |
| | | | LUNC | 0.00019000000000 | | | 0.00019000000000 |
| | | | MATICBEAR | 999,300.00000000000000 | | | 999,300.00000000000000 |
| | | | SUSHIBEAR | 4,082,783.40000000000000 | | | 4,082,783.40000000000000 |
| | | | SUSHIBULL | 2,000,067.40000000000000 | | | 2,000,067.40000000000000 |
| | | | SXPBULL | 926.12634400000000 | | | 926.12634400000000 |
| | | | THETABULL | 48.08000000145300 | | | 48.08000000145300 |
| | | | TOMOBEAR | 179,874.00000000000000 | | | 179,874.00000000000000 |
| | | | TOMOBULL | 4,470.00000000000000 | | | 4,470.00000000000000 |
| | | | USD | 104.20915407643399 | | | 104.20915407643399 |
| | | | USDT | 0.00033333307833? | | | 0.00033333307833? |
| | | | USTC | 0.62500000000000 | | | 0.62500000000000 |
| | | | VETBULL | 7.98000000000000 | | | 7.98000000000000 |
| | | | XRPBULL | 697.04000000000000 | | | 697.04000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Other Activity Asserted: No - No | | | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| 81091 | Name on file | FTX Trading Ltd. | USD | 0.02760930000000 | FTX Trading Ltd. | | 0.02760930000000 |
| | | | XRPBEAR | 8,958.23687880000000 | | | 8,958.23687880000000 |
| | | | XRPBULL | 395,424.85500000000000 | | | 395,424.85500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Other Activity Asserted: No - No | | | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| 43733 | Name on file | FTX Trading Ltd. | ASD | 19.40000000000000 | FTX Trading Ltd. | | 19.40000000000000 |
| | | | ATLAS | 149.97900000000000 | | | 149.97900000000000 |
| | | | BOBA | 8.09950000000000 | | | 8.09950000000000 |
| | | | CONV | 999.93000000000000 | | | 999.93000000000000 |
| | | | DENT | 1,299.74000000000000 | | | 1,299.74000000000000 |

44745*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 0.458668000000000 | | | 0.458668000000000 |
| | | | MBS | 23.996600000000000 | | | 23.996600000000000 |
| | | | USD | 8.244416442113767 | | | 8.244416442113767 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 16315 | Name on file | FTX Trading Ltd. | FTT | 0.000000009873400 | | FTX Trading Ltd. | 0.000000009873400 |
| | | | HGET | 80.399760000000000 | | | 80.399760000000000 |
| | | | KIN | 4,072.366752757696300 | | | 4,072.366752757696300 |
| | | | SHIB | 20,259.202256873820000 | | | 20,259.202256873820000 |
| | | | STEP | 231.300000000000000 | | | 231.300000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | 0.015150137164617 | | | 0.015150137164617 |
| | | | USDT | 0.000000003257203 | | | 0.000000003257203 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25512 | Name on file | FTX Trading Ltd. | BULL | 0.000000000200000 | | FTX Trading Ltd. | 0.000000000200000 |
| | | | ETH | 0.075620988038380 | | | 0.075620988038380 |
| | | | NFT (302579426140214247)/FTX EU - WE ARE HERE! #281713) | | | | 1.000000000000000 |
| | | | NFT (342947131335292961/FTX EU - WE ARE HERE! #281705) | | | | 1.000000000000000 |
| | | | USD | 0.000001715238807 | | | 0.000001715238807 |
| | | | USDT | 0.000000055740000 | | | 0.000000055740000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47197 | Name on file | FTX Trading Ltd. | BAO | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
| | | | BNB | 1.845807210000000 | | | 1.845807210000000 |
| | | | BTC | 0.105278510000000 | | | 0.105278510000000 |
| | | | DOGE | 0.001362530000000 | | | 0.001362530000000 |
| | | | ETH | 1.033558280000000 | | | 1.033558280000000 |
| | | | ETHW | 1.033124300000000 | | | 1.033124300000000 |
| | | | FTT | 0.000012350000000 | | | 0.000012350000000 |
| | | | KIN | 18.000000000000000 | | | 18.000000000000000 |
| | | | SHIB | 3.443113040000000 | | | 3.443113040000000 |
| | | | SOL | 0.000087700000000 | | | 0.000087700000000 |
| | | | TRX | 5.000001000000000 | | | 5.000001000000000 |
| | | | UBXT | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 3,409.869725635117400 | | | 3,409.869725635117400 |
| | | | USDT | 2,084.444723980000000 | | | 2,084.444723980000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 17246 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | BNB | 0.000602190000000 | | | 0.000602190000000 |
| | | | BTC | 0.000000004500000 | | | 0.000000004500000 |
| | | | ETH | 0.043569670000000 | | | 0.043569670000000 |
| | | | ETHW | 0.043569670000000 | | | 0.043569670000000 |
| | | | FTT | 150.704176552494000 | | | 150.704176552494000 |
| | | | POLIS | 10.000000000000000 | | | 10.000000000000000 |
| | | | SOL | 10.790829950000000 | | | 10.790829950000000 |
| | | | SRM | 1.131460400000000 | | | 1.131460400000000 |
| | | | SRM_LOCKED | 4.612638820000000 | | | 4.612638820000000 |
| | | | USD | 20.783131975265000 | | | 20.783131975265000 |
| | | | USDT | 2.714924882500000 | | | 2.714924882500000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22258 | Name on file | FTX Trading Ltd. | BTC | 0.002288740000000 | | FTX Trading Ltd. | 0.002288740000000 |
| | | | NFT (299028351832567713/FTX EU - WE ARE HERE! #280732) | | | | 1.000000000000000 |
| | | | NFT (421471499698394132/FTX EU - WE ARE HERE! #280704) | | | | 1.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23222 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000030 | | FTX Trading Ltd. | -0.000000000000030 |
| | | | APE-PERP | 0.000000000000145 | | | 0.000000000000145 |
| | | | AR-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ASD-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | ATOM-PERP | -0.000000000000024 | | | -0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | AXS-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | BAND-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | BNB-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BTC | 0.000000001968242 | | | 0.000000001968242 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | CEL-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | DODO-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | DOT-PERP | -0.000000000000032 | | | -0.000000000000032 |
| | | | EDEN-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | ETH | 0.306103040000000 | | | 0.306103040000000 |
| | | | ETH-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | EUR | 0.000010478460975 | | | 0.000010478460975 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FLM-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | FTT-PERP | 0.00000000000006 | | | 0.00000000000006 |
| | | | GAL-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | GST-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | KAVA-PERP | 0.00000000000099 | | | 0.00000000000099 |
| | | | KNC-PERP | 0.00000000000035 | | | 0.00000000000035 |
| | | | KSM-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | LINK-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | LTC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | LUNA2 | 7.49082548300000 | | | 7.49082548300000 |
| | | | LUNA2_LOCKED | 17.47859279000000 | | | 17.47859279000000 |
| | | | LUNC-PERP | 0.00000000004559 | | | 0.00000000004559 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000008 | | | -0.00000000000008 |
| | | | RUNE-PERP | -0.00000000000092 | | | -0.00000000000092 |
| | | | SNX-PERP | 0.00000000000085 | | | 0.00000000000085 |
| | | | SOL-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | STEP-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | THETA-0325 | 0.00000000000028 | | | 0.00000000000028 |
| | | | THETA-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | TOMO-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | UNI-PERP | 0.00000000000024 | | | 0.00000000000024 |
| | | | USD | 1.68369259856040 | | | 1.68369259856040 |
| | | | USDT | 0.00001033900480 | | | 0.00001033900480 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 6596 | Name on file | FTX Trading Ltd. | ETH | 3.05894860000000 | | FTX Trading Ltd. | 3.05894860000000 |
| | | | ETHW | 2.04670491000000 | | | 2.04670491000000 |
| | | | FTT | 37.09477600000000 | | | 37.09477600000000 |
| | | | NFT (344568125291582919/JAPAN TICKET STUB #619) | | | | 1.00000000000000 |
| | | | NFT (361136135821162977/FTX AU - WE ARE HERE! #53559) | | | | 1.00000000000000 |
| | | | NFT (365963431932233791/MONZA TICKET STUB #1150) | | | | 1.00000000000000 |
| | | | NFT (372038104052153915/FTX EU - WE ARE HERE! #193856) | | | | 1.00000000000000 |
| | | | NFT (443871619340679384/MEXICO TICKET STUB #389) | | | | 1.00000000000000 |
| | | | NFT (447576480940422405/FTX EU - WE ARE HERE! #193691) | | | | 1.00000000000000 |
| | | | NFT (488376619347678588/FTX EU - WE ARE HERE! #193934) | | | | 1.00000000000000 |
| | | | NFT (516218412566505218/FTX AU - WE ARE HERE! #53514) | | | | 1.00000000000000 |
| | | | NFT (539052818775353772/SINGAPORE TICKET STUB #851) | | | | 1.00000000000000 |
| | | | SOL | -23.820790611593566 | | | -23.820790611593566 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 352.79696566600000 | | | 352.79696566600000 |
| | | | USDT | 0.74336500000000 | | | 0.74336500000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24205 | Name on file | FTX Trading Ltd. | BTC | 0.06072661000000 | | FTX Trading Ltd. | 0.06072661000000 |
| | | | ETH | 2.68119506000000 | | | 2.68119506000000 |
| | | | ETHW | 2.68119987672545 | | | 2.68119987672545 |
| | | | FTT | 429.91466518000000 | | | 429.91466518000000 |
| | | | MAPS | 0.00932430000000 | | | 0.00932430000000 |
| | | | NFT (433409458306212235/FTX EU - WE ARE HERE! #94825) | | | | 1.00000000000000 |
| | | | NFT (437234627381593481/FTX AU - WE ARE HERE! #94459) | | | | 1.00000000000000 |
| | | | NFT (470428297816315347/FTX AU - WE ARE HERE! #94967) | | | | 1.00000000000000 |
| | | | NFT (504789308087994249/FTX AU - WE ARE HERE! #16201) | | | | 1.00000000000000 |
| | | | NFT (546849213136170692/FTX AU - WE ARE HERE! #24744) | | | | 1.00000000000000 |
| | | | RAY | 0.00074468000000 | | | 0.00074468000000 |
| | | | SOL | 4.11602643000000 | | | 4.11602643000000 |
| | | | SRM | 0.18408025000000 | | | 0.18408025000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 86035 | Name on file | FTX Trading Ltd. | BNB | 0.00000000006343680 | | FTX Trading Ltd. | 0.00000000006343680 |
| | | | BTC | 0.00000000007286380 | | | 0.00000000007286380 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | FTT | 0.03130510478940 | | | 0.03130510478940 |
| | | | SOL | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | SUSHI | 0.00000000008733760 | | | 0.00000000008733760 |
| | | | USD | 0.903495901911390 | | | 0.903495901911390 |
| | | | USDT | | | | 1,382.532456973562600 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 51427 | Name on file | FTX Trading Ltd. | ATLAS | 1,603.08000000000000 | | FTX Trading Ltd. | 1,603.08000000000000 |
| | | | BTC | 0.00017332392000 | | | 0.00017332392000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | 3,352.109260200000000 | | | 3,352.109260200000000 |
| | | | ENJ | 87.860200000000000 | | | 87.860200000000000 |
| | | | ETH | 0.101530600000000 | | | 0.101530600000000 |
| | | | ETHW | 0.000535000000000 | | | 0.000535000000000 |
| | | | SAND | 80.024600000000000 | | | 80.024600000000000 |
| | | | USD | 69.706519666795090 | | | 69.706519666795090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| 21174 | Name on file | FTX Trading Ltd. | ALGO | 0.000000013260399 | FTX Trading Ltd. | | 0.000000013260399 |
| | | | AVAX | 0.000000021840458 | | | 0.000000021840458 |
| | | | BNB | 0.000000048585019 | | | 0.000000048585019 |
| | | | ETH | 0.000000004337741 | | | 0.000000004337741 |
| | | | FTT | 0.000000004132650 | | | 0.000000004132650 |
| | | | HT | 1.398435523395832 | | | 1.398435523395832 |
| | | | LUNC | 0.000000007120000 | | | 0.000000007120000 |
| | | | MATIC | 0.000000012321065 | | | 0.000000012321065 |
| | | | NEAR | 0.000000016000000 | | | 0.000000016000000 |
| | | | SOL | -0.000000000372798 | | | -0.000000000372798 |
| | | | TRX | 0.000000008101192 | | | 0.000000008101192 |
| | | | USD | 0.000001615969347 | | | 0.000001615969347 |
| | | | USDT | 0.000000201946066 | | | 0.000000201946066 |
| | | | USTC | 0.000000001425814 | | | 0.000000001425814 |
| | | | XRP | 0.000000010561556 | | | 0.000000010561556 |
| | | | Other Activity Asserted: all aset - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| 55982 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | | 2.000000000000000 |
| | | | BTC | 0.064329610000000 | | | 0.064329610000000 |
| | | | DOGE | 975.067696250000000 | | | 975.067696250000000 |
| | | | ETH | 5.206174320000000 | | | 5.206174320000000 |
| | | | ETHW | 5.203987717302120 | | | 5.203987717302120 |
| | | | FTT | 0.000066660000000 | | | 0.000066660000000 |
| | | | KIN | 5.000000000000000 | | | 5.000000000000000 |
| | | | MATIC | 1.043498700000000 | | | 1.043498700000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USDT | 0.024635244340592 | | | 0.024635244340592 |
| | | | Other Activity Asserted: none - no I dont have | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| 41398 | Name on file | FTX Trading Ltd. | EDEN | 695.565857550000000 | FTX Trading Ltd. | | 695.565857550000000 |
| | | | ETH | 1.094285570000000 | | | 1.094285570000000 |
| | | | ETHW | 1.093826040000000 | | | 1.093826040000000 |
| | | | FTM | 1,098.409828510000000 | | | 1,098.409828510000000 |
| | | | NFT (309957239709797246)/FTX EU - WE ARE HERE! #134574) | | | | 1.000000000000000 |
| | | | NFT (333854066800431347)/FTX AU - WE ARE HERE! #1899) | | | | 1.000000000000000 |
| | | | NFT (397205271192330937)/FTX EU - WE ARE HERE! #134371) | | | | 1.000000000000000 |
| | | | NFT (421530674917171550)/FTX AU - WE ARE HERE! #1905) | | | | 1.000000000000000 |
| | | | NFT (488486654111785990)/FTX EU - WE ARE HERE! #134674) | | | | 1.000000000000000 |
| | | | SRM | 0.000042380000000 | | | 0.000042380000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| 22071 | Name on file | FTX Trading Ltd. | FTT | 47.393867936640000 | FTX Trading Ltd. | | 47.393867936640000 |
| | | | POLIS | 308.624031000000000 | | | 308.624031000000000 |
| | | | RUNE | 245.072541400000000 | | | 245.072541400000000 |
| | | | SOL | 54.430559660000000 | | | 54.430559660000000 |
| | | | SOL-PERP | 0.030000000000000 | | | 0.030000000000000 |
| | | | SRM | 961.429335512000000 | | | 961.429335512000000 |
| | | | USD | 32.199743154730000 | | | 32.199743154730000 |
| | | | XRP | 1,115.478464072156200 | | | 1,115.478464072156200 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| 20517 | Name on file | FTX Trading Ltd. | BTC | 0.236462210000000 | FTX Trading Ltd. | | 0.236462210000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | 25.991052420000000 | | | 25.991052420000000 |
| | | | NFT (333996666689514197/MONACO TICKET STUB #283) | | | | 1.000000000000000 |
| | | | NFT (345949426106281882/FRANCE TICKET STUB #1570) | | | | 1.000000000000000 |
| | | | NFT (358249051016094894/MONZA TICKET STUB #702) | | | | 1.000000000000000 |
| | | | NFT (370477524916267547/FTX CRYPTO CUP 2022 KEY #5332) | | | | 1.000000000000000 |
| | | | NFT (387015823653837532/BAKU TICKET STUB #2269) | | | | 1.000000000000000 |
| | | | NFT (390292543030447657/MONTREAL TICKET STUB #825) | | | | 1.000000000000000 |
| | | | NFT (403714936474277304/BELGIUM TICKET STUB #1421) | | | | 1.000000000000000 |
| | | | NFT (404846557732981703/SINGAPORE TICKET STUB #960) | | | | 1.000000000000000 |
| | | | NFT (439061378718516971/MEXICO TICKET STUB #1240) | | | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4418165478656627990/NETHERLANDS TICKET STUB #943) | | | 1.000000000000000 |
| | | | NFT (444920574781676521/FTX EU - WE ARE HERE! #159988) | | | 1.000000000000000 |
| | | | NFT (490455600026685043/FTX AU - WE ARE HERE! #25325) | | | 1.000000000000000 |
| | | | NFT (507660194262414595/FTX EU - WE ARE HERE! #1571) | | | 1.000000000000000 |
| | | | NFT (512252254382637034/FTX EU - WE ARE HERE! #160290) | | | 1.000000000000000 |
| | | | NFT (512331431585408265/FTX EU - WE ARE HERE! #160139) | | | 1.000000000000000 |
| | | | NFT (512735850361096388/FTX AU - WE ARE HERE! #1568) | | | 1.000000000000000 |
| | | | NFT (526521544782858095/JAPAN TICKET STUB #876) | | | 1.000000000000000 |
| | | | NFT (558000259550815443/AUSTIN TICKET STUB #1080) | | | 1.000000000000000 |
| | | | USD | 0.012869512485044 | | 0.012869512485044 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17296 | Name on file | FTX Trading Ltd. | BRZ | 0.013698630000000 | FTX Trading Ltd. | 0.013698630000000 |
| | | | BTC | 0.020713590000000 | | 0.020713590000000 |
| | | | USD | 1.122370260000000 | | 1.122370260000000 |
| | | | Other Activity Asserted: None - No other activity claims (option "Yes" is frozen, I can't change it). | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6800 | Name on file | FTX Trading Ltd. | BLT | 8.890550800000000 | FTX Trading Ltd. | 8.890550800000000 |
| | | | FTT | 45.595704100000000 | | 45.595704100000000 |
| | | | SOL | 2.120129900000000 | | 2.120129900000000 |
| | | | SRM | 51.067339250000000 | | 51.067339250000000 |
| | | | SRM_LOCKED | 0.894996130000000 | | 0.894996130000000 |
| | | | USDT | 28.272813293494213 | | 28.272813293494213 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13652 | Name on file | FTX Trading Ltd. | BTC | 0.003114240000000 | FTX Trading Ltd. | 0.003114240000000 |
| | | | ETH | 0.000062784235000 | | 0.000062784235000 |
| | | | ETHW | 0.000062784235000 | | 0.000062784235000 |
| | | | FTT | 4.000000000000000 | | 4.000000000000000 |
| | | | NEAR | 0.100000000000000 | | 0.100000000000000 |
| | | | NFT (29835633550241183/THE HILL BY FTX #37069) | | | 1.000000000000000 |
| | | | SOL | 0.009573200000000 | | 0.009573200000000 |
| | | | TRX | 0.001587000000000 | | 0.001587000000000 |
| | | | USD | 0.405598778021891 | | 0.405598778021891 |
| | | | USDT | 0.542189565364892 | | 0.542189565364892 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25210 | Name on file | FTX Trading Ltd. | BCH | 0.078491090000000 | FTX Trading Ltd. | 0.078491090000000 |
| | | | BTC | 1.223969633987030 | | 1.223969633987030 |
| | | | USD | 0.547400249125000 | | 0.547400249125000 |
| | | | USDT | 16.915884415762500 | | 16.915884415762500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11858 | Name on file | FTX Trading Ltd. | ATLAS | 1,162.641660110000000 | FTX Trading Ltd. | 1,162.641660110000000 |
| | | | USD | 0.000000007394202 | | 0.000000007394202 |
| | | | USDT | 0.000000002204212 | | 0.000000002204212 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26041 | Name on file | FTX Trading Ltd. | APT | 19.000000000000000 | FTX Trading Ltd. | 19.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000625997 | | 0.000000000625997 |
| | | | ETH | 0.000000003864436 | | 0.000000003864436 |
| | | | USD | 0.000000009592008 | | 0.000000009592008 |
| | | | USDT | 1.020055432184828 | | 1.020055432184828 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37294 | Name on file | FTX Trading Ltd. | BICO | 5,308.829667180000000 | FTX Trading Ltd. | 5,308.829667180000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 0.096651885725284 | | 0.096651885725284 |
| | | | USDT | 0.001037246118950 | | 0.001037246118950 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9600 | Name on file | FTX Trading Ltd. | 1INCH | 189.189354574882600 | FTX Trading Ltd. | 189.189354574882600 |
| | | | AAPL | 0.000000009500000 | | 0.000000009500000 |
| | | | ALGO | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | ALPHA | 1,013.000000000221800 | | 1,013.000000000221800 |
| | | | APE | 105.021586640000000 | | 105.021586640000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | ATLAS | 10,168.74409029994800 | | | 10,168.74409029994800 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX | 23.30000000000000 | | | 23.30000000000000 |
| | | | AVAX-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | AXS | 0.00000000007683737 | | | 0.00000000007683737 |
| | | | BAND | 0.00000001306689 | | | 0.00000001306689 |
| | | | BAND-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | BAT | 1,315.75839240000000 | | | 1,315.75839240000000 |
| | | | BNB | 0.00000000750000 | | | 0.00000000750000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000015810568 | | | 0.00000015810568 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO | 1,010.00000000000000 | | | 1,010.00000000000000 |
| | | | CRV | 201.00000000000000 | | | 201.00000000000000 |
| | | | DODO-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | DOGE | 0.00000000333327 | | | 0.00000000333327 |
| | | | DOT | 86.89366689000000 | | | 86.89366689000000 |
| | | | ENJ | 3,955.30000019411600 | | | 3,955.30000019411600 |
| | | | ENS-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | ETH | 0.00100350390756800 | | | 0.00100350390756800 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00000000057596 | | | 0.00000000057596 |
| | | | FTM | 502.00000000000000 | | | 502.00000000000000 |
| | | | FTT | 35.29943530000000 | | | 35.29943530000000 |
| | | | FXS-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | GALA | 80.77117369000000 | | | 80.77117369000000 |
| | | | GMT | 47.98493300000000 | | | 47.98493300000000 |
| | | | HNT-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | HT-PERP | 0.00000000000019 | | | 0.00000000000019 |
| | | | IMX | 505.00000000000000 | | | 505.00000000000000 |
| | | | LINK | 98.95390559226039 | | | 98.95390559226039 |
| | | | LINK-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | LTC | 1.18661456619462 | | | 1.18661456619462 |
| | | | LUNA2 | 2.03353149704280 | | | 2.03353149704280 |
| | | | LUNA2_LOCKED | 4.74490682576650 | | | 4.74490682576650 |
| | | | LUNC | 60.33519818932704 | | | 60.33519818932704 |
| | | | MANA | 675.00000000000000 | | | 675.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP | 0.00000000500000 | | | 0.00000000500000 |
| | | | POLIS | 0.00000000587317 | | | 0.00000000587317 |
| | | | RAY | 3.45507970931230 | | | 3.45507970931230 |
| | | | REN | 2,258.00000000736650 | | | 2,258.00000000736650 |
| | | | SAND | 1,112.99958916007800 | | | 1,112.99958916007800 |
| | | | SOL | 3.49583719735018 | | | 3.49583719735018 |
| | | | SRM | 101.79432251000000 | | | 101.79432251000000 |
| | | | SRM_LOCKED | 2.96097926000000 | | | 2.96097926000000 |
| | | | SXP | 50.27942432898475 | | | 50.27942432898475 |
| | | | UNI | 68.50000005000000 | | | 68.50000005000000 |
| | | | USD | 515.06625056435390 | | | 515.06625056435390 |
| | | | USDT | 0.00000098942787 | | | 0.00000098942787 |
| | | | XRP | 1,447.00000000000000 | | | 1,447.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35625 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000001 | | FTX Trading Ltd. | 0.00000000000001 |
|---|---|---|---|---|---|---|---|
| | | | APT | 56.00000000000000 | | | 56.00000000000000 |
| | | | ATOM | 0.44996200000000 | | | 0.44996200000000 |
| | | | ATOM-PERP | -0.00000000000002 | | | -0.00000000000002 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | 0.00000000700000 | | | 0.00000000700000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.14004330675305 | | | 0.14004330675305 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DAI | 0.07240565964655 | | | 0.07240565964655 |
| | | | ETH | 0.21161192237946 | | | 0.21161192237946 |
| | | | ETHW | 0.00161192237946 | | | 0.00161192237946 |
| | | | FTT | 0.09877725238640 | | | 0.09877725238640 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.00006888567150 | | | 0.00006888567150 |
| | | | LUNA2_LOCKED | 0.00016073323350 | | | 0.00016073323350 |
| | | | NFT (31010858342381194/THE HILL BY FTX #19724) | | | | 1.00000000000000 |
| | | | SOL | 0.00093084780863 | | | 0.00093084780863 |
| | | | SOL-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | TRX | 0.87950808540288 | | | 0.87950808540288 |
| | | | USD | 0.81859282507965 | | | 0.81859282507965 |
| | | | USDT | 0.00892612180996 | | | 0.00892612180996 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54311 | Name on file | FTX Trading Ltd. | APE | 0.04997300000000 | | FTX Trading Ltd. | 0.04997300000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.08486841417850 | | | 0.08486841417850 |
| | | | BNB | 0.00000000400000 | | | 0.00000000400000 |
| | | | BTC | 0.00005479900000 | | | 0.00005479900000 |
| | | | DFL | 7.85490000000000 | | | 7.85490000000000 |
| | | | ETH | 0.00089857250410 | | | 0.00089857250410 |
| | | | ETHW | 0.00089857549649 | | | 0.00089857549649 |
| | | | FIDA | 0.00000000800000 | | | 0.00000000800000 |
| | | | GMT | 0.70002000000000 | | | 0.70002000000000 |
| | | | LUNA2_LOCKED | 0.00000001840360 | | | 0.00000001840360 |
| | | | LUNC | 0.00110496960000 | | | 0.00110496960000 |
| | | | NFT (338188038198833269S/FTX AU - WE ARE HERE! #18593) | | | | 1.00000000000000 |
| | | | NFT (493003646533301593/FTX AU - WE ARE HERE! #42680) | | | | 1.00000000000000 |
| | | | SOL | 0.00000000020131 | | | 0.00000000020131 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | UNI | 0.05850400000000 | | | 0.05850400000000 |
| | | | USD | 1,725.73241104239420 | | | 1,725.73241104239420 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.00133549116886 | | 0.00133549116886 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25675 | Name on file | FTX Trading Ltd. | BTC | 0.00007697000000 | FTX Trading Ltd. | 0.00007697000000 |
| | | | CEL | 0.09570000000000 | | 0.09570000000000 |
| | | | CRO | 299.94000000000000 | | 299.94000000000000 |
| | | | USD | 8.92052200807794 | | 8.92052200807794 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48593 | Name on file | FTX Trading Ltd. | BTC | 0.07297484000000 | FTX Trading Ltd. | 0.07297484000000 |
| | | | ETH | 1.31119072000000 | | 1.31119072000000 |
| | | | ETHW | 1.13071554000000 | | 1.13071554000000 |
| | | | USD | 1.26716543000000 | | 1.26716543000000 |
| | | | USDT | 0.00334299103604 3 | | 0.003342991036043 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60117 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.02417449000000 | | 0.02417449000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.81472031000000 | | 0.81472031000000 |
| | | | ETHW | 0.81482447000000 | | 0.81482447000000 |
| | | | FTT | 7.27613391000000 | | 7.27613391000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000001687917 | | 0.00000001687917 |
| | | | USDT | 0.00000008776453 | | 0.00000008776453 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36425 | Name on file | FTX Trading Ltd. | USDT | 45,553.18500000000000 | FTX Trading Ltd. | 45,553.18500000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 48913 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 56.71748708195489 0 |
| | | | BIT | 20.99601000000000 | | 20.99601000000000 |
| | | | BTC | 0.01099873191543 0 | | 0.01099873191543 0 |
| | | | OMG | 10.61577359045402 0 | | 10.61577359045402 0 |
| | | | SHIB | 99,981.00000000000000 | | 99,981.00000000000000 |
| | | | STEP | 165.94465900000000 | | 165.94465900000000 |
| | | | TONCOIN | 48.39585800000000 | | 48.39585800000000 |
| | | | TRX | 102.00000100000000 | | 102.00000100000000 |
| | | | USD | 7,092.88063940609500 | | 7,092.88063940609500 |
| | | | USDT | 0.15609385373161 | | 0.15609385373161 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13758 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000083619 | FTX Trading Ltd. | 0.00000000083619 |
| | | | BADGER | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB | 0.00000008904878 | | 0.00000008904878 |
| | | | BTC | 0.00000005810400 | | 0.00000005810400 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | DODO | 0.00000001000000 | | 0.00000001000000 |
| | | | ENS | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000001427206 | | 0.00000001427206 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FIDA | 0.51250908000000 | | 0.51250908000000 |
| | | | FIDA_LOCKED | 65.25948530000000 | | 65.25948530000000 |
| | | | FTT | 0.42223353484824 | | 0.42223353484824 |
| | | | GME | 0.00000003000000 | | 0.00000003000000 |
| | | | GMEPRE | -0.00000001304550 | | -0.00000001304550 |
| | | | GST-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | KNC | 0.00000001000000 | | 0.00000001000000 |
| | | | MSOL | 0.00000022861940 | | 0.00000022861940 |
| | | | NFT (4743315233414525700/FTX FOUNDATION GROUP DONATION CERIFICATE #185) | | | 1.00000000000000 |
| | | | SOL | 0.00000013151204 | | 0.00000013151204 |
| | | | SRM | 0.37098288000000 | | 0.37098288000000 |
| | | | SRM_LOCKED | 107.15223302000000 | | 107.15223302000000 |
| | | | SUSHI | 0.00000008091480 | | 0.00000008091480 |
| | | | TRUMPFEBWIN | 700.00000000000000 | | 700.00000000000000 |
| | | | USD | 3.29621001990429 | | 3.29621001990429 |
| | | | USDT | 0.00000023249250 | | 0.00000023249250 |
| | | | YFI | 0.00000001000000 | | 0.00000001000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41815 | Name on file | FTX Trading Ltd. | APE | 14.70000000000000 | FTX Trading Ltd. | 14.70000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 5.70000000000000 | | 5.70000000000000 |
| | | | AVAX | 1.70000000000000 | | 1.70000000000000 |
| | | | BAT | 149.98746000000000 | | 149.98746000000000 |
| | | | BNB | 0.16996770000000 | | 0.16996770000000 |
| | | | BTC | 0.01088001300000 | | 0.01088001300000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 470.00000000000000 | | 470.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | 12.80000000000000 | | 12.80000000000000 |
| | | | ENS | 10.49533914800000 | | 10.49533914800000 |
| | | | ETH | 1.10896580950000 | | 1.10896580950000 |
| | | | ETH-PERP | 0.00000000000000 | | -2.84400000000000 |
| | | | ETHW | 1.10896580950000 | | 1.10896580950000 |
| | | | FTT | 25.19533113000000 | | 25.19533113000000 |
| | | | GALA | 910.00000000000000 | | 910.00000000000000 |
| | | | GRT | 477.98100000000000 | | 477.98100000000000 |
| | | | IMX | 0.09292288000000 | | 0.09292288000000 |
| | | | LUNA2 | 0.00000702633849 | | 0.00000702633493 |
| | | | LUNA2_LOCKED | 0.00001639478920 | | 0.00001639478920 |
| | | | LUNC | 1.53000000000000 | | 1.53000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000056 |
| | | | MATIC | 289.30028273000000 | | 289.30028273000000 |
| | | | SAND | 47.00000000000000 | | 47.00000000000000 |
| | | | SOL | 2.43065539200000 | | 2.43065539200000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 6.14886655500000 | | 6.14886655500000 |
| | | | USD | 6,804.66527648721300 | | 6,804.66527648721300 |
| | | | USDT | 165.25727875931298 | | 165.25727875931298 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48860 | Name on file | FTX Trading Ltd. | USD | 0.53917029000000 | FTX Trading Ltd. | 0.53917029000000 |
| | | | USDT | 16.00000004000000 | | 16.00000004000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32480 | Name on file | FTX Trading Ltd. | APE | 0.07606000000000 | FTX Trading Ltd. | 0.07606000000000 |
| | | | ATLAS | 5,948.92900000000000 | | 5,948.92900000000000 |
| | | | ETHW | 0.00050895000000 | | 0.00050895000000 |
| | | | FTT | 0.07210000000000 | | 0.07210000000000 |
| | | | USD | 199.80645436764817 | | 199.80645436764817 |
| | | | USDT | 0.26887129979580 | | 0.268871299795803 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65193 | Name on file | FTX Trading Ltd. | DFL | 15,442.16120000000000 | FTX Trading Ltd. | 15,442.16120000000000 |
| | | | ETH | 0.01300000000000 | | 0.01300000000000 |
| | | | ETHW | 0.01300000000000 | | 0.01300000000000 |
| | | | GENE | 150.89498400000000 | | 150.89498400000000 |
| | | | POLIS | 85.00000000000000 | | 85.00000000000000 |
| | | | SOL | 0.60000000000000 | | 0.60000000000000 |
| | | | USDT | 401.94800331250000 | | 401.94800331250000 |
| | | | Other Activity Asserted: All - No i dont remember | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8844 | Name on file | FTX Trading Ltd. | HT-PERP | | FTX Trading Ltd. | -0.00000000000113 |
| | | | NFT (5124866043317706 34/THE HILL BY FTX #19382) | | | 1.00000000000000 |
| | | | TRX | | | 0.99983200000000 |
| | | | USD | 0.00000014817804 | | 0.00000014817804 |
| | | | USDT | | | 102.73886148917886 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19265 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000177 | FTX Trading Ltd. | 0.00000000000177 |
| | | | ATOM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | AXS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BTC | 0.00000018447150 | | 0.00000018447150 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EOS-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | ETH | 0.00000028400000 | | 0.00000028400000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 56.22785900000000 | | 56.22785900000000 |
| | | | LUNA2 | 0.08309885210000 | | 0.08309885210000 |
| | | | LUNA2_LOCKED | 0.19389732160000 | | 0.19389732160000 |
| | | | LUNC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEAR-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NEO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ROOK | 0.00000003750000 | | 0.00000003750000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SRM | 5.28877036000000 | | 5.28877036000000 |
| | | | SRM_LOCKED | 3.41991932000000 | | 3.41991932000000 |
| | | | TRX | 0.00006200000000 | | 0.00006200000000 |
| | | | UNI-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | USD | 0.68751463752512 3 | | 0.68751463752512 3 |
| | | | USDT | 1,200.72245034589130 0 | | 1,200.72245034589130 0 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67074 | Name on file | FTX Trading Ltd. | SOL | 0.00165219625231 3 | FTX Trading Ltd. | 0.00165219625231 3 |
| | | | SRM | 0.02711772000000 | | 0.02711772000000 |
| | | | SRM_LOCKED | 15.66501597000000 | | 15.66501597000000 |
| | | | USD | 0.00609596425291 3 | | 0.00609596425291 3 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 1,790.75000000002500000 | | 1,790.75000000002500000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82951 | Name on file | FTX Trading Ltd. | BTC | 0.12807809400000000 | FTX Trading Ltd. | 0.12807809400000000 |
| | | | CRO | 899.83800000000000000 | | 899.83800000000000000 |
| | | | ETH | 5.01480642000000000 | | 5.01480642000000000 |
| | | | ETHW | 5.01480642000000000 | | 5.01480642000000000 |
| | | | FTM | 1,421.56404000000000000 | | 1,421.56404000000000000 |
| | | | HNT | 50.99082000000000000 | | 50.99082000000000000 |
| | | | LUNA2 | 0.02833767822000000 | | 0.02833767822000000 |
| | | | LUNA2_LOCKED | 0.06612124918000000 | | 0.06612124918000000 |
| | | | LUNC | 6,170.58909400000000000 | | 6,170.58909400000000000 |
| | | | MATIC | 969.64720000000000000 | | 969.64720000000000000 |
| | | | RUNE | 1,283.23952200000000000 | | 1,283.23952200000000000 |
| | | | SOL | 45.74634700000000000 | | 45.74634700000000000 |
| | | | USD | 0.63128831006000000 | | 0.63128831006000000 |
| | | | USDT | 4.11689700000000000 | | 4.11689700000000000 |
| | | | Other Activity Asserted: 0 - none | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45363 | Name on file | FTX Trading Ltd. | BTC | 0.00007139128595958 | FTX Trading Ltd. | 0.00007139128595958 |
| | | | CRO | 5.47820000000000000 | | 5.47820000000000000 |
| | | | DOGE | 0.16236000000000000 | | 0.16236000000000000 |
| | | | ETH | 0.00000005000000000 | | 0.00000005000000000 |
| | | | ETHW | 0.00061396500000000 | | 0.00061396500000000 |
| | | | EUR | 0.00200000000000000 | | 0.00200000000000000 |
| | | | FTT | 151.86541668000000000 | | 151.86541668000000000 |
| | | | RAY | 0.47615177000000000 | | 0.47615177000000000 |
| | | | SRM | 0.28087248000000000 | | 0.28087248000000000 |
| | | | SRM_LOCKED | 121.68800197000000000 | | 121.68800197000000000 |
| | | | SXP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 0.00001400000000000 | | 0.00001400000000000 |
| | | | USD | 180,017.75037875870000000 | | 180,017.75037875870000000 |
| | | | USDT | 0.00000005642922 | | 0.00000005642922 |
| | | | USDTBULL | 0.00000041720000 | | 0.00000041720000 |
| | | | WBTC | 0.00009569400000000 | | 0.00009569400000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49179 | Name on file | FTX Trading Ltd. | POLIS | 37.40000000000000000 | FTX Trading Ltd. | 37.40000000000000000 |
| | | | USD | 0.04278599150000000 | | 0.04278599150000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24772 | Name on file | FTX Trading Ltd. | BNB | 0.00000000003344086 | FTX Trading Ltd. | 0.00000000003344086 |
| | | | BTC | 0.00000000004849308 | | 0.00000000004849308 |
| | | | ETH | 0.00000000037788484 | | 0.00000000037788484 |
| | | | FTT | 0.09386808537633310 | | 0.09386808537633310 |
| | | | LTC | 0.00000000078490490 | | 0.00000000078490490 |
| | | | RAY | 9.39479002349270690 | | 9.39479002349270690 |
| | | | SOL | 0.17120064314246400 | | 0.17120064314246400 |
| | | | TRX | 0.00000000048320760 | | 0.00000000048320760 |
| | | | USD | 0.00000127070853900 | | 0.00000127070853900 |
| | | | USDT | 0.00000000177967880 | | 0.00000000177967880 |
| | | | XRP | 0.00000000618750700 | | 0.00000000618750700 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63040 | Name on file | FTX Trading Ltd. | ASDBULL | 9,960.00000000000000000 | FTX Trading Ltd. | 9,960.00000000000000000 |
| | | | ATOMBULL | 9,970.00000000000000000 | | 9,970.00000000000000000 |
| | | | BALBULL | 49,990.00000000000000000 | | 49,990.00000000000000000 |
| | | | COMPBULL | 999,800.00000000000000000 | | 999,800.00000000000000000 |
| | | | EOSBULL | 999,000.00000000000000000 | | 999,000.00000000000000000 |
| | | | GRTBULL | 99,800.00000000000000000 | | 99,800.00000000000000000 |
| | | | THETABULL | 1,099.78000000000000000 | | 1,099.78000000000000000 |
| | | | TOMOBULL | 1,000,000.00000000000000000 | | 1,000,000.00000000000000000 |
| | | | USD | 5.08330526000000000 | | 5.08330526000000000 |
| | | | Other Activity Asserted: 100 - No I have | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85904 | Name on file | FTX Trading Ltd. | ATOM | 10.27704500000000000 | FTX Trading Ltd. | 10.27704500000000000 |
| | | | USD | 0.00000000004820453 | | 0.00000000004820453 |
| | | | USDT | 0.00326926659287500 | | 0.00326926659287500 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32409 | Name on file | FTX Trading Ltd. | BNB | 17.75327628000000000 | FTX Trading Ltd. | 17.75327628000000000 |
| | | | ETH | 2.14929510000000000 | | 2.14929510000000000 |
| | | | ETHW | 1.60665427000000000 | | 1.60665427000000000 |
| | | | FTT | 48.66741214000000000 | | 48.66741214000000000 |
| | | | IMX | 161.44906891000000000 | | 161.44906891000000000 |
| | | | MATIC | 0.00217010000000000 | | 0.00217010000000000 |
| | | | NFT (34953736587146569 0)/JAPAN TICKET STUB #1079) | | | 1.00000000000000000 |
| | | | NFT (37563122116486488 0/FTX EU - WE ARE HERE! #172279) | | | 1.00000000000000000 |
| | | | NFT (38863559390458905 8/FTX AU - WE ARE HERE! #37626) | | | 1.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (46547720650446484848/FTX EU - WE ARE HERE! #172184) | | | 1.000000000000000 |
| | | | NFT (49640350719707518181/THE HILL BY FTX #8982) | | | 1.000000000000000 |
| | | | NFT (56879578296525912525/FTX EU - WE ARE HERE! #172240) | | | 1.000000000000000 |
| | | | NFT (57228733786975776969/FTX AU - WE ARE HERE! #37656) | | | 1.000000000000000 |
| | | | SOL | 0.000182710000000 | | 0.000182710000000 |
| | | | TRX | 0.000196000000000 | | 0.000196000000000 |
| | | | USDT | 4,043.164731790008300 | | 4,043.164731790008300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36197 | Name on file | | MATIC | 0.000000001532000 | FTX Trading Ltd. | 0.000000001532000 |
| | | | NVDA | 0.001314749930550 | | 0.001314749930550 |
| | | | USD | 433.595198801756300 | | 433.595198801756300 |
| | | | USDT | 1.028302077061031 | | 1.028302077061031 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37356 | Name on file | FTX Trading Ltd. | FTT | 206.010798500000000 | FTX Trading Ltd. | 206.010798500000000 |
| | | | USDT | 661.357168070652000 | | 661.357168070652000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69151 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 13.958027161997979 | | 13.958027161997979 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.348594297502599 | | 0.348594297502599 |
| | | | BTC | 0.000001040000000 | | 0.000001040000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.168665619418237 | | 2.168665619418237 |
| | | | ETHW | 2.167814219418237 | | 2.167814219418237 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.000083950000000 | | 0.000083950000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATH | 0.000091800000000 | | 0.000091800000000 |
| | | | MATIC | 1.028893240000000 | | 1.028893240000000 |
| | | | SOL | 0.000527040000000 | | 0.000527040000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.015908937760850 | | 0.015908937760850 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6262 | Name on file | FTX Trading Ltd. | BTC | 0.039992780000000 | FTX Trading Ltd. | 0.039992780000000 |
| | | | DOGE | 499.909750000000000 | | 499.909750000000000 |
| | | | ETH | 0.099981950000000 | | 0.099981950000000 |
| | | | ETHW | 0.099981950000000 | | 0.099981950000000 |
| | | | FTT | 42.992048500000000 | | 42.992048500000000 |
| | | | LINK | 29.994585000000000 | | 29.994585000000000 |
| | | | USD | 627.547814821250000 | | 627.547814821250000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83942 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | 0.033611681839875 | | 0.033611681839875 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000476780 | | 0.000000000476780 |
| | | | FTT | 280.150014233417600 | | 280.150014233417600 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2 | 0.275003371600000 | | 0.275003371600000 |
| | | | LUNA2_LOCKED | 0.641674533700000 | | 0.641674533700000 |
| | | | LUNC | 0.799944187700000 | | 0.799944187700000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.376253300865744 | | 0.376253300865744 |
| | | | USDT | 0.000000005383592 | | 0.000000005383592 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51493 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (34018211631279383833/BAKU TICKET STUB #2265) | | | 1.000000000000000 |
| | | | NFT (40553467026598570000/HUNGARY TICKET STUB #1626) | | | 1.000000000000000 |
| | | | NFT (45679944965790208484/BELGIUM TICKET STUB #1293) | | | 1.000000000000000 |
| | | | NFT (46821903604587847272/FRANCE TICKET STUB #1721) | | | 1.000000000000000 |
| | | | NFT (49151432678467129999/NETHERLANDS TICKET STUB #1655) | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 5,419.939745513217500 | | 5,419.939745513217500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51596 | Name on file | FTX Trading Ltd. | ETH | 1.81500000000000 | FTX Trading Ltd. | 1.81500000000000 |
| | | | FTT | 25.39521903000000 | | 25.39521903000000 |
| | | | NFT (338554565488723649/BAKU TICKET STUB #2256) | | | 1.00000000000000 |
| | | | USD | 17.56255257852700 | | 17.56255257852700 |
| | | | USDT | 500.88960491309246 | | 500.88960491309246 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42521 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETHW | 0.00001500000000 | | 0.00001500000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000014025215 | | 0.00000014025215 |
| | | | USDT | 444.34892635082460 | | 444.34892635082460 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43049 | Name on file | FTX Trading Ltd. | BTC | 0.00000005000000 | FTX Trading Ltd. | 0.00000005000000 |
| | | | ETHW | 0.00092405000000 | | 0.00092405000000 |
| | | | USDT | 298.38135856306906 | | 298.38135856306906 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42980 | Name on file | FTX Trading Ltd. | BTC | 0.09107018000000 | FTX Trading Ltd. | 0.09107018000000 |
| | | | CRO | 0.04016056000000 | | 0.04016056000000 |
| | | | CRV | 0.00637816000000 | | 0.00637816000000 |
| | | | ETH | 1.41260496706810 | | 1.41260496706810 |
| | | | ETHW | 1.41201157706810 | | 1.41201157706810 |
| | | | LINK | 301.28649535461040 | | 301.28649535461040 |
| | | | SAND | 0.08542610926884 | | 0.08542610926884 |
| | | | TOMO | 1.02484327000000 | | 1.02484327000000 |
| | | | USDT | 0.00000004780000 | | 0.00000004780000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52070 | Name on file | FTX Trading Ltd. | ETH | 0.00028686550000 | FTX Trading Ltd. | 0.00028686550000 |
| | | | ETHW | 0.00028685372518 | | 0.00028685372518 |
| | | | FTT | 0.00420587200000 | | 0.00420587200000 |
| | | | SRM | 1.09903917000000 | | 1.09903917000000 |
| | | | SRM_LOCKED | 16.02096083000000 | | 16.02096083000000 |
| | | | TRX | 0.88888800000000 | | 0.88888800000000 |
| | | | USD | 0.00400925878084 | | 0.00400925878084 |
| | | | USDT | 17,340.47240450712300 | | 17,340.47240450712300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51485 | Name on file | FTX Trading Ltd. | BTC | 0.00007024000000 | FTX Trading Ltd. | 0.00007024000000 |
| | | | ETH | 0.00085664000000 | | 0.00085664000000 |
| | | | ETHW | 0.00084480000000 | | 0.00084480000000 |
| | | | SOL | 0.00947400000000 | | 0.00947400000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 10,103.33582492000000 | | 10,103.33582492000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64892 | Name on file | FTX Trading Ltd. | 1INCH | 0.97408540044347 | FTX Trading Ltd. | 0.97408540044347 |
| | | | BLT | 115.00000000000000 | | 115.00000000000000 |
| | | | BTC | 0.04749734736491 | | 0.04749734736491 |
| | | | ETH | 0.15692712282106 | | 0.15692712282106 |
| | | | ETHW | 0.15895676282106 | | 0.15895676282106 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 2.28285851716565 | | 2.28285851716565 |
| | | | USDT | 1.00723814625719 | | 1.00723814625719 |
| | | | Other Activity Asserted: 0 - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45395 | Name on file | FTX Trading Ltd. | MANA | 1,801.20861000000000 | FTX Trading Ltd. | 1,801.20861000000000 |
| | | | SOL | 15.06491770000000 | | 15.06491770000000 |
| | | | USD | 1,379.06445003332500 | | 1,379.06445003332500 |
| | | | USDT | 990.26023174919990 | | 990.26023174919990 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88107 | Name on file | FTX Trading Ltd. | USDT | 4.35700847000000 | FTX Trading Ltd. | 4.35700847000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74256 | Name on file | FTX Trading Ltd. | AKRO | 3,757.69923454000000 | FTX Trading Ltd. | 3,757.69923454000000 |
| | | | AURY | 1.06667847000000 | | 1.06667847000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 1.85350801000000 | | 1.85350801000000 |
| | | | BTC | 0.01318941000000 | | 0.01318941000000 |
| | | | CHR | 22.40759997000000 | | 22.40759997000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETH | 0.134192500000000 | | | 0.134192500000000 | |
| | | | FTT | 76.193594160000000 | | | 76.193594160000000 | |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 | |
| | | | TRX | 0.004012000000000 | | | 0.004012000000000 | |
| | | | USD | 1,724.103108376068800 | | | 1,724.103108376068800 | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46384 | Name on file | FTX Trading Ltd. | APE | 126.157643632683270 | FTX Trading Ltd. | 126.157643632683270 |
| | | | DOGE | | | 4,824.986275538909000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000003339480 | | 0.000000003339480 |
| | | | SHIB | 2,282,006.850495080000000 | | 2,282,006.850495080000000 |
| | | | TRX | | | 0.000001151122220 |
| | | | USD | 0.054768255317903 | | 0.054768255317903 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46963 | Name on file | FTX Trading Ltd. | BTC | 0.909191530000000 | FTX Trading Ltd. | 0.909191530000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71821 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 0.000000012357838 | | 0.000000012357838 |
| | | | USDT | 2,952.007862896055500 | | 2,952.007862896055500 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49897 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 1.258399900000000 | | 1.258399900000000 |
| | | | DOGE | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 1.187000270000000 | | 1.187000270000000 |
| | | | FTT | 0.125100587825239 | | 0.125100587825239 |
| | | | NFT (44510771466319374/FTX AU - WE ARE HERE! #9565) | | | 1.000000000000000 |
| | | | NFT (44595998396792466/FTX AU - WE ARE HERE! #9541) | | | 1.000000000000000 |
| | | | USDT | 547.795894521223700 | | 547.795894521223700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56858 | Name on file | FTX Trading Ltd. | USDT | 11,414.777971600000000 | FTX Trading Ltd. | 11,414.777971600000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22073 | Name on file | FTX Trading Ltd. | ETH | 0.000000009500000 | FTX Trading Ltd. | 0.000000009500000 |
| | | | FTT | 155.640316523392980 | | 155.640316523392980 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.203247800000000 | | 0.203247800000000 |
| | | | LUNA2_LOCKED | 341.140911600000000 | | 341.140911600000000 |
| | | | LUNC | 0.000000009447000 | | 0.000000009447000 |
| | | | NFT (306246559466836054/FTX EU - WE ARE HERE! #117744) | | | 1.000000000000000 |
| | | | NFT (349210755260416277/FTX EU - WE ARE HERE! #118525) | | | 1.000000000000000 |
| | | | NFT (481974671713718586/FTX EU - WE ARE HERE! #38882) | | | 1.000000000000000 |
| | | | NFT (494472821722293852/FTX EU - WE ARE HERE! #118097) | | | 1.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 8.831598644309706 | | 8.831598644309706 |
| | | | USDT | 0.832105622832229 | | 0.832105622832229 |
| | | | USTC | 0.000000002301289 | | 0.000000002301289 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32431 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB | 0.000000004901650 | | 0.000000004901650 |
| | | | BULL | 0.000210000000000 | | 0.000210000000000 |
| | | | FTT | 19.184608395646800 | | 19.184608395646800 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (299116003467069735/FTX EU - WE ARE HERE! #126755) | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 36.749245724984995 | | 36.749245724984995 |
| | | | USDT | 0.010652835704739 | | 0.010652835704739 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39713 | Name on file | FTX Trading Ltd. | AVAX | 0.743971780000000 | FTX Trading Ltd. | 0.743971780000000 |
| | | | BTC | 0.130009220000000 | | 0.130009220000000 |
| | | | ETH | 2.107486380000000 | | 2.107486380000000 |
| | | | ETHW | 2.106601230000000 | | 2.106601230000000 |
| | | | FTT | 26.748019240000000 | | 26.748019240000000 |
| | | | SOL | 7.482709280000000 | | 7.482709280000000 |
| | | | USD | 3,062.066719940000000 | | 3,062.066719940000000 |
| | | | USDT | 0.009602830000000 | | 0.009602830000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82461 | Name on file | | FTT | 0.000000009874982 | | FTX Trading Ltd. | 0.000000009874982 |
| | | | RAY | 42.559900505527120 | | | 42.559900505527120 |
| | | | SOL | 0.020561343732800 | | | 0.020561343732800 |
| | | | SRM | 0.001095260000000 | | | 0.001095260000000 |
| | | | SRM_LOCKED | 0.019411660000000 | | | 0.019411660000000 |
| | | | USD | 0.000000036446247 | | | 0.000000036446247 |
| | | | USDT | 0.000000003783798 | | | 0.000000003783798 |

Other Activity Asserted: 1 - none        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9744 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.005563700000000 | | | 0.005563700000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | EDEN | 0.000000003224590 | | | 0.000000003224590 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 40,414.812553935390000 | | | 40,414.812553935390000 |

Other Activity Asserted: None - None        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47328 | Name on file | FTX Trading Ltd. | AXS | 0.399924000000000 | | FTX Trading Ltd. | 0.399924000000000 |
| | | | USD | 10.247702882600000 | | | 10.247702882600000 |
| | | | USDT | 0.010000000000000 | | | 0.005757020000000 |

Other Activity Asserted: None - None        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47253 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 1,204.496204240000000 | | | 1,204.496204240000000 |

Other Activity Asserted: None - None        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47263 | Name on file | FTX Trading Ltd. | AXS | 0.999810000000000 | | FTX Trading Ltd. | 0.999810000000000 |
| | | | USD | 271.027226644000000 | | | 271.027226644000000 |

Other Activity Asserted: None - None        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23386 | Name on file | FTX Trading Ltd. | BTC | 0.104011200000000 | | FTX Trading Ltd. | 0.104011200000000 |
| | | | ETH | 0.052703410000000 | | | 0.052703410000000 |
| | | | FTT | 0.000009830000000 | | | 0.000009830000000 |
| | | | NFT (379348797026816363/THE HILL BY FTX #7959) | | | | 1.000000000000000 |
| | | | NFT (483513081420734135/FTX CRYPTO CUP 2022 KEY #1056) | | | | 1.000000000000000 |
| | | | NFT (515248578635504039/FTX AU - WE ARE HERE! #26058) | | | | 1.000000000000000 |
| | | | NFT (559797886122961517/FTX AU - WE ARE HERE! #26065) | | | | 1.000000000000000 |
| | | | TRX | 0.000006000000000 | | | 0.000006000000000 |
| | | | USD | 2,996.034261207563800 | | | 2,996.034261207563800 |
| | | | USDT | 191.829111820000000 | | | 191.829111820000000 |

Other Activity Asserted: None - None        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23389 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 | | FTX Trading Ltd. | 0.000000008000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000009000000 | | | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.052210936474880 | | | 0.052210936474880 |
| | | | FTT | 0.039365040000000 | | | 0.039365040000000 |
| | | | NFT (323311900760975938/FTX EU - WE ARE HERE! #198582) | | | | 1.000000000000000 |
| | | | NFT (430804093702694148/FTX EU - WE ARE HERE! #198463) | | | | 1.000000000000000 |
| | | | NFT (499619579499523428/FTX EU - WE ARE HERE! #198519) | | | | 1.000000000000000 |
| | | | TRX | 0.000047150735370 | | | 0.000047150735370 |
| | | | USD | 106.180427348187270 | | | 106.180427348187270 |
| | | | USDT | 1.919999012730404 | | | 1.919999012730404 |

Other Activity Asserted: None - None        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57378 | Name on file | FTX Trading Ltd. | APE | 1,181.791931000000000 | | FTX Trading Ltd. | 1,181.791931000000000 |
| | | | DOGE | 0.468060000000000 | | | 0.468060000000000 |
| | | | ETH | 0.000000004994700 | | | 0.000000004994700 |
| | | | ETHW | 0.482962003065862 | | | 0.482962003065862 |
| | | | LUNA2 | 0.000000018511876 | | | 0.000000018511876 |
| | | | LUNA2_LOCKED | 0.000000043194377 | | | 0.000000043194377 |
| | | | LUNC | 0.004031000000000 | | | 0.004031000000000 |
| | | | SOL | 0.009099570760000 | | | 0.009099570760000 |
| | | | TRX | 0.000047000000000 | | | 0.000047000000000 |
| | | | USD | 1,141.026524245785800 | | | 1,141.026524245785800 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.001968004046527 | | 0.001968004046527 |
| | | | Other Activity Asserted: none - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 57425 | Name on file | FTX Trading Ltd. | ETH | 2.788212510000000 | FTX Trading Ltd. | 2.788212510000000 |
| | | | ETHW | 2.302688130000000 | | 2.302688130000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 2,191.734155510000000 | | 2,191.734155510000000 |
| | | | Other Activity Asserted: none - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22200 | Name on file | FTX Trading Ltd. | USD | 0.324304437741175 | FTX Trading Ltd. | 0.324304437741175 |
| | | | USDT | 9,598.220849108611000 | | 9,598.220849108611000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22861 | Name on file | FTX Trading Ltd. | BCH | 0.069586033531210 | FTX Trading Ltd. | 0.069586033531210 |
| | | | BNB | 0.051965005520580 | | 0.051965005520580 |
| | | | BTC | 0.057639577709389 | | 0.057639577709389 |
| | | | DOGE | 1,236.694237019258700 | | 1,236.694237019258700 |
| | | | ETH | 0.000000001450420 | | 0.000000001450420 |
| | | | FTM | 0.137597396284200 | | 0.137597396284200 |
| | | | FTT | 26.995000000000000 | | 26.995000000000000 |
| | | | LTC | 0.000000005542930 | | 0.000000005542930 |
| | | | SHIB | 13,297,340.000000000000000 | | 13,297,340.000000000000000 |
| | | | SOL | 1.079672770000000 | | 1.079672770000000 |
| | | | USD | 215.081460018149600 | | 215.081460018149600 |
| | | | USDT | 0.000000010956898 | | 0.000000010956898 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66293 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000065000000 | | 0.000000065000000 |
| | | | BTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000312130000000 | | 0.000312130000000 |
| | | | ETHW | 0.000312130000000 | | 0.000312130000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ICP-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 957.482283644121700 | | 957.482283644121700 |
| | | | USDT | 0.009866015909689 | | 0.009866015909689 |
| | | | XTZ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | Other Activity Asserted: none - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8239 | Name on file | FTX Trading Ltd. | DOGE | 0.284300000000000 | FTX Trading Ltd. | 0.284300000000000 |
| | | | EDEN | 0.086360000000000 | | 0.086360000000000 |
| | | | ETH | 0.009978550000000 | | 0.009978550000000 |
| | | | ETHW | 0.009978550000000 | | 0.009978550000000 |
| | | | SOL | 0.009980000000000 | | 0.009980000000000 |
| | | | TRX | 3,550.000000000000000 | | 3,550.000000000000000 |
| | | | USD | 1.537928389904796 | | 1.537928389904796 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48103 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 3.797873670000000 | | 3.797873670000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.023565790000000 | | 0.023565790000000 |
| | | | FTT | 50.025715470000000 | | 50.025715470000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (289935753911560324/FTX EU - WE ARE HERE! #112446) | | | 1.000000000000000 |
| | | | NFT (309022339984586416/FRANCE TICKET STUB #1102) | | | 1.000000000000000 |
| | | | NFT (350246571009148601/FTX CRYPTO CUP 2022 KEY #1145) | | | 1.000000000000000 |
| | | | NFT (409660646011310703/MONTREAL TICKET STUB #1784) | | | 1.000000000000000 |
| | | | NFT (465032977625407749/THE HILL BY FTX #8889) | | | 1.000000000000000 |
| | | | NFT (491537842577303650/FTX EU - WE ARE HERE! #112519) | | | 1.000000000000000 |
| | | | NFT (497892179259512555/FTX EU - WE ARE HERE! #112367) | | | 1.000000000000000 |
| | | | TONCOIN | 21.773303070000000 | | 21.773303070000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,374.584441773567500 | | 2,374.584441773567500 |
| | | | USDT | 2,560.484653190000000 | | 2,560.484653190000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66570 | Name on file | FTX Trading Ltd. | CVX | 0.000076000000000 | FTX Trading Ltd. | 0.000076000000000 |
| | | | FTT | 155.000000000000000 | | 155.000000000000000 |
| | | | NFT (304890765832924985/FTX EU - WE ARE HERE! #137233) | | | 1.000000000000000 |
| | | | NFT (317423486179685676/FTX EU - WE ARE HERE! #137166) | | | 1.000000000000000 |
| | | | NFT (390627006197095656/FTX AU - WE ARE HERE! #61021) | | | 1.000000000000000 |
| | | | NFT (476646845753918572/FTX EU - WE ARE HERE! #137252) | | | 1.000000000000000 |
| | | | USD | 0.000000015875000 | | 0.000000015875000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10389 | Name on file | FTX Trading Ltd. | BNB | 0.000000003983456 | FTX Trading Ltd. | 0.000000003983456 |
| | | | DOGE | 0.006088212104983 | | 0.006088212104983 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.000000015926367 | | 0.000000015926367 |
| | | | LUNA2_LOCKED | 0.000000037161523 | | 0.000000037161523 |
| | | | LUNC | 0.003468000000000 | | 0.003468000000000 |
| | | | MATIC | 0.000000002800000 | | 0.000000002800000 |
| | | | NFT (301318542461246363/FTX EU - WE ARE HERE! #100471) | | | 1.000000000000000 |
| | | | NFT (356149510788137488/FTX EU - WE ARE HERE! #100246) | | | 1.000000000000000 |
| | | | NFT (393151199608012896/FTX EU - WE ARE HERE! #100604) | | | 1.000000000000000 |
| | | | NFT (501239805009765844/FTX EU - WE ARE HERE! #268000) | | | 1.000000000000000 |
| | | | SOL | 0.000000003755058 | | 0.000000003755058 |
| | | | TRX | 0.085993432862245 | | 0.085993432862245 |
| | | | USD | 0.009985005600000 | | 0.009985005600000 |
| | | | USDT | 7.710761215503773 | | 7.710761215503773 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48743 | Name on file | FTX Trading Ltd. | USD | 1,019.524544451784000 | FTX Trading Ltd. | 1,019.524544451784000 |
| | | | USDT | 0.000000014052420 | | 0.000000014052420 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26665 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | ATOM-PERP | | | 0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000010 |
| | | | AXS-PERP | | | 0.000000000000014 |
| | | | BNB-PERP | | | -0.000000000000002 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000042 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 20,302.943551000000000 |
| | | | LINK-PERP | | | -0.000000000000005 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | TRX | | | 0.000012000000000 |
| | | | UNI-PERP | | | 0.000000000000227 |
| | | | USD | Undetermined* | | 57,673.173436248510000 |
| | | | USDT | | | 0.007527848710000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40153 | Name on file | FTX Trading Ltd. | EOSBULL | 167,670.457699260000000 | FTX Trading Ltd. | 167,670.457699260000000 |
| | | | XRPBULL | 30,801.509572520000000 | | 30,801.509572520000000 |
| | | | ZECBULL | 277.000000000000000 | | 277.000000000000000 |
| | | | Other Activity Asserted: do not know - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33897 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.169543255576636 |
| | | | APE | | | 27.887866065319170 |
| | | | AVAX | | | 0.004000000000000 |
| | | | BCH | | | 0.000000005044525 |
| | | | BTC | | | 0.000061322115000 |
| | | | CEL | | | 0.000000003827809 |
| | | | CEL-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000314840000000 |
| | | | ETHW | | | 0.000314840829156 |
| | | | FTT | | | 25.565593280000000 |
| | | | TRX | | | 0.000029000000000 |
| | | | TSLA | | | 1.140000000000000 |
| | | | USD | Undetermined* | | 2,139.188754145481000 |
| | | | USDT | | | 0.000000006212537 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80532 | Name on file | FTX Trading Ltd. | BNB | 0.000145823937553 | FTX Trading Ltd. | 0.000145823937553 |
| | | | BTC | 0.000061683000000 | | 0.000061683000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000000009206541 | | | 0.000000009206541 |
| | | | FTT | 689.468976000000000 | | | 689.468976000000000 |
| | | | GST | 0.099810000000000 | | | 0.099810000000000 |
| | | | NFT (310415656374712047/FTX EU - WE ARE HERE! #170727) | | | | 1.000000000000000 |
| | | | NFT (450983965383481233/FTX AU - WE ARE HERE! #33657) | | | | 1.000000000000000 |
| | | | NFT (476612989533288175/FTX EU - WE ARE HERE! #170252) | | | | 1.000000000000000 |
| | | | NFT (567517540087411639/FTX AU - WE ARE HERE! #33576) | | | | 1.000000000000000 |
| | | | NFT (574085440146241775/FTX EU - WE ARE HERE! #171149) | | | | 1.000000000000000 |
| | | | SOL | 0.003273791731185 | | | 0.003273791731185 |
| | | | USD | 18,464.738296715084000 | | | 18,464.738296715084000 |
| | | | USDT | 2.164178424765560 | | | 2.164178424765560 |
| | | | Other Activity Asserted: 0 - nothing | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67030 | Name on file | FTX Trading Ltd. | SOL | 0.006511904928400 | | FTX Trading Ltd. | 0.006511904928400 |
|---|---|---|---|---|---|---|---|
| | | | SRM | 0.013351500000000 | | | 0.013351500000000 |
| | | | SRM_LOCKED | 7.712716680000000 | | | 7.712716680000000 |
| | | | USD | 2.783980226643448 | | | 2.783980226643448 |
| | | | USDT | 1,498.890000000000000 | | | 1,498.890000000000000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.