<u>**SCHEDULE 1**</u>

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Seventy-Seventh Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 73715 | Name on file | FTX Trading Ltd. | ETH | 7.301200000000000 | FTX Trading Ltd. | 0.000727770000000 |
| | | | FTM | 17.212207580000000 | | 0.212207580000000 |
| | | | FTT | 0.000000000000000 | | 886.400000000000000 |
| | | | LUA | 256.400000000000000 | | 256.400000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | NEAR | 0.023826230000000 | | 0.023826230000000 |
| | | | TRU | 73.000000000000000 | | 73.000000000000000 |
| | | | USD | 0.058090263411674 | | 0.058090263411674 |
| | | | USDT | 0.162907957740081 | | 0.162907957740081 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93369 | Name on file | West Realm Shires Services Inc. | BAT | 1.015265960000000 | West Realm Shires Services Inc. | 1.015265960000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | 4,096.485456994747000 |
| | | | GRT | 434.943513736640000 | | 434.943513736640000 |
| | | | KSHIB | 1,466.177413030000000 | | 1,466.177413030000000 |
| | | | MATIC | 377.640489771300000 | | 377.640489771300000 |
| | | | NFT (565709959301040954/DOTB #3879) | | | 1.000000000000000 |
| | | | SHIB | 1,591,299.414222110000000 | | 1,591,299.414222110000000 |
| | | | SOL | 0.153224153315000 | | 0.153224153315000 |
| | | | TRX | 7,923.221075907736000 | | 7,923.221075907736000 |
| | | | UNI | 10.391103888640000 | | 10.391103888640000 |
| | | | USD | 5,000.000000000000000 | | 0.000000006882839 |
| | | | USDT | 0.000000000545058 | | 0.000000000545058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93812 | Name on file | FTX Trading Ltd. | LUNA2 | 4,011.000000000000000 | FTX Trading Ltd. | 4.011502774000000 |
| | | | LUNA2_LOCKED | 9.360173139000000 | | 9.360173139000000 |
| | | | LUNC | 873,513.174742000000000 | | 873,513.174742000000000 |
| | | | USD | 0.000001449103250 | | 0.000001449103250 |
| | | | USDT | 0.000001819893560 | | 0.000001819893560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 84976 | Name on file | FTX Trading Ltd. | ATLAS | 0.236892810000000 | FTX Trading Ltd. | 0.236892810000000 |
| | | | AXS | 138.161556103643450 | | 138.161556103643450 |
| | | | ETH | 0.000000026580500 | | 0.000000026580500 |
| | | | EUR | 11,215.508253913194000 | | 11,215.508253913194000 |
| | | | FTT | 473.311327239255200 | | 473.311327239255200 |
| | | | HNT | 931.700000000000000 | | 931.700000000000000 |
| | | | LUNA2 | 52.828834700000000 | | 52.828834700000000 |
| | | | LUNA2_LOCKED | 123.267281000000000 | | 123.267281000000000 |
| | | | LUNC | 320.180000000000000 | | 320.180000000000000 |
| | | | RAY | 0.921582000000000 | | 0.921582000000000 |
| | | | RUNE | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | | | 1,122.106226881811000 |
| | | | SRM | 1.411575938117947 | | 1.411575938117947 |
| | | | SRM_LOCKED | 30.589772220000000 | | 30.589772220000000 |
| | | | SUSHI | 0.357404482720600 | | 0.357404482720600 |
| | | | USD | 0.127248963598993 | | 0.127248963598993 |
| | | | USDT | 0.116922011707893 | | 0.116922011707893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 94014 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000074770000 |
| | | | ADABULL | | | 0.000000004640000 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALTBULL | | | 0.000000002500000 |
| | | | APE-PERP | | | -0.000000000000085 |
| | | | ATOM-PERP | | | -0.000000000000023 |
| | | | AVAX | | | 0.000000007000000 |
| | | | AVAX-PERP | | | 0.000000000000037 |
| | | | AXS-PERP | | | -0.000000000000014 |
| | | | BADGER | | | 0.000000005000000 |
| | | | BCH-PERP | | | -0.000000000000028 |
| | | | BNBBULL | | | 0.000000004640000 |
| | | | BNB-PERP | | | 0.000000000000006 |
| | | | BTC | 3.000000000000000 | | 2.672509222280911 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000008264000 |
| | | | CAKE-PERP | | | -0.000000000000042 |
| | | | COMP-PERP | | | -0.000000000000003 |
| | | | DOT | | | 0.000000005000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000007 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETC-PERP | | | 0.000000000000049 |
| | | | ETH | | | 0.000000001145869 |
| | | | ETHBULL | | | 0.000000003492000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTM | | | 0.000000000460375 |
| | | | FTT | | | 0.000000006030777 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LINK | | | 0.794619115934181 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2 | | | 4.591000387000000 |
| | | | LUNA2_LOCKED | | | 10.712334240000000 |
| | | | LUNC | | | 999,700.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000017 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | RAY | | | 3.984917892541229 |
| | | | SAND | | | 3.992207490000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SNX | | | 0.000000006500000 |
| | | | SOL | | | -0.000000000082770 |
| | | | SOL-PERP | | | -0.000000000000216 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | THETA-PERP | | | 0.00000000000000170 |
| | | | TRX | | | 0.00001200000000000 |
| | | | UNI | | | 0.00120779000000000 |
| | | | USD | | | 1.42856950763105900 |
| | | | USDT | | | 0.00647525435636300 |
| | | | XMR-PERP | | | -0.00000000000000009 |
| | | | XTZ-PERP | | | 0.00000000000000056 |
| | | | ZEC-PERP | | | 0.00000000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76427 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 | FTX Trading Ltd. | 0.39528000000000000 |
| | | | BULL | 1.00000000000000000 | | 0.58362349540000000 |
| | | | ETHBULL | | | 8.73354320800000000 |
| | | | USD | | | 0.00005756438232500 |
| | | | USDT | | | 0.00000011127882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54806 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000059962500 | FTX Trading Ltd. | 0.00000000059962500 |
| | | | AVAX | 0.00000000070000000 | | 0.00000000070000000 |
| | | | AVAX-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | BTC | 0.00029225164500000 | | 0.00029225164500000 |
| | | | ETH | | | 19.25337849002708500 |
| | | | ETH-PERP | 0.00900000000000007 | | 0.00900000000000007 |
| | | | ETHW | 0.00125026006158600 | | 0.00125026006158600 |
| | | | FTM | 0.00000000024313700 | | 0.00000000024313700 |
| | | | FTT | 155.00334225000000000 | | 155.00334225000000000 |
| | | | HT | | | 199.90705629926478000 |
| | | | LINK | 151.65493829600000000 | | 151.65493829600000000 |
| | | | LUNA2 | 0.28534332940000000 | | 0.28534332940000000 |
| | | | LUNA2_LOCKED | 0.66580110190000000 | | 0.66580110190000000 |
| | | | LUNC | 62,134.11072830906000000 | | 62,134.11072830906000000 |
| | | | MNGO | 26,440.06075000000000000 | | 26,440.06075000000000000 |
| | | | OXY | 499.71737500000000000 | | 499.71737500000000000 |
| | | | ROOK | 0.00000000050000000 | | 0.00000000050000000 |
| | | | SLND | 1,509.40754700000000000 | | 1,509.40754700000000000 |
| | | | SOL | 285.64123447690750000 | | 285.64123447690750000 |
| | | | SRM | 5.72525813000000000 | | 5.72525813000000000 |
| | | | SRM_LOCKED | 22.11846356000000000 | | 22.11846356000000000 |
| | | | TRX | 0.00015700000000000 | | 0.00015700000000000 |
| | | | USD | 215.28090193029618000 | | 215.28090193029618000 |
| | | | USDT | 101.62819506512500000 | | 101.62819506512500000 |
| | | | XRP | 0.00000000217824200 | | 0.00000000217824200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64175 | Name on file | FTX Trading Ltd. | AKRO | 21.00000000000000000 | FTX Trading Ltd. | 21.00000000000000000 |
| | | | APE | 144.39767771000000000 | | 144.39767771000000000 |
| | | | AUDIO | 2.00000000000000000 | | 2.00000000000000000 |
| | | | BAO | 186.00000000000000000 | | 186.00000000000000000 |
| | | | BTC | 0.01604858000000000 | | 0.01604858000000000 |
| | | | CHZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DENT | 22.00000000000000000 | | 22.00000000000000000 |
| | | | DOT | 108.05952979000000000 | | 108.05952979000000000 |
| | | | ETH | 1.89314562339796000 | | 1.89314562339796000 |
| | | | ETHW | 0.00000000033379600 | | 0.00000000033379600 |
| | | | FIDA | 1.00000000000000000 | | 1.00000000000000000 |
| | | | GBP | 21.56291791678692200 | | 21.56291791678692200 |
| | | | KIN | 201.00000000000000000 | | 201.00000000000000000 |
| | | | RSR | 15.00000000000000000 | | 15.00000000000000000 |
| | | | SAND | 1,626.10630052000000000 | | 1,626.10630052000000000 |
| | | | TRX | 18.00808498000000000 | | 18.00808498000000000 |
| | | | UBXT | 29.00000000000000000 | | 29.00000000000000000 |
| | | | UNI | 7.46119945000000000 | | 7.46119945000000000 |
| | | | USD | Undetermined* | | 0.02865346293484400 |
| | | | USDT | | | 0.00000000074802990 |
| | | | XRP | 3,762.58254686000000000 | | 3,762.58254686000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62505 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000076340020 | FTX Trading Ltd. | 0.00000000076340020 |
| | | | BTC | | | 0.24375252227535000 |
| | | | ETH | | | 1.88161346231865000 |
| | | | ETHW | 1.87430609599335000 | | 1.87430609599335000 |
| | | | EUR | 1.77430000000000000 | | 1.77430000000000000 |
| | | | FTT | 210.49956450000000000 | | 210.49956450000000000 |
| | | | LINK | | | 112.25900402898635000 |
| | | | LUNA2 | 0.09861832096000000 | | 0.09861832096000000 |
| | | | LUNA2_LOCKED | 0.23010941560000000 | | 0.23010941560000000 |
| | | | LUNC | 21,474.34701813586400000 | | 21,474.34701813586400000 |
| | | | SOL | | | 27.80648255452900000 |
| | | | TRYB | | | 628,046.66812633700000000 |
| | | | USD | 0.57765386417432000 | | 0.57765386417432000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67532 | Name on file | FTX Trading Ltd. | BULL | 0.10000000000000000 | FTX Trading Ltd. | 0.10000000000000000 |
| | | | ETH | | | 5.11589682596290000 |
| | | | FTT | 25.09523100799413300 | | 25.09523100799413300 |
| | | | LUNA2_LOCKED | 107.15548910000000000 | | 107.15548910000000000 |
| | | | MATIC | 11,010.89251417658100000 | | 11,010.89251417658100000 |
| | | | USD | 0.38464155829834900 | | 0.38464155829834900 |
| | | | XRP | 0.00000000172558000 | | 0.00000000172558000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51169 | Name on file | FTX Trading Ltd. | AAVE | 14.73914646739902500 | FTX Trading Ltd. | 14.73914646739902500 |
| | | | ATOM | | | 201.59614535998102000 |
| | | | AVAX | | | 305.28534489362940000 |
| | | | CRV | 496.23344114000000000 | | 496.23344114000000000 |
| | | | ETH | | | 4.36571823956250000 |
| | | | ETHW | 0.00037214447260000 | | 0.00037214447260000 |
| | | | EUR | 0.00000000702158500 | | 0.00000000702158500 |
| | | | GRT | | | 1,229.21320661330040000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | IMX | 800.000000000000000 | | 800.000000000000000 |
| | | | MATIC | | | 751.165342431433000 |
| | | | SAND | 551.000000000000000 | | 551.000000000000000 |
| | | | USD | 1,786.443882228040100 | | 1,786.443882228040100 |
| | | | USDT | 0.000000011912779 | | 0.000000011912779 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 95048 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000380297 | | -0.000000000380297 |
| | | | BTC | 0.000000000000004 | | 0.000000000000004 |
| | | | ETH | 0.000000023562844 | | 0.000000023562844 |
| | | | LUNA2-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SOL | 0.000000000386817 | | 0.000000000386817 |
| | | | SOL-PERP | 655.899999999999000 | | 655.899999999999000 |
| | | | USD | 100,063.050172680000000 | | -9,125.437303505149000 |
| | | | USDT | 0.000000006297768 | | 0.000000006297768 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 87807 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.168252380000000 |
| | | | DENT | 202.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 11,556.032270280000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 9,109,216.884590910000000 |
| | | | SOL | | | 232.032391500000000 |
| | | | SUSHI | | | 0.470248520000000 |
| | | | TRX | | | 0.359998620000000 |
| | | | USD | | | 0.005453062974903 |
| | | | USDT | | | 1.002651870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 27787 | Name on file | FTX Trading Ltd. | USDT | 9.870530000000000 | FTX Trading Ltd. | 9,870.528938339205000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 46042 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 792.814314468417700 |
| | | | BTC | | | 0.382469997001350 |
| | | | DOGE | | | 15,343.260021247303000 |
| | | | ETH | | | 1.016013704374320 |
| | | | ETHW | 1.010519022247700 | | 1.010519022247700 |
| | | | FTT | 37.892799000000000 | | 37.892799000000000 |
| | | | HT | | | 28.551703744612700 |
| | | | LUNA | 25,974.351300000000000 | | 25,974.351300000000000 |
| | | | LINK | | | 14.311742852006720 |
| | | | LTC | | | 3.308084009269110 |
| | | | MOB | 34.502772420000000 | | 34.502772420000000 |
| | | | RAY | 231.503751050000000 | | 231.503751050000000 |
| | | | SOL | | | 21.040631590359855 |
| | | | SUSHI | | | 79.120262617815560 |
| | | | SXP | 362.642214531823400 | | 362.642214531823400 |
| | | | USD | 1,119.593653949079500 | | 1,119.593653949079500 |
| | | | ZRX | 743.952900000000000 | | 743.952900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 13557 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.151038067515200 |
| | | | BTC | | | 0.416204253041300 |
| | | | ETH | | | 1.695235234653260 |
| | | | ETHW | 1.687246163795960 | | 1.687246163795960 |
| | | | FTT | 32.187146938969114 | | 32.187146938969114 |
| | | | LUNA2 | 0.432020484200000 | | 0.432020484200000 |
| | | | LUNA2_LOCKED | 1.008047796000000 | | 1.008047796000000 |
| | | | LUNC | 94,073.370000000000000 | | 94,073.370000000000000 |
| | | | USD | -2,855.578967665381700 | | -2,855.578967665381700 |
| | | | USDT | 0.006750805212955 | | 0.006750805212955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80958 | Name on file | FTX Trading Ltd. | AAVE | 5.704785059576937 | FTX Trading Ltd. | 5.704785059576937 |
| | | | ATOM | | | 26.520469978151410 |
| | | | AVAX | | | 10.324454205646340 |
| | | | BAT | 519.946040000000000 | | 519.946040000000000 |
| | | | BTC | | | 0.332712160163765 |
| | | | COMP | 0.000000007000000 | | 0.000000007000000 |
| | | | CRV | 259.950600000000000 | | 259.950600000000000 |
| | | | ETH | | | 6.097067297646610 |
| | | | ETHW | 6.063787920261770 | | 6.063787920261770 |
| | | | FTM | | | 662.943275875348400 |
| | | | GALA | 5,279.787200000000000 | | 5,279.787200000000000 |
| | | | GRT | | | 1,409.596634082434300 |
| | | | IMX | 462.800000000000000 | | 462.800000000000000 |
| | | | LINK | | | 52.688882449272740 |
| | | | LUNA2 | 366.302099800000000 | | 366.302099800000000 |
| | | | LUNA2_LOCKED | 854.704899400000000 | | 854.704899400000000 |
| | | | LUNC | 79,761,108.326232750000000 | | 79,761,108.326232750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 901.618505102674500 |
| | | | RNDR | 693.021644000000000 | | 693.021644000000000 |
| | | | SOL | | | 18.810925551870906 |
| | | | SUSHI | 0.000000003961240 | | 0.000000003961240 |
| | | | UNI | 43.100020090000000 | | 43.100020090000000 |
| | | | USD | 2.548803191349053 | | 2.548803191349053 |
| | | | YFI | | | 0.024490045126750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 58023 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.354123230000000 | | 0.056499560000000 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,990.221452122356400 | | 1,990.221452122356400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90076 | Name on file | FTX Trading Ltd. | FTM | | FTX Trading Ltd. | 813.192720770108400 |
| | | | RAY | | | 68.908129435124960 |
| | | | SOL | | | 362.266452930000000 |
| | | | USD | Undetermined* | | 0.170034571093386 |
| | | | USDT | | | 0.967477382645288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53537 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004788150 | FTX Trading Ltd. | 0.000000004788150 |
| | | | AAVE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.000000041018695 | | 0.000000041018695 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BULL | 0.000000009900000 | | 0.000000009900000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.000000010718510 | | 0.000000010718510 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000000012888520 | | 0.000000012888520 |
| | | | FIDA | 0.003805590000000 | | 0.003805590000000 |
| | | | FIDA_LOCKED | 0.969156930000000 | | 0.969156930000000 |
| | | | FTT | 2,046.420966567789300 | | 2,046.420966567789300 |
| | | | FTT-PERP | -0.000000000000083 | | -0.000000000000083 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KAVA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.252972834000000 | | 5.252972834000000 |
| | | | LUNA2_LOCKED | 12.256936610000000 | | 12.256936610000000 |
| | | | LUNC | 0.000000008288640 | | 0.000000008288640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000992150 | | 0.000000000992150 |
| | | | MOB | 0.000000006802400 | | 0.000000006802400 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 1.668332560000000 | | 1.668332560000000 |
| | | | SRM_LOCKED | 920.600149280000000 | | 920.600149280000000 |
| | | | STSOL | 0.000060000000000 | | 0.000060000000000 |
| | | | SUSHI | 4,500.456994670000000 | | 4,500.456994673915840 |
| | | | UNI | 0.000000002277870 | | 0.000000002277870 |
| | | | UNI-PERP | 0.000000000000251 | | 0.000000000000251 |
| | | | USD | 4.747852652591948 | | 4.747852652591948 |
| | | | USDT | 0.000000010080324 | | 0.000000010080324 |
| | | | YFI | 0.000000005597960 | | 0.000000005597960 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92980 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 6.391881030000000 |
| | | | CUSDT | | | 42.000000000000000 |
| | | | DOGE | | | 21.443411590000000 |
| | | | ETH | | | 0.375052610000000 |
| | | | ETHW | | | 0.374895250000000 |
| | | | SHIB | | | 43.000000000000000 |
| | | | SOL | 5,000.000000000000000 | | 80.634338930000000 |
| | | | TRX | | | 16.473677750000000 |
| | | | USD | | | 0.320085370940364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54053 | Name on file | FTX Trading Ltd. | BTC | 0.153054265801160 | FTX Trading Ltd. | 0.153054265801160 |
| | | | CHF | 0.000005606410894 | | 0.000005606410894 |
| | | | ETH | | | 8.501966427934260 |
| | | | ETHW | 8.468074761869300 | | 8.468074761869300 |
| | | | EUR | 0.014669898619186 | | 0.014669898619186 |
| | | | FTT | 7.455000000000000 | | 7.455000000000000 |
| | | | LINK | | | 50.183346998997365 |
| | | | RUNE | 142.540365878397750 | | 142.540365878397750 |
| | | | SNX | | | 63.156417400935390 |
| | | | SOL | 5.168576360000000 | | 5.168576360000000 |
| | | | SRM | 164.993510230000000 | | 164.993510230000000 |
| | | | SRM_LOCKED | 2.975591810000000 | | 2.975591810000000 |
| | | | USD | 10.696115819611112 | | 10.696115811961112 |
| | | | USDT | | | 203.118789806140650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41929 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000000000008000 |
| | | | DOGE | | | 35,059.509738308436000 |
| | | | ETH | | | 3.024949320000000 |
| | | | GRT | | | 1,422.246371848995300 |
| | | | MATIC | | | 512.847566400000000 |
| | | | NFT (47303500668378169/CRYPTOAVATAR #57) | | | 1.000000000000000 |
| | | | NFT (5136264879770574877/CHICHY ) | | | 1.000000000000000 |
| | | | NFT (51730063280294985S/CUTE PANDA ) | | | 1.000000000000000 |
| | | | SHIB | | | 11,833,539.747329010000000 |
| | | | SOL | | | 78.354760130000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | USD | -200.000000000000000 | | -199.998173496295920 |
| | | | USDT | | | 0.000000008194774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72872 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000000000000000 | West Realm Shires Services Inc. | 1.022248700000000 |
| | | | NFT (31967160660497315)/THE HILL BY FTX #4803) | | | 1.000000000000000 |
| | | | NFT (31995818402896925)/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #176) | | | 1.000000000000000 |
| | | | NFT (36015651946334710 4/FTX CRYPTO CUP 2022 KEY #1773) | | | 1.000000000000000 |
| | | | NFT (56959362362549666 5/CHAMPS PROOF OF ATTENDANCE #179) | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 2,175.087018015683000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79165 | Name on file | FTX Trading Ltd. | APT | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | ATOM-PERP | 132.790000000000000 | | 132.790000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.095100000000000 | | 0.095100000000000 |
| | | | CEL-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | 1.036000000000000 | | 1.036000000000000 |
| | | | FTT-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 991.000000000000000 | | 991.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | POLIS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.001429000000000 | | 0.001429000000000 |
| | | | USD | 4,163.000000000000000 | | -1,300.359713939695200 |
| | | | USDT | 100.000000008469540 | | 100.000000008469540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94578 | Name on file | FTX EU Ltd. | ATLAS | 1,006.431172389092500 | FTX Trading Ltd. | 1,006.431172389092500 |
| | | | BTC | 0.021353590000000 | | 0.003019170000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.274707920000000 | | 0.042707920000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.274707920000000 | | 0.042707920000000 |
| | | | MBS | 358.000000000000000 | | 358.000000000000000 |
| | | | USD | 221,147.000000000000000 | | 56.867463244370150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27621 | Name on file | FTX Trading Ltd. | ALICE | 119.981640000000000 | FTX Trading Ltd. | 119.981640000000000 |
| | | | AMPL | 275.944001834666660 | | 275.944001834666660 |
| | | | AUDIO | 1,799.724600000000000 | | 1,799.724600000000000 |
| | | | AXS | 67.188957000000000 | | 67.188957000000000 |
| | | | CEL | 399.938800000000000 | | 399.938800000000000 |
| | | | COMP | 3.999316000000000 | | 3.999316000000000 |
| | | | CRO | 12,898.580160000000000 | | 12,898.580160000000000 |
| | | | DYDX | 149.977050000000000 | | 149.977050000000000 |
| | | | ENJ | 2,173.667378000000000 | | 2,173.667378000000000 |
| | | | FTM | 10,598.337700000000000 | | 10,598.337700000000000 |
| | | | FTT | 373.939160000000000 | | 373.939160000000000 |
| | | | GALA | 2,999.541000000000000 | | 2,999.541000000000000 |
| | | | HNT | 224.973225000000000 | | 224.973225000000000 |
| | | | LINK | 64.990055000000000 | | 64.990055000000000 |
| | | | LRC | 1,099.831700000000000 | | 1,099.831700000000000 |
| | | | MANA | 3,889.404830000000000 | | 3,889.404830000000000 |
| | | | MATIC | 7,199.268300000000000 | | 7,199.268300000000000 |
| | | | RUNE | 349.946450000000000 | | 349.946450000000000 |
| | | | SAND | 2,962.546661000000000 | | 2,962.546661000000000 |
| | | | SHIB | 12,498,087.500000000000000 | | 12,498,087.500000000000000 |
| | | | SLP | 39,993.880000000000000 | | 39,993.880000000000000 |
| | | | SOL | 586.763700000000000 | | 586.763700000000000 |
| | | | SPELL | 59,990.820000000000000 | | 59,990.820000000000000 |
| | | | SRM | 2,212.585343000000000 | | 2,212.585343000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 261.620000000000000 | | 261.617494026550000 |
| | | | USDT | | | 0.064201278783506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71898 | Name on file | FTX Trading Ltd. | COPE | 1,098.679807500000000 | FTX Trading Ltd. | 1,098.679807500000000 |
| | | | ETH | | | 0.061483500175670 |
| | | | ETHW | 0.061151451321170 | | 0.061151451321170 |
| | | | FTT | 522.755427513786500 | | 522.755427513786500 |
| | | | SOL | | | 8.783193652947070 |
| | | | SRM | 36.882338850000000 | | 36.882338850000000 |
| | | | SRM_LOCKED | 153.112891150000000 | | 153.112891150000000 |
| | | | USD | 886.882448726368500 | | 886.882448726368500 |
| | | | USDT | | | 11,766.278643639616000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81435 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 365.166232070000000 |
| | | | BTC | | | 0.724408427758712 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002808374 |
| | | | EUR | | | 0.000000133198164 |
| | | | FTT | | | 1.140663961017520 |
| | | | POLIS | | | 728.983545367103500 |
| | | | USD | Undetermined* | | 0.002112781805199 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USDT | | | 0.000000011281396 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88111 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AVAX | 0.077445095641723 | | 0.077445095641723 |
| | | | BTC | 0.000000009932879 | | 0.000000009932879 |
| | | | DOT | 3.081301992532710 | | 3.081301992532710 |
| | | | ETH | 0.000000003910036 | | 0.000000003910036 |
| | | | ETHW | 0.000000000092736 | | 0.000000000092736 |
| | | | FTM | 0.660000506271180 | | 0.660000506271180 |
| | | | FTT | 0.000000417621942 | | 0.000000417621942 |
| | | | GALA | 1,558.048488500000000 | | 1,558.048488500000000 |
| | | | GBP | 0.009060600000000 | | 0.009060600000000 |
| | | | JOE | 0.000000003133767 | | 0.000000003133767 |
| | | | LINK | 9.229285527684840 | | 9.229285527684840 |
| | | | LRC | 50.000000002243800 | | 50.000000002243800 |
| | | | LUNA2 | 0.000140599305600 | | 0.000140599305600 |
| | | | LUNA2_LOCKED | 0.000328065046400 | | 0.000328065046400 |
| | | | LUNC | 30.615794812201540 | | 30.615794812201540 |
| | | | MATIC | 0.000000002287638 | | 0.000000002287638 |
| | | | RUNE | 0.000000005885208 | | 0.000000005885208 |
| | | | SOL | 0.000000009155356 | | 0.000000009155356 |
| | | | SRM | 0.000534710000000 | | 0.000534710000000 |
| | | | SRM_LOCKED | 0.002943870000000 | | 0.002943870000000 |
| | | | STEP | 89.512977280000000 | | 89.512977280000000 |
| | | | USD | 0.000000013893803 | | 0.000000013893803 |
| | | | USDT | | | 101.048710045433550 |
| | | | USTC | 0.000000004322139 | | 0.000000004322139 |
| | | | XRP | 0.000000007129500 | | 0.000000007129500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88727 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.028093700000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 327.352280860000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | Undetermined* | | 0.000518192391034 |
| | | | USDT | | | 3.135044470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | APE-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.052458584461647 | | 0.052458584461647 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000480000000000 | | 0.000480000000000 |
| | | | ETH-PERP | -0.050000000000005 | | -0.050000000000005 |
| | | | ETHW | 0.000480000000000 | | 0.000480000000000 |
| | | | FTM | 100.000000000000000 | | 100.000000000000000 |
| | | | LOOKS | 99.981000000000000 | | 99.981000000000000 |
| | | | LUNA2 | 1.177659358000000 | | 1.177659358000000 |
| | | | LUNA2_LOCKED | 2.747871835000000 | | 2.747871835000000 |
| | | | LUNC | 256,437.804607960400000 | | 256,437.804607960400000 |
| | | | MNGO | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | SOL | 1.890000000000000 | | 1.890000000000000 |
| | | | SUSHI | 0.499954428500000 | | 0.499954428500000 |
| | | | USD | 0.000000000000000 | | -7,527.740611971054000 |
| | | | USDT | 7,635.650037270500000 | | 7,635.650037270500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72371 | Name on file | FTX Trading Ltd. | AAVE | 2.588613055000000 | FTX Trading Ltd. | 2.588613055000000 |
| | | | BAND | 2,515.215666475864500 | | 2,515.215666475864500 |
| | | | BTC | 1.002400000000000 | | 1.002400000000000 |
| | | | COMP | 59.245456225000000 | | 59.245456225000000 |
| | | | ETH | 53.839549815405040 | | 53.839549815405040 |
| | | | ETHW | 53.566733713517480 | | 53.566733713517480 |
| | | | FTT | 1,137.713845350000000 | | 1,137.713845350000000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | OXY | 1,763.055378000000000 | | 1,763.055378000000000 |
| | | | RAY | 3,764.236854781889000 | | 3,764.236854781889000 |
| | | | ROOK | 0.000200930500000 | | 0.000200930500000 |
| | | | SRM | 1,153.694096230000000 | | 1,153.694096230000000 |
| | | | SRM_LOCKED | 401.694995353000000 | | 401.694995353000000 |
| | | | STEP | 1,922.398347550000000 | | 1,922.398347550000000 |
| | | | USD | 10.497356080973734 | | 10.497356080973734 |
| | | | USDT | 73.030008529307600 | | 73.030008529307600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94656 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.118972190000000 |
| | | | BULL | 5,000.000000000000000 | | |
| | | | USD | | | 0.000001680984770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82439 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EUR | 0.000000006719603 | | 0.000000006719603 |
| | | | FIL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 1.000000000000000 | | -6,100.718838184268000 |
| | | | USDT | 6,790.216751727645000 | | 6,790.216751727645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24107 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.750817290000000 |
| | | | DOGE | | | 5.000000000000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.000015910000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LINK | | | 2.023904770000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000301340000000 |
| | | | SUSHI | | | 1.019445450000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | -1,499.999850043930300 |
| | | | USDT | | | 4.042672040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50476 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.146455799648560 |
| | | | ETH | | | 2.345750066562510 |
| | | | ETHW | 2.333182169775040 | | 2.333182169775040 |
| | | | EUR | 23,200.000000005795000 | | 23,200.000000005795000 |
| | | | USD | -116.155491055845450 | | -116.155491055845450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53178 | Name on file | FTX Trading Ltd. | BTC | 0.000000005871375 | FTX Trading Ltd. | 0.000000005871375 |
| | | | FTT | 0.085588127660305 | | 0.085588127660305 |
| | | | GBP | 3,073.749116909942600 | | 3,073.749116909942600 |
| | | | NEAR | 62.100621000000000 | | 62.100621000000000 |
| | | | SOL | 433.697119011400840 | | 433.697119011400840 |
| | | | SRM | 1.847951700000000 | | 1.847951700000000 |
| | | | SRM_LOCKED | 326.173152650000000 | | 326.173152650000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 10.292089038127655 | | 10.292089038127655 |
| | | | USDT | 0.000000006726994 | | 0.000000006726994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59142 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 758.253153601800200 |
| | | | AAVE | | | 1.253678587144300 |
| | | | BAL | 3.671000000000000 | | 3.671000000000000 |
| | | | BNB | | | 2.018333744059920 |
| | | | CRV | 37.861501330000000 | | 37.861501330000000 |
| | | | DOGE | | | 1,351.995755228810800 |
| | | | ETH | | | 3.950332076460020 |
| | | | ETHW | 3.929011121448320 | | 3.929011121448320 |
| | | | FTT | 36.764262000000000 | | 36.764262000000000 |
| | | | LINK | | | 3.109254466011310 |
| | | | LUNA2 | 3.734184653000000 | | 3.734184653000000 |
| | | | LUNA2_LOCKED | 8.713097523000000 | | 8.713097523000000 |
| | | | LUNC | 813,126.570000000000000 | | 813,126.570000000000000 |
| | | | MATIC | | | 312.960893155844530 |
| | | | RUNE | 56.364390051062160 | | 56.364390051062160 |
| | | | SHIB | 23,808,576.680000000000000 | | 23,808,576.680000000000000 |
| | | | SOL | 35.185104400000000 | | 35.185104400000000 |
| | | | SUSHI | | | 10.982138885547870 |
| | | | USD | 12.854374444644048 | | 12.854374444644048 |
| | | | XRP | 0.893250926933780 | | 0.893250926933780 |
| | | | YFI | | | 0.028829592130670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72579 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.341682362185890 |
| | | | AKRO | 10,900.340700000000000 | | 10,900.340700000000000 |
| | | | ALICE | 10.527700000000000 | | 10.527700000000000 |
| | | | AUDIO | 131.806710000000000 | | 131.806710000000000 |
| | | | BNB | 0.000000076672317 | | 0.000000076672317 |
| | | | BTC | | | 0.071128576036270 |
| | | | C98 | 179.575000000000000 | | 179.575000000000000 |
| | | | DENT | 65,548.743000000000000 | | 65,548.743000000000000 |
| | | | DOGE | | | 7,834.764362223987500 |
| | | | ETH | 0.243076935579860 | | 0.243076935579860 |
| | | | ETHW | 0.243076935579860 | | 0.243076935579860 |
| | | | FTT | 10.063789941699760 | | 10.063789941699760 |
| | | | LTC | | | 3.021197874394810 |
| | | | RAY | 37.384151860000000 | | 37.384151860000000 |
| | | | SHIB | 4,899,144.460000000000000 | | 4,899,144.460000000000000 |
| | | | SOL | | | 2.092862763376130 |
| | | | SRM | 65.327464670000000 | | 65.327464670000000 |
| | | | SRM_LOCKED | 1.120396110000000 | | 1.120396110000000 |
| | | | TRX | | | 19,354.582989600890000 |
| | | | USD | 5.096000009294523 | | 5.096000009294523 |
| | | | USDT | | | 3,229.416273504761000 |
| | | | XRP | | | 1,245.953821343124700 |
| | | | YFI | | | 0.010575986649880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62214 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNBBULL | 0.000158360000000 | | 0.000158360000000 |
| | | | LUNA2 | 0.000000035012749 | | 0.000000035012749 |
| | | | LUNA2_LOCKED | 0.000000081696416 | | 0.000000081696416 |
| | | | LUNC | 0.007624100000000 | | 0.007624100000000 |
| | | | USD | 2,784.204739272506000 | | 2,784.204739272506000 |
| | | | USDT | | | 1.454667442186820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50056 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 11.740231616286680 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.279605071575060 | | 0.279605071575060 |
| | | | USDT | | | 4,749.328781641479500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44063 | Name on file | FTX Trading Ltd. | BTC | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | ETH | | | 5.305061117511996 |
| | | | ETHW | 5.279142834831996 | | 5.279142834831996 |
| | | | LUNA2 | 0.223409918000000 | | 0.223409918000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | | **Asserted Claims** | | |
| | | | LUNA2_LOCKED | 0.521289808600000 | | 0.521289808600000 |
| | | | LUNC | 48,647.980000000000000 | | 48,647.980000000000000 |
| | | | TRX | 0.004188000000000 | | 0.004188000000000 |
| | | | USD | 1,590.568158715426500 | | 1,590.568158715426500 |
| | | | USDT | 83,912.681519918380000 | | 83,912.681519918380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62274 | Name on file | FTX Trading Ltd. | BEAR | 28.460000000000000 | FTX Trading Ltd. | 28.460000000000000 |
| | | | BNB | 0.001678029807380 | | 0.001678029807380 |
| | | | BTC | 0.075125627944000 | | 0.075125627944000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.537523205700000 | | 0.537523205700000 |
| | | | CEL | 0.075679574164540 | | 0.075679574164540 |
| | | | CRO | 0.006650000000000 | | 0.006650000000000 |
| | | | ETH | | | 5.754521032888100 |
| | | | ETHBULL | 4.400922004500000 | | 4.400922004500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.796527380000000 | | 3.796527380000000 |
| | | | FTT | 150.393973921436600 | | 150.393973921436600 |
| | | | LJNK | | | 148.521803901865550 |
| | | | LUNA2 | 0.004562880132000 | | 0.004562880132000 |
| | | | LUNA2_LOCKED | 0.010646720310000 | | 0.010646720310000 |
| | | | LUNC | 0.001132900164560 | | 0.001132900164560 |
| | | | LUNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MATIC | | | 53.169342474048180 |
| | | | SLND | 137.692698000000000 | | 137.692698000000000 |
| | | | SOL | 0.000000008888280 | | 0.000000008888280 |
| | | | USD | 141.579503118756630 | | 141.579503118756630 |
| | | | USDT | 0.000000001761800 | | 0.000000001761800 |
| | | | USTC | 0.645897000958140 | | 0.645897000958140 |
| | | | XRP | 2,242.977462812312000 | | 2,242.977462812312000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81693 | Name on file | FTX Trading Ltd. | ETH | 0.080919000000000 | West Realm Shires Services Inc. | 0.080919000000000 |
| | | | ETHW | 0.080919000000000 | | 0.080919000000000 |
| | | | NFT (35599173651914962/THE 2974 COLLECTION #0553) | | | 1.000000000000000 |
| | | | NFT (375039524251148260/2974 FLOYD NORMAN - CLE 3-0174) | | | 1.000000000000000 |
| | | | NFT (434989796949372962/THE 2974 COLLECTION #2787) | | | 1.000000000000000 |
| | | | NFT (483207245972466381/BIRTHDAY CAKE #0553) | | | 1.000000000000000 |
| | | | NFT (506460653804065309/BIRTHDAY CAKE #2787) | | | 1.000000000000000 |
| | | | NFT (549844340169865667/2974 FLOYD NORMAN - OKC 1-0061) | | | 1.000000000000000 |
| | | | SGD | 8,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 56.000000000000000 | | 18.311670000000000 |
| | | | STEPHEN CURRY | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 55.089325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 49819 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.070321911940510 |
| | | | BNB | 0.009502015506583 | | 0.009502015506583 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.137495512829430 | | 0.137495512829430 |
| | | | DOGE | 1,699.666841096541000 | | 1,699.666841096541000 |
| | | | ETH | | | 6.264103629967310 |
| | | | ETHW | 21.807030877119242 | | 21.807030877119242 |
| | | | FTT | 265.961620000000000 | | 265.961620000000000 |
| | | | GMT | 3,551.033359182560000 | | 3,551.033359182560000 |
| | | | GST | 0.010032040000000 | | 0.010032040000000 |
| | | | GST-PERP | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | LUNA2 | 17.013207900000000 | | 17.013207900000000 |
| | | | LUNA2_LOCKED | 39.697485100000000 | | 39.697485100000000 |
| | | | LUNC | 3,704,661.839291911000000 | | 3,704,661.839291911000000 |
| | | | NFT (293315402998358780/FTX EU - WE ARE HERE! #191454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (388207569723288456/FTX EU - WE ARE HERE! #191505) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402621060812875401/FTX EU - WE ARE HERE! #191410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552982416959187954/FTX AU - WE ARE HERE! #61268) | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | 6,033.005165000000000 | | 6,033.005165000000000 |
| | | | SOL | | | 3.343574846758100 |
| | | | TONCOIN | 0.060800000000000 | | 0.060800000000000 |
| | | | TRX | 4,558.191346174068000 | | 4,558.191346174068000 |
| | | | USD | 3,482.079464618124000 | | 3,482.079464618124000 |
| | | | USDT | | | 4,807.204027661015000 |
| | | | XRP | 0.089089000000000 | | 0.089089000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84971 | Name on file | West Realm Shires Services Inc. | AAVE | 1.273690850000000 | West Realm Shires Services Inc. | 1.273690850000000 |
| | | | AVAX | 3.404611480000000 | | 3.404611480000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.168841530000000 | | 1.168841530000000 |
| | | | ETHW | 1.168350710000000 | | 1.168350710000000 |
| | | | LTC | 0.988502850000000 | | 0.988502850000000 |
| | | | MATIC | 146.793918860000000 | | 146.793918860000000 |
| | | | NFT (549492546885270710/FTX - OFF THE GRID MIAMI #1773) | | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 2.518894270000000 | | 2.518894270000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 7,800.000000000000000 | | 0.004770531828951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 91280 | Name on file | FTX Trading Ltd. | AAVE | 0.00538904990 6310 | FTX Trading Ltd. | 0.00538904990 6310 |
| | | | AMPL | 0.45946436998393 | | 0.45946436998393 |
| | | | ATOMBULL | 11,001.10000000000000 | | 11,001.10000000000000 |
| | | | BTC | 0.50000000000000 | | 0.00007283953 9660 |
| | | | CRV | 0.10000000000000 | | 0.10000000000000 |
| | | | DAI | 0.08799278260376 | | 0.08799278260376 |
| | | | ETH | 0.00000000582 3298 | | 0.00000000582 3298 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.07702000000000 | | 25.07702000000000 |
| | | | HOOD | -0.00000000147 4197 | | -0.00000000147 4197 |
| | | | HOOD_PRE | -0.00000000033 77120 | | -0.00000000033 77120 |
| | | | MTA | 1.00000000000000 | | 1.00000000000000 |
| | | | PFE | 0.00000000022 4618 | | 0.00000000022 4618 |
| | | | SOL | 0.00545396257 0784 | | 0.00545396257 0784 |
| | | | SUSHI | 0.21674964741 8516 | | 0.21674964741 8516 |
| | | | TSLA | 0.00000002000000 | | 0.00000002000000 |
| | | | TSLAPRE | -0.00000000427 6694 | | -0.00000000427 6694 |
| | | | TSM | 0.00000000932 3096 | | 0.00000000932 3096 |
| | | | UNI | 0.07008126207 1604 | | 0.07008126207 1604 |
| | | | USD | 45.07736970595 1000 | | 45.07736970595 1000 |
| | | | USDT | 0.00000000280 7594 | | 0.00000000280 7594 |
| | | | WBTC | 0.00000000605 9783 | | 0.00000000605 9783 |
| | | | YFI | 0.00000000913 7191 | | 0.00000000913 7191 |
| | | | ZM | 0.00000000301 5400 | | 0.00000000301 5400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.00000000000000 | FTX Trading Ltd. | 23,950.00000000000000 |
| | | | BTC | 0.00002444211500 | | 0.00002444211500 |
| | | | DOGE | 1.01750712656746 0 | | 1.01750712656746 0 |
| | | | ETH | 2.31739161542473 0 | | 2.31739161542473 0 |
| | | | ETHW | 0.00080180982678 0 | | 0.00080180982678 0 |
| | | | FTT | 25.05480600000000 | | 25.05480600000000 |
| | | | GODS | 392.10000000000000 | | 392.10000000000000 |
| | | | GOG | 719.00000000000000 | | 719.00000000000000 |
| | | | LUNA2 | 0.00415297165300 0 | | 0.00415297165300 0 |
| | | | LUNA2_LOCKED | 0.00969026719000 0 | | 0.00969026719000 0 |
| | | | SOL | 24.71583829119315 0 | | 24.71583829119315 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 5,797.39889156092500 0 | | 5,797.39889156092500 0 |
| | | | USDT | 3,220.70354508929000 0 | | 3,220.70354508929000 0 |
| | | | USTC | 0.58787320885144 0 | | 0.58787320885144 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69773 | Name on file | FTX Trading Ltd. | BTC | 0.00002665668690 0 | FTX Trading Ltd. | 0.00002665668690 0 |
| | | | FTT | 0.05567265000000 0 | | 0.05567265000000 0 |
| | | | USD | 4,524.55124052234500 0 | | 4,524.55124052234500 0 |
| | | | USDT | | | 5.29126182692671 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78690 | Name on file | FTX Trading Ltd. | APE | 0.00000000946 3000 | FTX Trading Ltd. | 0.00000000946 3000 |
| | | | BNB | 0.00000004802 2433 | | 0.00000004802 2433 |
| | | | BOBA_LOCKED | | | 45,833.33333334000000 0 |
| | | | BTC | 0.00000001715 6485 | | 0.00000001715 6485 |
| | | | BULL | 0.00000000046 0000 | | 0.00000000046 0000 |
| | | | ETH | 49.03409190567576 9 | | 49.03409190567577 0 |
| | | | ETHBULL | 52.03330006000000 0 | | 52.03330006000000 0 |
| | | | ETH-PERP | | | -0.00000000000000 56 |
| | | | ETHW | 0.00000002352460 | | 0.00000002352460 |
| | | | FTM | 0.00000014191087 | | 0.00000014191087 |
| | | | FTT | 0.00000000353 1451 | | 0.00000000353 1451 |
| | | | SOL | 0.00359956000000 0 | | 0.00359956000000 0 |
| | | | SRM | 3.40723772000000 0 | | 3.40723772000000 0 |
| | | | SRM_LOCKED | | | 2,696.30393760000000 0 |
| | | | USD | | | -0.15540542134920 5 |
| | | | USDT | 0.00250056087 4564 | | 0.00250056087 4564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60860 | Name on file | FTX Trading Ltd. | AAVE | 1,248.40106022078880 0 | FTX Trading Ltd. | 1,248.40106022078880 0 |
| | | | ADABULL | 1,052.64152631000000 0 | | 1,052.64152631000000 0 |
| | | | ATOMBULL | 24,286,746.74900000000000 0 | | 24,286,746.74900000000000 0 |
| | | | AVAX | 1,678.28491785383220 0 | | 1,678.28491785383220 0 |
| | | | BEAR | 857.20000000000000 0 | | 857.20000000000000 0 |
| | | | DOGEBEAR2021 | 0.00982950000000 0 | | 0.00982950000000 0 |
| | | | ETHBULL | 126.18416796900000 0 | | 126.18416796900000 0 |
| | | | FTM | 57,628.94534911630000 0 | | 57,628.94534911630000 0 |
| | | | FTT | 4,568.56255399000000 0 | | 4,568.56255399000000 0 |
| | | | HNT | 6,578.10114550260600 0 | | 6,578.10114550260600 0 |
| | | | LEOBEAR | 0.50186800000000 0 | | 0.50186800000000 0 |
| | | | LOOKS | 27,027.27027000000000 0 | | 27,027.27027000000000 0 |
| | | | MATICBULL | 1,493,087.87741000000000 0 | | 1,493,087.87741000000000 0 |
| | | | SOL | 781.63274111000000 0 | | 781.63274111000000 0 |
| | | | SRM | 78.62379517000000 0 | | 78.62379517000000 0 |
| | | | SRM_LOCKED | 992.97620483000000 0 | | 992.97620483000000 0 |
| | | | THETABULL | 27,701.97700800000000 0 | | 27,701.97700800000000 0 |
| | | | UNI | 0.04560194854447 99 | | 0.04560194854454 799 |
| | | | USD | 75.06499845462430 0 | | 75.06499845462430 0 |
| | | | XRPBULL | 21,502,355.01700000000000 0 | | 21,502,355.01700000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75245 | Name on file | FTX Trading Ltd. | AVAX | 0.02905380669891 0 | FTX Trading Ltd. | 0.02905380669891 0 |
| | | | AVAX-20210924 | 0.00000000000000 07 | | 0.00000000000000 07 |
| | | | BTC | 0.00000001234211 2 | | 0.00000001234211 2 |
| | | | DEFI-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ETH | 0.00000000633722 0 | | 0.00000000633722 0 |
| | | | ETH-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | FLOW-PERP | 0.00000000000000 36 | | 0.00000000000000 36 |
| | | | FTM | 0.95797897000000 0 | | 0.95797897000000 0 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HMT | 0.99981000000000 0 | | 0.99981000000000 0 |

77057*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (35412001876558694 6/BELGIUM TICKET STUB #1687) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (358578756946197107/FTX EU - WE ARE HERE! #158014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (389261182801879815/FTX AU - WE ARE HERE! #54995) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548728632015064047/FTX EU - WE ARE HERE! #157832) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557363280919505631/FTX EU - WE ARE HERE! #157727) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 0.020846590000000 | | 0.020846590000000 |
| | | | SOL | 0.060000000000000 | | 0.060000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | 0.000064434018250 | | 0.000064434018250 |
| | | | USD | 362.234394118684750 | | 362.234394118684750 |
| | | | USDT | | | 0.028684806704309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53428 | Name on file | FTX Trading Ltd. | ATLAS | 3.673000000000000 | FTX Trading Ltd. | 3.673000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000075000 | | 0.000000000075000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000200000 | | 0.000000000200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.270155070000000 | | 0.270155070000000 |
| | | | FIDA_LOCKED | 0.621689730000000 | | 0.621689730000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.045122222460467 | | 0.045122222460467 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.048361350000000 | | 0.048361350000000 |
| | | | SRM_LOCKED | 0.247259150000000 | | 0.247259150000000 |
| | | | USD | 0.000000023013693 | | 0.000000023013693 |
| | | | USDT | | | 21,681.339719858803000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87769 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | AVAX | | | 107.039992795082900 |
| | | | BTC | 0.101090203581566 | | 0.101090203581566 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.003565605319820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003265650393761 | | 0.003265650393761 |
| | | | FTT | 150.093860000000000 | | 150.093860000000000 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LUNA2 | 0.313303567800000 | | 0.313303567800000 |
| | | | LUNA2_LOCKED | 0.731041657800000 | | 0.731041657800000 |
| | | | LUNC | 65,809.063456148320000 | | 65,809.063456148320000 |
| | | | MATIC | 0.000000007324920 | | 0.000000007324920 |
| | | | RAY | 3,007.758495358448300 | | 3,007.758495358448300 |
| | | | SOL | | | 141.615640373724400 |
| | | | USD | 6,904.727060910693000 | | 6,904.727060910693000 |
| | | | USDT | -0.207175071554904 | | -0.207175071554904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82348 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008153030 | FTX Trading Ltd. | 0.000000008153030 |
| | | | BTC | 0.000000008977600 | | 0.000000008977600 |
| | | | ETH | 0.000000007639360 | | 0.000000007639360 |
| | | | RAY | 1,323.478292399350500 | | 1,323.478292399350500 |
| | | | SOL | | | 7.055973517088071 |
| | | | USD | 206.575927838225000 | | 206.575927838225000 |
| | | | USDT | | | 0.008765872354450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18856 | Name on file | FTX Trading Ltd. | AAVE | 0.381601373622762 | FTX Trading Ltd. | 0.381601373622762 |
| | | | AAVE-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | AGLD-PERP | -0.000000000000994 | | -0.000000000000994 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALPHA | | | 13.844740157206658 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000004762207 | | 0.000000004762207 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 1,221.812703809817500 | | 1,221.812703809817500 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000008191661 | | 0.000000008191661 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX | 0.000000010197945 | | 0.000000010197945 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BADGER | 6.803424100000000 | | 6.803424100000000 |
| | | | BADGER-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAND | 0.000000002160640 | | 0.000000002160640 |
| | | | BCH | 0.000000005241090 | | 0.000000005241090 |
| | | | BCH-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BLT | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | BNB | 0.000000021037465 | | 0.000000021037465 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000010459 | | 0.000000000010459 |
| | | | BTC | 7.999907247447850 | | 7.999907247447850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009000000 | | 0.000000009000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL | 935.378608733593300 | | 935.378608733593300 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ | 95.734200000000000 | | 95.734200000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | CREAM-PERP | 0.00000000000140 | | | 0.00000000000140 |
| | | | DAWN-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | DODO-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | DOGE | 0.00000000004137880 | | | 0.00000000004137880 |
| | | | DOT-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | DYDX | 541.80687100000000 | | | 541.80687100000000 |
| | | | DYDX-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | EGLD-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ENS-PERP | -0.00000000000063 | | | -0.00000000000063 |
| | | | EOS-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETH | 30.78251014983670 | | | 30.78251014983670 |
| | | | ETH-PERP | -0.00000000000091 | | | -0.00000000000091 |
| | | | FIDA | 22.95921500000000 | | | 22.95921500000000 |
| | | | FIL-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | FLM-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | FLOW-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | FTM | | | | 1,364.04087585752950 |
| | | | FTT | 2,365.17167907054730 | | | 2,365.17167907054730 |
| | | | FTT-PERP | 0.00000000000251 | | | 0.00000000000251 |
| | | | FXS-PERP | 0.00000000000008 | | | 0.00000000000008 |
| | | | GALA | 0.01600000000000 | | | 0.01600000000000 |
| | | | GMT | 0.00130000000000 | | | 0.00130000000000 |
| | | | HT | | | | 0.08633664107848400 |
| | | | HT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ICP-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | JPY | 137.13615680000000 | | | 137.13615680000000 |
| | | | KAVA-PERP | -0.00000000000017 | | | -0.00000000000017 |
| | | | KIN | 971,695.85000000000000 | | | 971,695.85000000000000 |
| | | | KNC | 13.65848704680195500 | | | 13.65848704680195500 |
| | | | KNC-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | LEO | | | | 4.37487058081849400 |
| | | | LINA | 462.59405000000000 | | | 462.59405000000000 |
| | | | LINK | 0.00000000554831 | | | 0.00000000554831 |
| | | | LINK-PERP | 0.00000000000284 | | | 0.00000000000284 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 1.87835294300000 | | | 1.87835294300000 |
| | | | LUNA2_LOCKED | 4.38282353300000 | | | 4.38282353300000 |
| | | | LUNC | 54.79521910000000 | | | 54.79521910000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC | | | | 165.65287791552780 |
| | | | MID-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MKR | 0.00000000585108000 | | | 0.00000000585108000 |
| | | | MKR-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | MTL-PERP | 0.00000000000127 | | | 0.00000000000127 |
| | | | NEAR-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | NEO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000024 | | | 0.00000000000024 |
| | | | OXY | 19.37600000000000 | | | 19.37600000000000 |
| | | | PAXG | 0.00836970800000 | | | 0.00836970800000 |
| | | | PERP-PERP | 0.00000000000353 | | | 0.00000000000353 |
| | | | POLIS-PERP | -0.00000000003183 | | | -0.00000000003183 |
| | | | PUNDIX-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | REN | 146.66804111016629000 | | | 146.66804111016629000 |
| | | | RNDR-PERP | -0.00000000000440 | | | -0.00000000000440 |
| | | | ROOK | 0.00000001000000 | | | 0.00000001000000 |
| | | | RUNE | 0.00283700820689870 | | | 0.00283700820689870 |
| | | | RUNE-PERP | -0.00000000002259 | | | -0.00000000002259 |
| | | | SNX | | | | 11.75343168321959900 |
| | | | SNX-PERP | 0.00000000000476 | | | 0.00000000000476 |
| | | | SOL | | | | 879.34257595162800000 |
| | | | SOL-PERP | -0.00000000002617 | | | -0.00000000002617 |
| | | | SRM | 16.07908619000000000 | | | 16.07908619000000000 |
| | | | SRM_LOCKED | 489.19651582000000000 | | | 489.19651582000000000 |
| | | | STEP-PERP | 0.00000000029103 | | | 0.00000000029103 |
| | | | STETH | 0.00111770848283000 | | | 0.00111770848283000 |
| | | | SUSHI | 24.84654319008455300 | | | 24.84654319008455300 |
| | | | SXP | 47.65013168520954400 | | | 47.65013168520954400 |
| | | | SXP-PERP | -0.00000000003666 | | | -0.00000000003666 |
| | | | TOMO-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | TONCOIN | 0.01052100000000000 | | | 0.01052100000000000 |
| | | | TONCOIN-PERP | -0.00000000001477 | | | -0.00000000001477 |
| | | | TRX | | | | 82.00001132761330000 |
| | | | UNI-PERP | 0.00000000000005 | | | 0.00000000000005 |
| | | | USD | 75,340.20400925167000000 | | | 75,340.20400925167000000 |
| | | | USDT | 0.00000000065457590 | | | 0.00000000065457590 |
| | | | WBTC | 0.00000006000000000 | | | 0.00000006000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XRP | | | | 205.77103936902725000 |
| | | | XTZ-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | YFI | 0.00000000122423400 | | | 0.00000000122423400 |
| | | | YFII-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6796 | Name on file | FTX Trading Ltd. | AR-PERP | 49.60000000000000 | | FTX Trading Ltd. | 49.60000000000000 |
| | | | ETH | | | | 9.62374572745184 |
| | | | ETHW | 14.57543538234704 | | | 14.57543538234704 |
| | | | RNDR | 200.00000000000000 | | | 200.00000000000000 |
| | | | SOL | 52.00547748000000 | | | 52.00547748000000 |
| | | | USD | 43,393.64728296808617 | | | 42,922.44728296808000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10481 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUD | 0.00000000039390 | | | 0.00000000039390 |
| | | | AURY | 0.00000001000000 | | | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | BNB | | | | 1.31982001626300 |
| | | | BNB-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | BTC | | | | 0.28320654991888 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL | 0.00000000008789800 | | 0.00000000008789800 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 7.42489364993870 | | 7.42489364993870 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 7.41905345240792 | | 7.41905345240792 |
| | | | FTT | 25.01153100266814 | | 25.01153100266814 |
| | | | FTT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.92918825506337 | | 0.92918825506337 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM | 0.09147922000000 | | 0.09147922000000 |
| | | | SRM_LOCKED | 0.90598939000000 | | 0.90598939000000 |
| | | | STEP-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | SXP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.00000601584933 | | 0.00000601584933 |
| | | | USD | 17,527.01901852549400 | | 17,527.01901852549400 |
| | | | USDT | 0.00000000000000000 | | 66.08583795609411 |
| | | | USTC | 0.00000000004043480 | | 0.00000000004043480 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 0.00000000009604650 | | 0.00000000009604650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81220 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000000 | West Realm Shires Services Inc. | 0.00003826047671 |
| | | | DOGE | 0.00000000000000000 | | 0.77967954078148 |
| | | | ETH | 0.00000000000000000 | | 0.00000000005000000 |
| | | | HKD | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.00000000000000000 | | 3.96320000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00020336449065 |
| | | | TRX | 0.00000000000000000 | | 0.00000000010342 |
| | | | USD | 7,611.06653930797600 | | 7,611.06653930797600 |
| | | | USDT | 0.00000000000000000 | | 0.00568190443483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24603 | Name on file | FTX Trading Ltd. | APT | 3.39224030654051 | FTX Trading Ltd. | 3.39224030654051 |
| | | | ATOM | 0.00000000000000000 | | 632.63158802747000 |
| | | | AVAX | 163.25885437712316 | | 163.25885437712316 |
| | | | AXS | 0.00000000425730 | | 0.00000000425730 |
| | | | BNB | 0.00000000787708 | | 0.00000000787708 |
| | | | BTC | 0.92695790953240 | | 0.92695790953240 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.00000001270578 | | 0.00000001270578 |
| | | | ETH | 9.01939004710000 | | 9.01939004710000 |
| | | | FIDA | 127.64527346000000 | | 127.64527346000000 |
| | | | FTM | 3,058.24855835996460 | | 3,058.24855835996460 |
| | | | FTT | 1,055.20927414448520 | | 1,055.20927414448520 |
| | | | GMT | 0.00000000472360 | | 0.00000000472360 |
| | | | HT | 0.00000001751640 | | 0.00000001751640 |
| | | | JPY | 286.22626404000000 | | 286.22626404000000 |
| | | | LUNA2_LOCKED | 16.56009353000000 | | 16.56009353000000 |
| | | | LUNC | 0.00000001138160 | | 0.00000001138160 |
| | | | MATIC | 20.90808637604628 | | 20.90808637604628 |
| | | | NEXO | 0.00773962000000 | | 0.00773962000000 |
| | | | NFT (30337023458002786/AUSTRIA TICKET STUB #184) | | | 1.00000000000000 |
| | | | NFT (30877426529007306/FTX EU - WE ARE HERE! #78158) | | | 1.00000000000000 |
| | | | NFT (34926519226422996/FTX EU - WE ARE HERE! #81247) | | | 1.00000000000000 |
| | | | NFT (35644008477244078/FRANCE TICKET STUB #1813) | | | 1.00000000000000 |
| | | | NFT (37507387175715107/FTX AU - WE ARE HERE! #3368) | | | 1.00000000000000 |
| | | | NFT (39396104711472203/HUNGARY TICKET STUB #437) | | | 1.00000000000000 |
| | | | NFT (39866683506526768/SILVERSTONE TICKET STUB #823) | | | 1.00000000000000 |
| | | | NFT (39915355903705574/FTX AU - WE ARE HERE! #3362) | | | 1.00000000000000 |
| | | | NFT (40973900721540398/FTX AU - WE ARE HERE! #24627) | | | 1.00000000000000 |
| | | | NFT (41550705978333960/FTX AU - WE ARE HERE! #77837) | | | 1.00000000000000 |
| | | | NFT (41694081545177787/MONTREAL TICKET STUB #1462) | | | 1.00000000000000 |
| | | | NFT (41876977210807454/FTX AU - WE ARE HERE! #3751) | | | 1.00000000000000 |
| | | | NFT (42759022239712562/MONACO TICKET STUB #1104) | | | 1.00000000000000 |
| | | | NFT (43248176980278831/THE HILL BY FTX #2628) | | | 1.00000000000000 |
| | | | NFT (44301234806631363/JAPAN TICKET STUB #301) | | | 1.00000000000000 |
| | | | NFT (44942270774390040/FTX EU - WE ARE HERE! #78417) | | | 1.00000000000000 |
| | | | NFT (45895858721066101/MEXICO TICKET STUB #1391) | | | 1.00000000000000 |
| | | | NFT (46822119662052771/FTX AU - WE ARE HERE! #23959) | | | 1.00000000000000 |
| | | | NFT (51004481788893416/AUSTIN TICKET STUB #1440) | | | 1.00000000000000 |
| | | | NFT (51091772325794067/NETHERLANDS TICKET STUB #618) | | | 1.00000000000000 |
| | | | NFT (52107959631884206/FTX AU - WE ARE HERE! #3307) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (54254616903133939927/FTX EU - WE ARE HERE! #81090) | | | 1.000000000000000 |
| | | | NFT (560930900773192998/SINGAPORE TICKET STUB #144) | | | 1.000000000000000 |
| | | | NFT (574461804939123254/MONACO TICKET STUB #1126) | | | 1.000000000000000 |
| | | | NFT (575229987425540054/FTX CRYPTO CUP 2022 KEY #318) | | | 1.000000000000000 |
| | | | SOL | 5.066995548711314 | | 5.066995548711314 |
| | | | SRM | 1.908313290000000 | | 1.908313290000000 |
| | | | SRM_LOCKED | 373.549499370000000 | | 373.549499370000000 |
| | | | TRX | 0.000000008227680 | | 0.000000008227680 |
| | | | USD | -28,811.547634972176000 | | -28,811.547634972176000 |
| | | | USDT | 0.000000013830350 | | 0.000000013830350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78286 | Name on file | FTX Trading Ltd. | APT-PERP | 1,049.000000000000000 | FTX Trading Ltd. | 1,049.000000000000000 |
| | | | BTC | 0.045612030231000 | | 0.045612030231000 |
| | | | ETH | 0.427014170000000 | | 0.427014170000000 |
| | | | ETH-PERP | 0.083999999999999 | | 0.083999999999999 |
| | | | ETHW | 0.342427480000000 | | 0.342427480000000 |
| | | | FTT | 25.501296554730080 | | 25.501296554730080 |
| | | | GMT | 1,483.519649267608000 | | 1,483.519649267608000 |
| | | | GST | 10,086.099818530000000 | | 10,086.099818530000000 |
| | | | LUNA2 | 0.679809481900000 | | 0.679809481900000 |
| | | | LUNA2_LOCKED | 1.530190298000000 | | 1.530190298000000 |
| | | | LUNC | 148,035.816235670000000 | | 148,035.816235670000000 |
| | | | SOL | 3.915430480000000 | | 3.915430480000000 |
| | | | USD | 2,000.000000000000000 | | -4,580.382652658744500 |
| | | | USDT | 0.013649011339942 | | 0.013649011339942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36900* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | APE | 0.000000010000000 | | 0.000000010000000 |
| | | | APE-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | APT | 0.000000008349290 | | 0.000000008349290 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000000091 | | -0.000000000000091 |
| | | | AXS-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BAND | | | 5,227.335474874812000 |
| | | | BAND-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CEL-PERP | 0.000000000026147 | | 0.000000000026147 |
| | | | DOGE | 0.000000003545750 | | 0.000000003545750 |
| | | | ENS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EOS-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ETC-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | ETH | -0.000000010000000 | | -0.000000010000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FIL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FTT | 0.077206434144694 | | 0.077206434144694 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT | 0.000000005683890 | | 0.000000005683890 |
| | | | GST-PERP | -0.000000000407908 | | -0.000000000407908 |
| | | | HNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | HT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ICP-PERP | 0.000000000001307 | | 0.000000000001307 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LINK-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000002557 | | -0.000000000002557 |
| | | | NFT (300392158399622870/FTX AU - WE ARE HERE! #42769) | | | 1.000000000000000 |
| | | | NFT (310871848240082799/MONACO TICKET STUB #485) | | | 1.000000000000000 |
| | | | NFT (319967388519166966/FTX EU - WE ARE HERE! #80127) | | | 1.000000000000000 |
| | | | NFT (346126833396798612/FTX AU - WE ARE HERE! #874) | | | 1.000000000000000 |
| | | | NFT (349346478766740874/NFT) | | | 1.000000000000000 |
| | | | NFT (363898552727153971/FTX EU - WE ARE HERE! #79898) | | | 1.000000000000000 |
| | | | NFT (37136148690470069/NETHERLANDS TICKET STUB #97) | | | 1.000000000000000 |
| | | | NFT (397108288654083407/FTX CRYPTO CUP 2022 KEY #3140) | | | 1.000000000000000 |
| | | | NFT (398877091786899666/FTX EU - WE ARE HERE! #80062) | | | 1.000000000000000 |
| | | | NFT (406443738371615728/MONZA TICKET STUB #851) | | | 1.000000000000000 |
| | | | NFT (457917812072451078/BAKU TICKET STUB #881) | | | 1.000000000000000 |
| | | | NFT (461381479619554804/MONTREAL TICKET STUB #1933) | | | 1.000000000000000 |
| | | | NFT (466419030909060622/JAPAN TICKET STUB #347) | | | 1.000000000000000 |
| | | | NFT (501527879212608915/THE HILL BY FTX #4260) | | | 1.000000000000000 |
| | | | NFT (524759926279911358/HUNGARY TICKET STUB #536) | | | 1.000000000000000 |
| | | | NFT (528699951736656715/FTX AU - WE ARE HERE! #873) | | | 1.000000000000000 |
| | | | NFT (538336640898770160/SINGAPORE TICKET STUB #1411) | | | 1.000000000000000 |

36900*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (54116645268020 3487/AUSTRIA TICKET STUB #170) | | | 1.000000000000000 |
| | | | NFT (54236495460309 7160/MEXICO TICKET STUB #714) | | | 1.000000000000000 |
| | | | NFT (55361529970603 4241/SILVERSTONE TICKET STUB #567) | | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | SOL | 0.000000016845850 | | 0.000000016845850 |
| | | | SRM | 0.003549480000000 | | 0.003549480000000 |
| | | | SRM_LOCKED | 3.075631500000000 | | 3.075631500000000 |
| | | | TRX | 0.000033010000000 | | 0.000033010000000 |
| | | | UNI-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 1,098.235527944667400 | | 1,098.235527944667400 |
| | | | USDT | 0.009794206672500 | | 0.009794206672500 |
| | | | YFII-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27503 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 19.656684940000000 |
| | | | FTM | | | 416.514233150000000 |
| | | | FTT | | | 22.386689270000000 |
| | | | NFT (46373732850782 5001/THE HILL BY FTX #5178) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26714 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 8.548324660000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 98.106341719298060 |
| | | | USDT | | | 1.020409920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54444 | Name on file | FTX Trading Ltd. | ATLAS | 30,716.244681950000000 | FTX Trading Ltd. | 30,716.244681950000000 |
| | | | BCH | 0.000759350000000 | | 0.000759350000000 |
| | | | BTC | | | 0.000140452027899 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.014896350000000 | | 0.014896350000000 |
| | | | EOS-20210625 | -0.000000000000468 | | -0.000000000000468 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,151.123371075000000 | | 2,151.123371075000000 |
| | | | OXY | 2,178.516403750000000 | | 2,178.516403750000000 |
| | | | POLIS | 0.109998530000000 | | 0.109998530000000 |
| | | | PRISM | 8.956338000000000 | | 8.956338000000000 |
| | | | RAY | 1.772218704719045 | | 1.772218704719045 |
| | | | REAL | 60.000000000000000 | | 60.000000000000000 |
| | | | SOL | 13.464342330000000 | | 13.464342330000000 |
| | | | SRM | 45.011405140000000 | | 45.011405140000000 |
| | | | SRM_LOCKED | 238.644184120000000 | | 238.644184120000000 |
| | | | USD | 8.544275433768723 | | 8.544275433768723 |
| | | | USDT | 0.004012322500000 | | 0.004012322500000 |
| | | | XRP | 4.000000000000000 | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33278 | Name on file | FTX Trading Ltd. | XRP | | FTX Trading Ltd. | 73,743.056738760000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29897 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.007323530000000 |
| | | | ETH | | | 3.996932760000000 |
| | | | ETHW | | | 3.995655750000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12184 | Name on file | West Realm Shires Services Inc. | BTC | 0.006056177357072 | West Realm Shires Services Inc. | 0.006056177357072 |
| | | | ETH | 0.192000004400000 | | 0.192000004400000 |
| | | | ETHW | 0.192000004400000 | | 0.192000004400000 |
| | | | USD | 5,517.230000000000000 | | 0.002467796730003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76993 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.757794445944250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91805 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | FTX Trading Ltd. | 0.000000002252308 |
| | | | USDT | 25,000.000000000000000 | | 0.000000003618904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87424 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.012280080000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.000121180000000 |
| | | | ETHW | | | 0.000121180000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LTC | | | 0.000339111000000 |
| | | | SOL | | | 3.655141090000000 |
| | | | SUSHI | | | 2.046444040000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.225468408502821 |
| | | | USDT | | | 28,771.446658962937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 80816 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 2.300432480000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.001957820000000 |
| | | | CUSDT | | | 16.000000000000000 |
| | | | ETH | | | 11.548353859652755 |
| | | | ETHW | | | 11.544344469652755 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 59.610696040000000 |
| | | | MATIC | | | 262.110494450000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 23.427761980000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | Undetermined* | | 0.002684518600501 |
| | | | USDT | | | 0.000000005538935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34567 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000436520000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67746 | Name on file | FTX Trading Ltd. | DAI | 0.000000007987780 | FTX Trading Ltd. | 0.000000007987780 |
| | | | DYDX | 726.918287290000000 | | 726.918287290000000 |
| | | | ETH | | | 0.184474954694280 |
| | | | ETHW | 0.183472750228080 | | 0.183472750228080 |
| | | | MATIC | | | 2,945.168737304300500 |
| | | | RUNE | 1,599.998119587285000 | | 1,599.998119587285000 |
| | | | SNX | | | 1,181.731958807924700 |
| | | | SRM | 1,439.522325650000000 | | 1,439.522325650000000 |
| | | | SRM_LOCKED | 26.287280810000000 | | 26.287280810000000 |
| | | | USD | 0.000001446250961 | | 0.000001446250961 |
| | | | USDT | 0.000007353247757 | | 0.000007353247757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44251 | Name on file | FTX Trading Ltd. | BTC | 0.5100000000000000 | FTX Trading Ltd. | 0.000000003480000 |
| | | | CRO | 80.000000000000000 | | 80.000000000000000 |
| | | | USD | 0.075954916425745 | | 0.075954916425745 |
| | | | USDT | 0.000059944084964 | | 0.000059944084964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9540 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | APE | | | 73.324379820066000 |
| | | | ATOM-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.000000028823147 | | 0.000000028823147 |
| | | | BNB-20210625 | 0.000000000000042 | | 0.000000000000042 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | | | 1.187636066152063 |
| | | | BTC-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.003000000000000 | | -0.003000000000000 |
| | | | BTC-20210326 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20210625 | -0.000000000000024 | | -0.000000000000024 |
| | | | BTC-20210924 | -0.000000000000016 | | -0.000000000000016 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | | | 3.534080492113190 |
| | | | CREAM-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | CRO | 0.821269230000000 | | 0.821269230000000 |
| | | | DOGE | 0.000000007915410 | | 0.000000007915410 |
| | | | DOT-0325 | 0.000000000000022 | | 0.000000000000022 |
| | | | DOT-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | DOT-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20201225 | -0.000000000004547 | | -0.000000000004547 |
| | | | ETH | | | 6.604540874151798 |
| | | | ETH-0325 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-0624 | 0.000000000000019 | | 0.000000000000019 |
| | | | ETH-2020092S | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20201225 | -0.000000000000092 | | -0.000000000000092 |
| | | | ETH-20210326 | -0.000000000000021 | | -0.000000000000021 |
| | | | ETH-20210625 | -0.000000000000085 | | -0.000000000000085 |
| | | | ETH-20210924 | 0.000000000000041 | | 0.000000000000041 |
| | | | ETH-20211231 | 0.000000000001974 | | 0.000000000001974 |
| | | | ETHBEAR | 1,084,005,350.000000000000000 | | 1,084,005,350.000000000000000 |
| | | | ETHBULL | 0.000400002000000 | | 0.000400002000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.002627340777185 | | 0.002627340777185 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.000064113554898 | | 0.000064113554898 |
| | | | LTC-20201225 | 0.000000000000497 | | 0.000000000000497 |
| | | | LTC-20210326 | -0.000000000001364 | | -0.000000000001364 |
| | | | LTC-20210625 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2_LOCKED | 594.940680100000000 | | 594.940680100000000 |
| | | | LUNC | 0.000000032782520 | | 0.000000032782520 |
| | | | MSTR | 1.017112681824200 | | 1.017112681824200 |
| | | | SOL-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 63,328.627426285560000 | | 63,328.627426285560000 |
| | | | USDT | 2.236490109051493 | | 2.236490109051493 |
| | | | USO | 2.858287220947300 | | 2.858287220947300 |
| | | | XT2-20210924 | -0.000000000000142 | | -0.000000000000142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91897 | Name on file | West Realm Shires Services Inc. | ETH | 4.266870000000000 | West Realm Shires Services Inc. | 0.000000001176458 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (3579866791481145311/TEEN APE 709) | | | 1.000000000000000 |
| | | | NFT (36151480472675254441/SORCERER ZORKO OF THE MOUNT) | | | 1.000000000000000 |
| | | | NFT (51892713098392367171/TEEN APE 011) | | | 1.000000000000000 |
| | | | NFT (55978910808810069221/TEEN APE 006) | | | 1.000000000000000 |
| | | | USD | 1,900.000000000000000 | | 0.000223019290206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11193 | Name on file | FTX Trading Ltd. | BCH | 0.000000005038680 | FTX Trading Ltd. | 0.000000005038680 |
| | | | BTC | 0.746285739968090 | | 0.746285739968090 |
| | | | COPE | 56.000280000000000 | | 56.000280000000000 |
| | | | ENJ | 900.000000000000000 | | 900.000000000000000 |
| | | | ETH | | | 9.925441099502760 |
| | | | ETHW | | | 6.525209523087130 |
| | | | EUR | -0.000014898999539 | | -0.000014898999539 |
| | | | FTT | 500.960654450000000 | | 500.960654450000000 |
| | | | SRM | 43.898397420000000 | | 43.898397420000000 |
| | | | SRM_LOCKED | 240.281189420000000 | | 240.281189420000000 |
| | | | TRX | 0.000000005535656 | | 0.000000005535656 |
| | | | USD | 17,062.668720997270000 | | 17,062.668720997270000 |
| | | | USDT | 0.000000009842662 | | 0.000000009842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62219 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | 5,179.236295530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34064 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.006458680000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 6.592017520000000 |
| | | | ETH | | | 5.108877930000000 |
| | | | ETHW | | | 5.106738410000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SOL | | | 38.511190620000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000001820311 |
| | | | USDT | | | 2.137944750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51026 | Name on file | Quoine Pte Ltd | BTC | 0.104516270000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 2.393967100000000 | | 0.000000000000000 |
| | | | EUR | 124,443.698680000000 | | 158,055.117900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56074 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000671360 | FTX Trading Ltd. | 0.000000000671360 |
| | | | USD | 0.000075302543158 | | 0.000075302543158 |
| | | | USDT | 9,636.963000000000000 | | 0.000000847063345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7749 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AMPL | 0.000000001903099 | | 0.000000001903099 |
| | | | ATOM | 0.099700000000000 | | 0.099700000000000 |
| | | | AUDIO | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 3.122000000000000 | | 3.122000000000000 |
| | | | FTT | 0.002637219295418 | | 0.002637219295418 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000003500000 | | 0.000000003500000 |
| | | | LUNA2_LOCKED | 1.003772078000000 | | 1.003772078000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TONCOIN | 0.094000000000000 | | 0.094000000000000 |
| | | | TONCOIN-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 4,500.000000000000000 | | -3,447.988514379083400 |
| | | | USDT | 0.000000013192829 | | 0.000000013192829 |
| | | | ZEC-PERP | 4.200000000000010 | | 4.200000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83625 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.000082090000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 8.080329730000000 |
| | | | BTC | | | 0.390651130000000 |
| | | | DOGE | | | 23.256898460000000 |
| | | | ETH | | | 6.005449100000000 |
| | | | ETHW | | | 4.098042260000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | LINK | | | 11.029842730000000 |
| | | | MATIC | | | 0.002727880000000 |
| | | | SHIB | | | 64.000000000000000 |
| | | | SOL | | | 8.565475840000000 |
| | | | TRX | | | 25.285473720000000 |
| | | | USD | Undetermined* | | 3,327.591040212509600 |
| | | | USDT | | | 2.003543090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 94849* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000005639936 | | 0.000000005639936 |
| | | | BTC | 0.000008641886397 | | 0.000008641886397 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000008259298 | | 0.000000008259298 |
| | | | FTT | 4.400000000000000 | | 4.400000000000000 |
| | | | LUNA2 | 0.474950423990000 | | 0.474950423990000 |
| | | | LUNA2_LOCKED | 1.108217656000000 | | 1.108217656000000 |
| | | | LUNC | 1.530000000000000 | | 1.530000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 82,325.098871463332300 | | 815.098871463332300 |
| | | | USDT | 0.000000009906155 | | 0.000000009906155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39943 | Name on file | FTX Trading Ltd. | ATOM | 11.100000000000000 | FTX Trading Ltd. | 11.100000000000000 |
| | | | AVAX | 16.200000000000000 | | 16.200000000000000 |
| | | | BTC | 0.000098674084863 | | 0.000098674084863 |
| | | | CLV | 817.500000000000000 | | 817.500000000000000 |
| | | | DOGE | 549.000000000000000 | | 549.000000000000000 |
| | | | ETH | 0.105000000000000 | | 0.105000000000000 |
| | | | ETHW | 12.931000000000000 | | 12.931000000000000 |
| | | | EUR | 86.845507850000000 | | 86.845507850000000 |
| | | | FTT | 25.390589387711250 | | 25.390589387711250 |
| | | | KSHIB | 3,850.000000000000000 | | 3,850.000000000000000 |
| | | | SOL | 56.670689223000000 | | 56.670689223000000 |
| | | | SWEAT | 11,400.000000000000000 | | 11,400.000000000000000 |
| | | | USD | 4,700.000000000000000 | | -350.066660490927170 |
| | | | USDT | 0.003463752032500 | | 0.003463752032500 |
| | | | XRP | 0.849058300000000 | | 0.849058300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65250 | Name on file | FTX Trading Ltd. | ETH | 1.644327782326288 | FTX Trading Ltd. | 1.644327782326288 |
| | | | ETH-PERP | 2.474000000000000 | | 2.474000000000000 |
| | | | EUR | 0.005679210000000 | | 0.005679210000000 |
| | | | IMX | 836.649878000000000 | | 836.649878000000000 |
| | | | LUNA2 | 7.064400252000000 | | 7.064400252000000 |
| | | | LUNA2_LOCKED | 16.483600590000000 | | 16.483600590000000 |
| | | | USD | 2,184.000000000000000 | | -3,957.029607865831000 |
| | | | USDT | 0.000015250303517 | | 0.000015250303517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.390000000000000 | FTX Trading Ltd. | 802.546669705360000 |
| | | | FTT | 0.000032784422865 | | 0.000032784422865 |
| | | | USD | 0.000000010667761 | | 0.000000010667761 |
| | | | USDT | 0.000000003332961 | | 0.000000003332961 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | APE-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | 0.687577488897425 | | 0.687577488897425 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENS | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 2.430701362431827 | | 2.430701362431827 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 2.430701362431827 | | 2.430701362431827 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 1,000.177917297347200 | | 1,000.177917297347200 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | ICP-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | LUNA2 | 1,021.551160214682000 | | 1,021.551160214682000 |
| | | | LUNA2_LOCKED | 2,383.619373834258000 | | 2,383.619373834258000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000005959009 | | 0.000000005959009 |
| | | | OXY | 333.001665000000000 | | 333.001665000000000 |
| | | | OXY-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RUNE-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | SOL | 667.982283588791200 | | 667.982283588791200 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SRM | 39.962405950000000 | | 39.962405950000000 |
| | | | SRM_LOCKED | 241.055614030000000 | | 241.055614030000000 |
| | | | USD | 4,294.469375009130000 | | 4,294.469375009130000 |
| | | | USDT | 0.000000018632988 | | 0.000000018632988 |
| | | | USTC | 144,605.504186804900000 | | 144,605.504186804900000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ZEC-PERP | -0.000000000000056 | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47712 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 5.288448980000000 |
| | | | AUD | | | 0.000000397552812 |
| | | | BTC | 0.500000000000000 | | 0.051190250000000 |
| | | | DOT | 5.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.105446720000000 |
| | | | ETHW | | | 0.105446720000000 |
| | | | FTM | | | 314.814697690000000 |
| | | | MKR | | | 0.606337040000000 |
| | | | SOL | | | 20.552457390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14287 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001601040 | FTX Trading Ltd. | 0.000000001601040 |
| | | | AAVE | 0.261973977927680 | | 0.261973977927680 |

94849*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BNB | | | 3.382209507225520 |
| | | | BTC | | | 0.396998118112402 |
| | | | CEL | 0.000000008518700 | | 0.000000008518700 |
| | | | DOT | | | 11.763097187386906 |
| | | | ETH | | | 1.625909793775760 |
| | | | ETHW | 0.000000003228778 | | 0.000000003228778 |
| | | | FTT | 60.160931966377106 | | 60.160931966377106 |
| | | | LUNA2 | 0.001819577573000 | | 0.001819577573000 |
| | | | LUNA2_LOCKED | 0.004245681003000 | | 0.004245681003000 |
| | | | MATIC | | | 1,255.939664818537700 |
| | | | PAXG | 0.056000007000000 | | 0.056000007000000 |
| | | | RAY | 0.000000004714210 | | 0.000000004714210 |
| | | | SOL | 50.985918462428670 | | 50.985918462428670 |
| | | | SXP | 0.000000000629000 | | 0.000000000629000 |
| | | | USD | 1,395.840153630992000 | | 1,395.840153630992000 |
| | | | USDT | 2,230.362989836227000 | | 2,230.362989836227000 |
| | | | USTC | 0.257570000000000 | | 0.257570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29650 | Name on file | FTX Trading Ltd. | BOBA-PERP | | FTX Trading Ltd. | 0.000000000000227 |
| | | | BTC | | | -0.000000010044565 |
| | | | CEL-0624 | | | 0.000000000000113 |
| | | | CEL-0930 | | | -0.000000000001818 |
| | | | CEL-PERP | | | -0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000001818 |
| | | | GST-PERP | | | -0.000000000000454 |
| | | | OXY-PERP | | | 0.000000000001364 |
| | | | RON-PERP | | | 0.000000000000227 |
| | | | STEP-PERP | | | 0.000000000014551 |
| | | | USD | 20,000.000000000000 | | 0.000053070462399 |
| | | | USDT | | | 0.002238204770024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71363* | Name on file | FTX Trading Ltd. | BTC | 0.000096713000000 | FTX Trading Ltd. | 0.000096713000000 |
| | | | ETH | 0.000736660000000 | | 0.000736660000000 |
| | | | ETHW | 0.000736660000000 | | 0.000736660000000 |
| | | | FTT | 0.079440000000000 | | 0.079440000000000 |
| | | | LTC | 0.007202000000000 | | 0.007202000000000 |
| | | | MOB | 5,694.462944000000000 | | 5,694.462944000000000 |
| | | | SUSHI | 2,171.434798000000000 | | 2,171.434798000000000 |
| | | | TRX | 0.018527222652660 | | 0.018527222652660 |
| | | | UNI | 0.049600000000000 | | 0.049600000000000 |
| | | | USDT | | | 6,027.648648627859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28608 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.495623080000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 11097 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000001280000 |
| | | | BRZ | | | 0.003569276833024 |
| | | | BTC | | | 0.000000002461725 |
| | | | DOGE | | | 0.000076741000000 |
| | | | ETHBULL | 2,500.000000000000000 | | 487.596048000000000 |
| | | | ETHW | | | 0.000507470000000 |
| | | | LTC | | | 0.000000001108000 |
| | | | LUNA2 | 290.000000000000000 | | 83.803495370000000 |
| | | | LUNA2_LOCKED | | | 0.000000000000000 |
| | | | LUNC | 1,000.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | | | 37.500000000000000 |
| | | | SHIB | 350,000.000000000000000 | | 418.807992517572250 |
| | | | SXPBULL | | | 338,332,180.000000000000000 |
| | | | TRX | 2.000000000000000 | | 0.183205004910283 |
| | | | USD | | | 0.515307105201748 |
| | | | USDT | | | 0.000000008472328 |
| | | | XLMBEAR | | | 0.566349735000000 |
| | | | XLMBULL | | | 0.007046900000000 |
| | | | XRP | 4.000000000000000 | | 0.000000007211160 |
| | | | XRPBULL | | | 3,882.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77691 | Name on file | West Realm Shires Services Inc. | BTC | 0.400000000000000 | West Realm Shires Services Inc. | 0.057696600000000 |
| | | | DOGE | | | 37.000000000000000 |
| | | | ETH | 1.200000000000000 | | 0.211000000000000 |
| | | | ETHW | | | 0.211000000000000 |
| | | | USD | | | 212.637185974000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94191 | Name on file | FTX Trading Ltd. | BTC | 1.780000000000000 | West Realm Shires Services Inc. | 0.000000003000000 |
| | | | SHIB | | | 520,689.187705972760000 |
| | | | SOL | | | 0.047050730000000 |
| | | | USD | | | 0.000000005979539 |
| | | | USDT | | | 0.000000023112113 |
| | | | XRP | 500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 17711 | Name on file | FTX Trading Ltd. | BNB | 0.000000004174460 | FTX Trading Ltd. | 0.000000004174460 |
| | | | BNB-PERP | -0.000000000000166 | | -0.000000000000166 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 1,000.159810001662900 | | 1,000.159810001662900 |
| | | | FTT | 25.000000039389403 | | 25.000000039389403 |
| | | | FTT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459356752560000 | | 0.459356752560000 |
| | | | LUNA2_LOCKED | 1.071832423000000 | | 1.071832423000000 |
| | | | USD | 0.000000000000000 | | -5,182.173710669678000 |

71363*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | |
| 47005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | 1,163.00000000000000 | | 1,163.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.00000000001741775 | | 0.00000000001741775 |
| | | | APE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AR-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ATOM-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | AUDIO-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | AVAX | 0.08491460254270400 | | 0.08491460254270400 |
| | | | AVAX-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BAL-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BAND-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | BCH | 0.00079568677152000 | | 0.00079568677152000 |
| | | | BCH-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BNB | 0.00081266720173400 | | 0.00081266720173400 |
| | | | BNB-PERP | 0.30000000000000000 | | 0.30000000000000000 |
| | | | BNT-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BOBA-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.57173063946446780 | | 0.57173063946446780 |
| | | | BTC-PERP | -0.12030000000000000 | | -0.12030000000000000 |
| | | | BULL | 0.00000000665940000 | | 0.00000000665940000 |
| | | | CAKE-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | CELO-PERP | -471.30000000000000 | | -471.30000000000000 |
| | | | CEL-PERP | -243.80000000000000 | | -243.80000000000000 |
| | | | CLV-PERP | 5,510.30000000000000 | | 5,510.30000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | CRO-PERP | -105,940.00000000000000 | | -105,940.00000000000000 |
| | | | CVC-PERP | 19.00000000000000 | | 19.00000000000000 |
| | | | CVX-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | DASH-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | DAWN-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | DOGE | 0.91036813833339 07 | | 0.91036813833339 07 |
| | | | DOGE-PERP | 23,826.00000000000000 | | 23,826.00000000000000 |
| | | | DOT | -8.39577905916883 4 | | -8.39577905916883 4 |
| | | | DOT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | EDEN-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | EGLD-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ENS-PERP | 25.58000000000000 | | 25.58000000000000 |
| | | | EOS-PERP | -0.00000000000000540 | | -0.00000000000000540 |
| | | | ETC-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | ETH | 9.83590320869070 0 | | 9.83590320869070 0 |
| | | | ETH-PERP | -0.01900000000000000 | | -0.01900000000000000 |
| | | | ETHW | 9.16849768218574 8 | | 9.16849768218574 8 |
| | | | ETHW-PERP | -72.00000000000000 | | -72.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIDA-PERP | -1,528.00000000000000 | | -1,528.00000000000000 |
| | | | FIL-PERP | -560.20000000000000 | | -560.20000000000000 |
| | | | FLM-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | FLOW-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | FTT | 245.70805228198432 0 | | 245.70805228198432 0 |
| | | | FTT-PERP | -1,673.90000000000000 | | -1,673.90000000000000 |
| | | | FXS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | GAL-PERP | -0.00000000000000149 | | -0.00000000000000149 |
| | | | GBP | 0.04013400570713 2 | | 0.04013400570713 2 |
| | | | GST-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | HT-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | KAVA-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | KSHIB-PERP | -29,244.00000000000000 | | -29,244.00000000000000 |
| | | | KSM-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | LDO-PERP | 199.00000000000000 | | 199.00000000000000 |
| | | | LINK | 0.12590817885638 4 | | 0.12590817885638 4 |
| | | | LINK-PERP | 19.80000000000000100 | | 19.80000000000000100 |
| | | | LOOKS-PERP | -1,263.00000000000000 | | -1,263.00000000000000 |
| | | | LTC | 36.90370512974730 0 | | 36.90370512974730 0 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | MATIC | 77.18177185719958 0 | | 77.18177185719958 0 |
| | | | MEDIA-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MNGO-PERP | -15,420.00000000000000 | | -15,420.00000000000000 |
| | | | MTL-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | NEO-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | OKB | | | 0.02737104100000 0 |
| | | | OKB-PERP | 8.59000000000000 | | 8.59000000000000 |
| | | | OMG-PERP | 0.00000000000000071 | | 0.00000000000000071 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PEOPLE-PERP | 4,190.00000000000000 | | 4,190.00000000000000 |
| | | | POLIS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | PROM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | PUNDIX-PERP | 184.50000000000000 | | 184.50000000000000 |
| | | | QTUM-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | RNDR-PERP | -217.49999999999900 | | -217.49999999999900 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | | | 347.67851948770556 0 |
| | | | SOL-PERP | -8.16000000000000 | | -8.16000000000000 |
| | | | SPELL-PERP | -412,200.00000000000000 | | -412,200.00000000000000 |
| | | | SRM | 596.43845246000000 | | 596.43845246000000 |
| | | | SRM_LOCKED | 7.69387642000000 | | 7.69387642000000 |
| | | | STG-PERP | 850.00000000000000 | | 850.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | SXP-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | THETA-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | TOMO-PERP | -672.40000000000000 | | -672.40000000000000 |
| | | | TRX | | | 20,463.12939169858500 0 |
| | | | UNI | -90.44707448071584 0 | | -90.44707448071584 0 |
| | | | UNI-PERP | -23.50000000000000600 | | -23.50000000000000600 |
| | | | USD | 55,233.54859515012000 0 | | 55,233.54859515012000 0 |
| | | | USDT | -0.01818077025231 2 | | -0.01818077025231 2 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XLM-PERP | 4,411.000000000000000 | | 4,411.000000000000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP | -0.110501892171591 | | -0.110501892171591 |
| | | | XTZ-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | YFII-PERP | 0.194000000000000 | | 0.194000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 15107 | Name on file | FTX Trading Ltd. | ATLAS | 1,249.744000000000000 | FTX Trading Ltd. | 1,249.744000000000000 |
| | | | ETHW | 0.005926103019985 | | 0.005926103019985 |
| | | | ETHW-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | USD | 9,532.400000000000000 | | 0.040149765503489 |
| | | | USDT | 0.000000010527812 | | 0.000000010527812 |
| | | | XRP | 0.356400000000000 | | 0.356400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 91506 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 1.030250950000000 |
| | | | DOGE | | | 7.000392070000000 |
| | | | ETH | | | 3.231688100000000 |
| | | | ETHW | | | 254.665505720000000 |
| | | | EUR | 60.000000000000000 | | 5,084.796437415098000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000000003388633 |
| | | | USDT | | | 33,547.796999211850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 84360* | Name on file | FTX Trading Ltd. | BTC | 0.000000003626977 | FTX Trading Ltd. | 0.000000003626977 |
| | | | ETH | 8.290014453877196 | | 8.290014453877196 |
| | | | EUR | 0.000224916533190 | | 0.000224916533190 |
| | | | FTT | 0.000000010314607 | | 0.000000010314607 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 1.999999999115920 | | 1.999999999115920 |
| | | | RUNE | 0.000000006153450 | | 0.000000006153450 |
| | | | SNX | 0.000000006306500 | | 0.000000006306500 |
| | | | SOL | 0.165086501566542 | | 0.165086501566542 |
| | | | SRM | 0.184121070000000 | | 0.184121070000000 |
| | | | SRM_LOCKED | 106.360605460000000 | | 106.360605460000000 |
| | | | USD | 586.480934843582600 | | 586.480934843582600 |
| | | | WBTC | 0.000000004052710 | | 0.000000004052710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 70091 | Name on file | FTX Trading Ltd. | SOL | 1,011.223542000000000 | FTX Trading Ltd. | 1,011.223542000000000 |
| | | | USD | 10,000.000000000000000 | | 90.386763352500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 | FTX Trading Ltd. | 0.000000009587810 |
| | | | ATLAS | 179,900.000000000000000 | | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | 150.180886313514180 |
| | | | AXS | 9.476203140000000 | | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | 0.149160300000000 |
| | | | DOGE | 0.000000004657150 | | 0.000000004657150 |
| | | | ETH | 79.495117968750440 | | 79.495117968750440 |
| | | | ETHW | 0.064188921139441 | | 0.064188921139441 |
| | | | FTT | 1,148.362689060000000 | | 1,148.362689060000000 |
| | | | MAPS | 78.217838870000000 | | 78.217838870000000 |
| | | | MOB | 0.007716069911120 | | 0.007716069911120 |
| | | | NEAR | 0.005091680000000 | | 0.005091680000000 |
| | | | OXY | 148,855.519083930000000 | | 148,855.519083930000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | RAY | 6.575885780000000 | | 6.575885780000000 |
| | | | SOL | | | 1,180.460216007646500 |
| | | | SRM | 4,038.412928360000000 | | 4,038.412928360000000 |
| | | | SRM_LOCKED | 516.710606500000000 | | 516.710606500000000 |
| | | | TULIP | 1.820178440000000 | | 1.820178440000000 |
| | | | USD | 935.639703316410100 | | 935.639703316410100 |
| | | | USDT | 0.000530759981942 | | 0.000530759981942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 80666 | Name on file | West Realm Shires Services Inc. | BTC | 1.083300000000000 | West Realm Shires Services Inc. | 0.000000005061175 |
| | | | USD | 5,000.000000000000000 | | 0.000000688161268 |
| | | | USDT | 1,456.000000000000000 | | 0.000000938674223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 69406 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | CEL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.000468143650563 | | 0.000468143650563 |
| | | | ETHBEAR | 1,323,718,983.100000000000000 | | 1,323,718,983.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.981174043650563 | | 4.981174043650563 |
| | | | FTT | 1,198.620976473430600 | | 1,198.620976473430600 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT | 18,337.788657000000000 | | 18,337.788657000000000 |
| | | | LUNA2 | 4.591597396000000 | | 4.591597396000000 |
| | | | LUNA2_LOCKED | 10.713727260000000 | | 10.713727260000000 |
| | | | LUNC | 999,830.000000000000000 | | 999,830.000000000000000 |
| | | | SOL | | | 200.639290200000000 |
| | | | SRM | 34.078235280000000 | | 34.078235280000000 |
| | | | SRM_LOCKED | 273.721764720000000 | | 273.721764720000000 |
| | | | TSLA | | | 102.007535280000000 |
| | | | UNI | 0.007322000000000 | | 0.007322000000000 |
| | | | USD | 4.693562533117106 | | 4.693562533117106 |
| | | | USDT | 0.002400006125625 | | 0.002400006125625 |

84360*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17385 | Name on file | FTX Trading Ltd. | DOGE | 1,547.95350000000000 | West Realm Shires Services Inc. | 1,547.95350766000000 |
| | | | SHIB | 815,000.000000000000000 | | 8,153,785.82852482000000 |
| | | | TRX | 1.000000000000000000 | | 1.000000000000000000 |
| | | | USD | | | 0.020000000386293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 69157* | Name on file | FTX Trading Ltd. | ALPHA | 4,635.359147813146000 | FTX Trading Ltd. | 4,635.359147813146000 |
| | | | BADGER | 0.008833900000000 | | 0.008833900000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BOBA | 1.000005000000000 | | 1.000005000000000 |
| | | | BTC | 0.000000013235600 | | 0.000000013235600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 2,644.701548412099000 | | 2,644.701548412099000 |
| | | | ETH | 0.000000009241657 | | 0.000000009241657 |
| | | | ETHW | 0.000621390798537 | | 0.000621390798537 |
| | | | FTT | 200.398617360802520 | | 200.398617360802520 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000003662420 | | -0.000000003662420 |
| | | | KNC | 2,374.382808408337000 | | 2,374.382808408337000 |
| | | | LUA | 7,500.077500000000000 | | 7,500.077500000000000 |
| | | | LUNA2 | 0.006357960227000 | | 0.006357960227000 |
| | | | LUNA2_LOCKED | 0.014835240530000 | | 0.014835240530000 |
| | | | OMG | | | 814.676456393115800 |
| | | | OXY | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 504.610921352351170 | | 504.610921352351170 |
| | | | SOL | 703.736297995725700 | | 703.736297995725700 |
| | | | SRM | 1,058.268116460000000 | | 1,058.268116460000000 |
| | | | SRM_LOCKED | 195.756666760000000 | | 195.756666760000000 |
| | | | SUSHI | 1.092133659388380 | | 1.092133659388380 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 1,742.842019180995500 | | 1,742.842019180995500 |
| | | | USDT | 0.000001008551681 | | 0.000001008551681 |
| | | | USTC | 0.900000000000000 | | 0.900000000000000 |
| | | | YFI | 0.002153465556580 | | 0.002153465556580 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21638 | Name on file | FTX Trading Ltd. | ALGO | 6,615.425470000000000 | FTX Trading Ltd. | 6,615.425470000000000 |
| | | | ALTBEAR | 324,938.250000000000000 | | 324,938.250000000000000 |
| | | | ATLAS | 36,003.247400000000000 | | 36,003.247400000000000 |
| | | | ATOMBEAR | 49,990,500.000000000000000 | | 49,990,500.000000000000000 |
| | | | BAO | 581.050000000000000 | | 581.050000000000000 |
| | | | BTC | 0.119777238300000 | | 0.119777238300000 |
| | | | DEFIBEAR | 11,097.891000000000000 | | 11,097.891000000000000 |
| | | | ETHBEAR | 87,964,281.000000000000000 | | 87,964,281.000000000000000 |
| | | | EUR | 5,500.000000000000000 | | 0.000000003173011 |
| | | | MATICBEAR2021 | 999.810000000000000 | | 999.810000000000000 |
| | | | MATICBULL | 1,999.620000000000000 | | 1,999.620000000000000 |
| | | | MKRBEAR | 23,295.573000000000000 | | 23,295.573000000000000 |
| | | | SUSHIBULL | 540,697.248000000000000 | | 540,697.248000000000000 |
| | | | THETABEAR | 149,971,500.000000000000000 | | 149,971,500.000000000000000 |
| | | | THETABULL | 1.544106564000000 | | 1.544106564000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 58.151265530880266 | | 58.151265530880266 |
| | | | USDT | 0.630933049037447 | | 0.630933049037447 |
| | | | VETBULL | 136.644032700000000 | | 136.644032700000000 |
| | | | VGX | 527.858450000000000 | | 527.858450000000000 |
| | | | XRPBULL | 5,498.955000000000000 | | 5,498.955000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72122 | Name on file | FTX Trading Ltd. | BNB | 2.270000000000000 | FTX Trading Ltd. | 2.270000000000000 |
| | | | BTC | 0.450000000000000 | | 0.000069516078686 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000062740000000 | | 0.000062740000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000062740000000 | | 0.000062740000000 |
| | | | FTT | 37.890000000000000 | | 37.890000000000000 |
| | | | LINK | 0.094015000000000 | | 0.094015000000000 |
| | | | LTC | 20.067771520000000 | | 20.067771520000000 |
| | | | SUSHI | 0.439770000000000 | | 0.439770000000000 |
| | | | TRX | 0.000000000000000 | | 18,391.000000000000000 |
| | | | USD | 48.752174150609770 | | 48.752174150609770 |
| | | | USDT | 0.000000014166326 | | 0.000000014166326 |
| | | | YFI | 0.000000004500000 | | 0.000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67245 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.395230710926910 |
| | | | ALCX | 0.000000008800000 | | 0.000000008800000 |
| | | | APE | | | 3.847999926566390 |
| | | | AVAX | | | 50.470663967956180 |
| | | | BADGER | 35.703215100000000 | | 35.703215100000000 |
| | | | BAT | 168.967890000000000 | | 168.967890000000000 |
| | | | BNB | | | 1.297385598579950 |
| | | | BNT | | | 128.412021334660270 |
| | | | BTC | | | 0.211992156359850 |
| | | | COMP | 7.879548877000000 | | 7.879548877000000 |
| | | | CVX | 31.194072000000000 | | 31.194072000000000 |
| | | | DOGE | 761.995978669388100 | | 761.995978669388100 |
| | | | DOT | | | 75.748562132725410 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX | 38.292723000000000 | | 38.292723000000000 |
| | | | ETH | | | 7.033661827278620 |
| | | | ETHW | 6.995109839431330 | | 6.995109839431330 |
| | | | FTM | | | 123.246906389223900 |
| | | | FTT | 0.000000009045680 | | 0.000000009045680 |
| | | | GRT | | | 284.335411740373800 |
| | | | LINK | | | 14.536386231788070 |

69157*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LOOKS | | | | | 187.97403116691743 |
| | | | LUNA2 | | 0.00132473628600 | | | 0.00132473628600 |
| | | | LUNA2_LOCKED | | 0.00309105133300 | | | 0.00309105133300 |
| | | | LUNC | | 4.45745508674202 | | | 4.45745508674202 |
| | | | MATIC | | | | | 279.75011348578175 |
| | | | RAY | | 0.00035096306621 | | | 0.00035096306621 |
| | | | REN | | | | | 2,038.48022134867480 |
| | | | ROOK | | 2.74147902130000 | | | 2.74147902130000 |
| | | | RSR | | 174,774.17938346858000 | | | 174,774.17938346858000 |
| | | | RUNE | | 71.48520576614607 | | | 71.48520576614607 |
| | | | SAND | | 16.99677000000000 | | | 16.99677000000000 |
| | | | SOL | | 0.00000008063767 | | | 0.00000008063767 |
| | | | SRM | | 58.25849311000000 | | | 58.25849311000000 |
| | | | SRM_LOCKED | | 1.05600343000000 | | | 1.05600343000000 |
| | | | USD | | 23.35202303614345 | | | 23.35202303614345 |
| | | | XRP | | | | | 475.29882339724830 |
| | | | YFI | | | | | 0.09084342754370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings.

| 51365 | Name on file | FTX Trading Ltd. | USD | | 5,050.00000000000000 | | West Realm Shires Services Inc. | 0.00000000001656955 |
| | | | USDT | | | | | 0.00000000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 94487 | Name on file | FTX Trading Ltd. | BTC | | 1.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | XRP | | 10.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41362 | Name on file | FTX Trading Ltd. | 1INCH | | | | FTX Trading Ltd. | 364.15684153443130 |
| | | | AKRO | | 9,820.00000000000000 | | | 9,820.00000000000000 |
| | | | BNB | | | | | 5.15912619549104 |
| | | | BTC | | | | | 0.14260070182575 |
| | | | BTC-PERP | | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | | -0.00000000000227 | | | -0.00000000000227 |
| | | | CRO | | 4,000.00000000000000 | | | 4,000.00000000000000 |
| | | | DOGE | | | | | 2,656.85739196277600 |
| | | | ETH | | 0.00000000367629 | | | 0.00000000367629 |
| | | | FTT | | 205.80010256000000 | | | 205.80010256000000 |
| | | | LINK | | 0.00000000196742 | | | 0.00000000196742 |
| | | | LUNA2 | | 0.15089172130000 | | | 0.15089172130000 |
| | | | LUNA2_LOCKED | | 0.35208068310000 | | | 0.35208068310000 |
| | | | LUNC | | 32,856.99000000000000 | | | 32,856.99000000000000 |
| | | | LUNC-PERP | | -0.00000000000014 | | | -0.00000000000014 |
| | | | MATIC | | | | | 43.64964107329670 |
| | | | RAY | | 15.00000000000000 | | | 15.00000000000000 |
| | | | SOL-PERP | | 0.00000000000007 | | | 0.00000000000007 |
| | | | SRM | | 40.00000000000000 | | | 40.00000000000000 |
| | | | TRX | | | | | 61.35732007840570 |
| | | | USD | | 152.22324454659318 | | | 152.22324454659318 |
| | | | USDT | | | | | 2,108.93977386342400 |
| | | | XRP | | | | | 636.16434558450440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63768 | Name on file | FTX Trading Ltd. | BTC | | 0.37662000000000 | | FTX Trading Ltd. | 0.00300116000000 |
| | | | MATIC | | 0.00000009945776 | | | 0.00000009945776 |
| | | | SAND | | 25.00000000000000 | | | 25.00000000000000 |
| | | | USD | | 1,352.00000000000000 | | | 0.14551102019938 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66270* | Name on file | FTX Trading Ltd. | AAVE | | | | FTX Trading Ltd. | 0.28714521909018 |
| | | | BTC | | | | | 0.18708743268851 |
| | | | EDEN | | 329.06705875000000 | | | 329.06705875000000 |
| | | | ETH | | | | | 2.69246836540383 |
| | | | ETHW | | 1.66053071542193 | | | 1.66053071542193 |
| | | | FTT | | 0.08837533500000 | | | 0.08837533500000 |
| | | | GRT | | | | | 58.58019540773865 |
| | | | LINK | | 0.79984000000000 | | | 0.79984000000000 |
| | | | SOL | | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | | 284.98855705000000 | | | 284.98855705000000 |
| | | | SRM_LOCKED | | 0.04382101000000 | | | 0.04382101000000 |
| | | | SUSHI | | | | | 7.83170938087151 |
| | | | TRX | | 0.00000100000000 | | | 0.00000100000000 |
| | | | UNI | | 3.73283254415610 | | | 3.73283254415610 |
| | | | USD | | 969.41889032859060 | | | 969.41889032859060 |
| | | | USDT | | | | | 42.03763693248467 |
| | | | YFI | | | | | 0.00220921414806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55428 | Name on file | FTX Trading Ltd. | BTC | | 0.00000001605409 | | FTX Trading Ltd. | 0.00000001605409 |
| | | | CRO-PERP | | -5,660.00000000000000 | | | -5,660.00000000000000 |
| | | | ETH | | 0.00000767290726 | | | 0.00000767290726 |
| | | | ETHW | | 0.00000766183744 | | | 0.00000766183744 |
| | | | FTT | | 150.00000000644584 | | | 150.00000000644584 |
| | | | GST-PERP | | 0.00000000000909 | | | 0.00000000000909 |
| | | | LTC | | 0.00000000384125 | | | 0.00000000384125 |
| | | | LUNA2 | | 0.08072440223000 | | | 0.08072440223000 |
| | | | LUNA2_LOCKED | | 0.01883569385000 | | | 0.01883569385000 |
| | | | LUNC-PERP | | 0.00000000000014 | | | 0.00000000000014 |
| | | | NFT (35952579120827471?/FTX EU - WE ARE HERE! #121995) | | | | | 1.00000000000000 |
| | | | NFT (52443378174532182?/FTX EU - WE ARE HERE! #121021) | | | | | 1.00000000000000 |
| | | | NFT (56234977538258661?/FTX EU - WE ARE HERE! #121673) | | | | | 1.00000000000000 |
| | | | SPY | | | | | 33.10124513090818 |
| | | | SRM | | 1.11978715000000 | | | 1.11978715000000 |
| | | | SRM_LOCKED | | 11.56410611000000 | | | 11.56410611000000 |
| | | | TRX | | | | | 0.00204484518873 |
| | | | USD | | 1,742.37173370108500 | | | 1,742.37173370108500 |
| | | | USDT | | 0.00000006010048 | | | 0.00000006010048 |

66270*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 1.142692937642955 | | 1.142692937642955 |
| | | | XPLA | 2.938297140000000 | | 2.938297140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44469 | Name on file | FTX Trading Ltd. | BIT | 0.000000003394873 | FTX Trading Ltd. | 0.000000003394873 |
| | | | BNB | 0.000349692130008 | | 0.000349692130008 |
| | | | BTC | 0.000000030861956 | | 0.000000030861956 |
| | | | CRO | 0.000000003857852 | | 0.000000003857852 |
| | | | ETH | 0.000000007369040 | | 0.000000007369040 |
| | | | FIDA | 0.000000005667106 | | 0.000000005667106 |
| | | | FTT | 544.397085179044800 | | 544.397085179044800 |
| | | | LTC | 0.000000002012010 | | 0.000000002012010 |
| | | | NFT (294107786536914934/MONZA TICKET STUB #1568) | | | 1.000000000000000 |
| | | | NFT (313367845054544008/FTX EU - WE ARE HERE! #92506) | | | 1.000000000000000 |
| | | | NFT (318821420069720558/FTX SWAG PACK #327) | | | 1.000000000000000 |
| | | | NFT (333045888121398322/AUSTIN TICKET STUB #124) | | | 1.000000000000000 |
| | | | NFT (333384493678755346/THE HILL BY FTX #2745) | | | 1.000000000000000 |
| | | | NFT (334215212009654288/BELGIUM TICKET STUB #620) | | | 1.000000000000000 |
| | | | NFT (341593287921315593/NETHERLANDS TICKET STUB #1656) | | | 1.000000000000000 |
| | | | NFT (348717284181876184/FTX AU - WE ARE HERE! #18559) | | | 1.000000000000000 |
| | | | NFT (356548562807804239/SINGAPORE TICKET STUB #532) | | | 1.000000000000000 |
| | | | NFT (406920497581031026/FRANCE TICKET STUB #1754) | | | 1.000000000000000 |
| | | | NFT (407715315458361606/FTX EU - WE ARE HERE! #92401) | | | 1.000000000000000 |
| | | | NFT (415683170216752188/JAPAN TICKET STUB #1419) | | | 1.000000000000000 |
| | | | NFT (443744852604743687/MEXICO TICKET STUB #1009) | | | 1.000000000000000 |
| | | | NFT (492256771824189729/BAKU TICKET STUB #990) | | | 1.000000000000000 |
| | | | NFT (505103737646076696/MONTREAL TICKET STUB #1809) | | | 1.000000000000000 |
| | | | NFT (519446435717667576/AUSTRIA TICKET STUB #173) | | | 1.000000000000000 |
| | | | NFT (521948674116408512/FTX AU - WE ARE HERE! #26110) | | | 1.000000000000000 |
| | | | NFT (531725509171977812/FTX CRYPTO CUP 2022 KEY #660) | | | 1.000000000000000 |
| | | | NFT (552619051382544420/FTX EU - WE ARE HERE! #92220) | | | 1.000000000000000 |
| | | | SOL | 0.000000009743355 | | 0.000000009743355 |
| | | | SRM | 11.279115470000000 | | 11.279115470000000 |
| | | | SRM_LOCKED | 100.314080880000000 | | 100.314080880000000 |
| | | | TRX | 192.000000014320160 | | 192.000000014320160 |
| | | | USD | 35,906.331523643040000 | | 35,906.331523643040000 |
| | | | USDT | | | 8,043.180209773318000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62413 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 5,869.071261982092000 | | 5,869.071261982092000 |
| | | | USDT | | | 5,909.569316046875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30801 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 18.000000000000000 |
| | | | FTT | 3.399734000000000 | | 3.399734000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 29,214.700000000000000 | | 14,607.351307362627000 |
| | | | USDT | | | 0.04547451915154 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40571 | Name on file | FTX Trading Ltd. | APE | 0.000642000000000 | FTX Trading Ltd. | 0.000642000000000 |
| | | | APT | 6.693791659970190 | | 6.693791659970190 |
| | | | BNB | 0.267979990311202 | | 0.267979990311202 |
| | | | BTC | 0.222001116461040 | | 0.222001116461040 |
| | | | DOGE | 0.162231226332910 | | 0.162231226332910 |
| | | | ETH | 1.000653623359170 | | 1.000653623359170 |
| | | | ETHW | 12.634649768359170 | | 12.634649768359170 |
| | | | FTT | 367.627095500000000 | | 367.627095500000000 |
| | | | INDI | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LINK | 70.875313127888100 | | 70.875313127888100 |
| | | | LUNA2 | 3.863564765000000 | | 3.863564765000000 |
| | | | LUNA2_LOCKED | 9.014984452000000 | | 9.014984452000000 |
| | | | LUNC | 0.000000000503000 | | 0.000000000503000 |
| | | | MATIC | | | 5,086.817659007924000 |
| | | | NFT (376438799411344457/FTX EU - WE ARE HERE! #248291) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482331537558431628/FTX EU - WE ARE HERE! #248238) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529219168503819830/FTX EU - WE ARE HERE! #248310) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 800,004.000000000000000 | | 800,004.000000000000000 |
| | | | SLRS | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | 0.000065200000000 | | 0.000065200000000 |
| | | | SRM | 7.142432760000000 | | 7.142432760000000 |
| | | | SRM_LOCKED | 98.937567240000000 | | 98.937567240000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.097799750940930 | | 0.097799750940930 |
| | | | USD | 103.721605955498870 | | 103.721605955498870 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 46.678990463065680 | | 46.678990463065680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35211* | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000 | FTX Trading Ltd. | 6,000.000000000000 |
| | | | BNB-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | 0.107162889756497 | | 0.107162889756497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH | 25.353122706277470 | | 25.353122706277470 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 25.214455861915038 | | 25.214455861915038 |
| | | | FTT | 3,232.986669770009000 | | 3,232.986669770009000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 61.474056462509450 | | 61.474056462509450 |
| | | | SRM | 81.001322960000000 | | 81.001322960000000 |
| | | | SRM_LOCKED | 1,374.805739820000000 | | 1,374.805739820000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 10,033.458096167190000 | | 10,033.458096167190000 |
| | | | USDT | 1,259.549395102865200 | | 1,259.549395102865200 |
| | | | XRP | 513.408204966715400 | | 513.408204966715400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94607* | Name on file | Quoine Pte Ltd | BCH | 3.498525000000000 | Quoine Pte Ltd | 3.498525000000000 |
| | | | BTC | 0.050000000000000 | | 0.050000000000000 |
| | | | CHI | 25.000000000000000 | | 25.000000000000000 |
| | | | DOT | 36.000000000000000 | | 36.000000000000000 |
| | | | QASH | 1,974.171652140000000 | | 1,974.171652140000000 |
| | | | REN | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | SGD | 2,000.560000000000000 | | 2,000.560000000000000 |
| | | | USD | 55.854360000000000 | | 55.854360000000000 |
| | | | USDT | 41.120000000000000 | | 41.116976000000000 |
| | | | XRP | 4,324.000000000000000 | | 4,324.000000000000000 |
| | | | XSGD | 15.000000000000000 | | 15.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48649 | Name on file | FTX Trading Ltd. | ALICE | 541.302706502120000 | FTX Trading Ltd. | 541.302706502120000 |
| | | | AVAX | | | 345.059274485530100 |
| | | | AXS | 0.000000011472528 | | 0.000000011472528 |
| | | | BCHBULL | 0.000000007658758 | | 0.000000007658758 |
| | | | BEAR | 0.000000007863830 | | 0.000000007863830 |
| | | | BTC | | | 0.000001024282586 |
| | | | BULL | 0.000000004591976 | | 0.000000004591976 |
| | | | DOGE | 0.000000009972571 | | 0.000000009972571 |
| | | | ENJ | 0.000000003833340 | | 0.000000003833340 |
| | | | ETH | 2.296818011538846 | | 2.296818011538846 |
| | | | ETHBULL | 0.000000000172592 | | 0.000000000172592 |
| | | | ETHW | 2.284867623738496 | | 2.284867623738496 |
| | | | FTM | 0.000000009191581 | | 0.000000009191581 |
| | | | FTT | 191.430400062692500 | | 191.430400062692500 |
| | | | GRT | 0.000000009959111 | | 0.000000009959111 |
| | | | LINK | 0.000000002392909 | | 0.000000002392909 |
| | | | LUNA2 | 0.000000891404267 | | 0.000000891404267 |
| | | | LUNA2_LOCKED | 0.000020799443620 | | 0.000020799443620 |
| | | | LUNC | 1.941052560000000 | | 1.941052560000000 |
| | | | MANA | 2,810.501857800703400 | | 2,810.501857800703400 |
| | | | MATIC | 1,185.515965604494800 | | 1,185.515965604494800 |
| | | | MNGO | 0.000000002055734 | | 0.000000002055734 |
| | | | OMG | 0.000000000724910 | | 0.000000000724910 |
| | | | RAY | 0.000000007978062 | | 0.000000007978062 |
| | | | RUNE | 1,030.170973310299800 | | 1,030.170973310299800 |
| | | | SAND | 0.000000004864409 | | 0.000000004864409 |
| | | | SHIB | 0.000000002575403 | | 0.000000002575403 |
| | | | SOL | 37.935619846666434 | | 37.935619846666434 |
| | | | STARS | 0.000000005235878 | | 0.000000005235878 |
| | | | TLM | 0.000000003568865 | | 0.000000003568865 |
| | | | USD | -22.292469131638654 | | -22.292469131638654 |
| | | | USDTBULL | 0.000000009979173 | | 0.000000009979173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29770 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 5.097055660000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000005537000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39125 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 20.177873130000000 |
| | | | AUDIO | 9,998.096400000000000 | | 9,998.096400000000000 |
| | | | AVAX | | | 133.493194240000000 |
| | | | AXS | | | 607.582987430000000 |
| | | | DYDX | 999.800000000000000 | | 999.800000000000000 |
| | | | HNT | 149.970000000000000 | | 149.970000000000000 |
| | | | SOL | 361.346602140000000 | | 361.346602140000000 |
| | | | SRM | 15,167.965274960000000 | | 15,167.965274960000000 |
| | | | SRM_LOCKED | 153.379915000000000 | | 153.379915000000000 |
| | | | USD | 16.039474879000000 | | 16.039474879000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67217 | Name on file | FTX Trading Ltd. | DOGE | 17,263.000000000000000 | FTX Trading Ltd. | 17,263.000000000000000 |
| | | | GBP | 0.000000010416278 | | 0.000000010416278 |
| | | | MATIC-PERP | 5,946.000000000000000 | | 5,946.000000000000000 |
| | | | RUNE | 435.661208080000000 | | 435.661208080000000 |
| | | | USD | 589.220000000000000 | | -5,562.509740168643500 |
| | | | XRP | 1,352.573756530000000 | | 1,352.573756530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54634 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.302302358363650 |

35211*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
94607*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.487973427600000 | | 0.487973427600000 |
| | | | LUNA2_LOCKED | 1.138604664000000 | | 1.138604664000000 |
| | | | LUNC | 106,257.241236650330000 | | 106,257.241236650330000 |
| | | | USD | 42.408767048422400 | | 42.408767048422400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86095 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | FTX Trading Ltd. | 0.635288320000000 |
| | | | ETCBULL | | | 1,402.097901503000000 |
| | | | ETH | | | 10.497124530000000 |
| | | | ETHBULL | | | 2.140186010000000 |
| | | | ETHW | | | 10.497124530000000 |
| | | | FTM | | | 9,581.829385543500000 |
| | | | SOL | | | 113.166992314000000 |
| | | | USD | | | 0.000000250268105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22523 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | DAI | | | 54.063840440000000 |
| | | | XRP | 85,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36609 | Name on file | FTX Trading Ltd. | ALGO-1230 | 4,963.000000000000000 | FTX Trading Ltd. | 4,963.000000000000000 |
| | | | ALGO-PERP | 3,340.000000000000000 | | 3,340.000000000000000 |
| | | | BNB | 0.000000009469670 | | 0.000000009469670 |
| | | | BTC | | | 1.281170282781410 |
| | | | BTC-PERP | 0.394200000000000 | | 0.394200000000000 |
| | | | DOGE | 0.000000006386160 | | 0.000000006386160 |
| | | | DOGE-PERP | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | ETH | 0.148000000000000 | | 0.148000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148000000000000 | | 0.148000000000000 |
| | | | FTT | 2,206.971588060292000 | | 2,206.971588060292000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | KLAY-PERP | 32,000.000000000000000 | | 32,000.000000000000000 |
| | | | LUNA2 | 0.000000014773864 | | 0.000000014773864 |
| | | | LUNA2_LOCKED | 0.000000034472349 | | 0.000000034472349 |
| | | | LUNC | 0.003217035910560 | | 0.003217035910560 |
| | | | NFT (34014116825691 7338/FTX EU - WE ARE HERE! #166906) | | | 1.000000000000000 |
| | | | NFT (392794768161161 253/FTX AU - WE ARE HERE! #62419) | | | 1.000000000000000 |
| | | | NFT (427613931439739 472/FTX CRYPTO CUP 2022 KEY #5347) | | | 1.000000000000000 |
| | | | NFT (479307436471100 742/FTX EU - WE ARE HERE! #166847) | | | 1.000000000000000 |
| | | | NFT (542455878518135 487/FTX EU - WE ARE HERE! #166481) | | | 1.000000000000000 |
| | | | NFT (563369246411512 2213/THE HILL BY FTX #22941) | | | 1.000000000000000 |
| | | | PAXG | 0.000002494000000 | | 0.000002494000000 |
| | | | RAY | 1.563435000000000 | | 1.563435000000000 |
| | | | SOL | 0.008726408215020 | | 0.008726408215020 |
| | | | SRM | 13.358344700000000 | | 13.358344700000000 |
| | | | SRM_LOCKED | 649.264002520000000 | | 649.264002520000000 |
| | | | SUN | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.130854006758368 | | 0.130854006758368 |
| | | | USD | -18,309.433264694137000 | | -18,309.433264694137000 |
| | | | USDT | 0.465723867357295 | | 0.465723867357295 |
| | | | XRP | 23,457.088244303750000 | | 23,457.088244303750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89587 | Name on file | FTX Trading Ltd. | BTC | 0.000000009715000 | FTX Trading Ltd. | 0.000000009715000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004650000 | | 0.000000004650000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.074859650000000 | | 0.074859650000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 0.699296950000000 | | 0.699296950000000 |
| | | | SRM_LOCKED | 2.437639670000000 | | 2.437639670000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 0.000000017205088 | | 0.000000017205088 |
| | | | USDT | 5,210.000000000000000 | | -0.000000617817543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86136 | Name on file | FTX Trading Ltd. | BNB | 7.775823339374286 | FTX Trading Ltd. | 7.775823339374286 |
| | | | BTC | 0.300588138096470 | | 0.300588138096470 |
| | | | ETH | 0.000514969179870 | | 0.000514969179870 |
| | | | ETHW | 0.000514969179870 | | 0.000514969179870 |
| | | | FTT | 25.001175000000000 | | 25.001175000000000 |
| | | | SRM | 1.297027500000000 | | 1.297027500000000 |
| | | | SRM_LOCKED | 7.713707580000000 | | 7.713707580000000 |
| | | | TRX | 0.000835000000000 | | 0.000835000000000 |
| | | | USD | 0.006745174057720 | | 0.006745174057720 |
| | | | USDT | | | 14,613.591984802504000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62677 | Name on file | FTX Trading Ltd. | USD | 13,500.000000000000000 | FTX Trading Ltd. | 0.000000000842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38737 | Name on file | FTX Trading Ltd. | 1INCH | 0.049513144603200 | FTX Trading Ltd. | 0.049513144603200 |
| | | | AAVE | | | 56.231338971066520 |
| | | | AVAX | 0.119848325597500 | | 0.119848325597500 |
| | | | AXS | 0.066348796950000 | | 0.066348796950000 |
| | | | BAT | 30,521.892033029200000 | | 30,521.892033029200000 |
| | | | BTC | 1.520423064078608 | | 1.520423064078608 |
| | | | CHZ | 55,003.120537520000000 | | 55,003.120537520000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRV | 1,616.002990000000000 | | 1,616.002990000000000 |
| | | | DOGE | 0.858317091151620 | | 0.858317091151620 |
| | | | ENJ | 3,000.014760000000000 | | 3,000.014760000000000 |
| | | | ETH | 18.071273804348570 | | 18.071273804348570 |
| | | | ETHW | 17.994407354348570 | | 17.994407354348570 |
| | | | FTT | 1,200.309865535200000 | | 1,200.309865535200000 |
| | | | HNT | 200.402004000000000 | | 200.402004000000000 |
| | | | IMX | 4,303.743037000000000 | | 4,303.743037000000000 |
| | | | JOE | 1,500.015000000000000 | | 1,500.015000000000000 |
| | | | MATIC | | | 9,110.800792770444000 |
| | | | RAY | 0.554617252259781 | | 0.554617252259781 |
| | | | RNDR | 3,188.086124460000000 | | 3,188.086124460000000 |
| | | | SAND | 0.814487550000000 | | 0.814487550000000 |
| | | | SOL | 228.831519759500000 | | 228.831519759500000 |
| | | | SRM | 27.274586510000000 | | 27.274586510000000 |
| | | | SRM_LOCKED | 280.770875510000000 | | 280.770875510000000 |
| | | | SUSHI | 0.922615369562090 | | 0.922615369562090 |
| | | | UNI | 0.077063854345680 | | 0.077063854345680 |
| | | | USD | 0.000000014914504 | | 0.000000014914504 |
| | | | XRP | 10,266.619200000000000 | | 10,266.619200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95259 | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 430,945.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 17965 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 180,422.770642000000000 |
| | | | USD | Undetermined* | | 0.000000006481354 |
| | | | USDT | | | 286.516962058750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53202 | Name on file | FTX Trading Ltd. | NFT (36555146553387 0392/COSMIC CREATIONS #286) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (40701579775452 3328/SUN SET #766) | | | 1.000000000000000 |
| | | | NFT (51944752904892 6840/SUN SET #941) | | | 1.000000000000000 |
| | | | NFT (51966935479095 2356/COLOSSAL CACTI #986) | | | 1.000000000000000 |
| | | | SOL | 450.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 59.327382711645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 87901 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 7,624.384536830000000 |
| | | | SOL | | | 158.704278610000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | 9,620.839836208732000 |
| | | | USDT | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42878 | Name on file | FTX Trading Ltd. | BCH | 0.000000001730000 | FTX Trading Ltd. | 0.000000001730000 |
| | | | BTC | | | 2.383090168885480 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000696730 | | 0.000000000696730 |
| | | | FTT | 118.600000000000000 | | 118.600000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MSOL | | | 52.803250735787860 |
| | | | PAXG | 0.384200000000000 | | 0.384200000000000 |
| | | | SOL | | | 191.531532548758900 |
| | | | SRM | 627.203124270000000 | | 627.203124270000000 |
| | | | SRM_LOCKED | 9.038150710000000 | | 9.038150710000000 |
| | | | USD | -404.140969526670100 | | -404.140969526670100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63286 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 6.082889058583040 |
| | | | ETHW | 6.049988880000000 | | 6.049988880000000 |
| | | | FTT | 196.410822000000000 | | 196.410822000000000 |
| | | | LUNA2 | 48.836198940000000 | | 48.836198940000000 |
| | | | LUNA2_LOCKED | 113.951130900000000 | | 113.951130900000000 |
| | | | SOL | 0.030000000000000 | | 0.030000000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.008567940632500 | | 0.008567940632500 |
| | | | USTC | 6,913.000000000000000 | | 6,913.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77883 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005578881 | FTX Trading Ltd. | 0.000000005578881 |
| | | | BNB | | | 0.214481900780060 |
| | | | BTC | | | 0.405953465353075 |
| | | | DOGE | | | 404.163090197130430 |
| | | | DYDX | 0.000000000018519 | | 0.000000000018519 |
| | | | ETH | | | 2.057864406489895 |
| | | | ETHW | | | 2.047892290154985 |
| | | | FTT | 155.003832690000000 | | 155.003832690000000 |
| | | | MSOL | 0.000000000343434 | | 0.000000000343434 |
| | | | POLIS | 0.000000007449377 | | 0.000000007449377 |
| | | | PRISM | 0.000000009163884 | | 0.000000009163884 |
| | | | SOL | 0.000000012696394 | | 0.000000012696394 |
| | | | SRM | 0.201435390000000 | | 0.201435390000000 |
| | | | SRM_LOCKED | 0.928793010000000 | | 0.928793010000000 |
| | | | STARS | 0.000000011815092 | | 0.000000011815092 |
| | | | USD | 7,812.640227292152000 | | 7,812.640227292152000 |
| | | | USDT | 0.000000007154511 | | 0.000000007154511 |
| | | | XRP | | | 19,471.904705689085000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25357 | Name on file | West Realm Shires Services Inc. | USD | 5,061.38000000000000 | West Realm Shires Services Inc. | 0.20865108227 64800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91806 | Name on file | FTX Trading Ltd. | SOL | 610.97400000000000 | FTX Trading Ltd. | 610.97400000000000 |
| | | | USD | 55,166.51820808619000 | | 55,166.51820808619000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80354 | Name on file | West Realm Shires Services Inc. | USD | 8,000.00000000000000 | West Realm Shires Services Inc. | 16,235.90997287000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70401 | Name on file | West Realm Shires Services Inc. | ALGO | 5,264.78994035000000 | West Realm Shires Services Inc. | 5,264.78994035000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | DOGE | 4.00000000000000 | | 4.00000000000000 |
| | | | SHIB | 35.00000000000000 | | 35.00000000000000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | 8,250.00000000000000 | | 1,046.91417988161 5600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39848 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000319257 | FTX Trading Ltd. | 24,609.59407589297 6000 |
| | | | AMPL | 0.00000000000000 | | 0.00000000319257 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001724921 | | 0.00000001724921 |
| | | | GRT | 0.00000007245172 | | 0.00000007245172 |
| | | | LEO | 0.00000000886503 | | 0.00000000886503 |
| | | | SRM | 5,316.56635297000000 | | 5,316.56635297000000 |
| | | | SRM_LOCKED | 80.98453163000000 | | 80.98453163000000 |
| | | | USD | 12,565.90925815281 5000 | | 12,565.90925815281 5000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82728 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000126986 | FTX Trading Ltd. | 0.00000000126986 |
| | | | ALICE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | 0.00000000850000 | | 0.00000000850000 |
| | | | FTT | 25.12487581248 7650 | | 25.12487581248 7650 |
| | | | ICP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | POLIS | 0.00000000708 5000 | | 0.00000000708 5000 |
| | | | SOL | 0.00000000700 0000 | | 0.00000000700 0000 |
| | | | SOL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SXP | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | UNI-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | USD | 7,000.00000000000000 | | 5.73786547208 0828 |
| | | | USDT | 0.40712859544 2702 | | 0.40712859544 2702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68653 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 10.40864852092 0703 |
| | | | AVAX-PERP | 193.00000000000000 | | 193.00000000000000 |
| | | | AXS | | | 3.08788910228 5210 |
| | | | BNB | | | 3.42565692296 5570 |
| | | | BTC | | | 0.13602048940 5300 |
| | | | BTC-PERP | 0.09200000000000 | | 0.09200000000000 |
| | | | BULL | 0.10647002847 3000 | | 0.10647002847 3000 |
| | | | DYDX | 10.10000000000000 | | 10.10000000000000 |
| | | | ETH | | | 2.71702361323 0670 |
| | | | ETHBULL | 4.42170870367 0000 | | 4.42170870367 0000 |
| | | | ETH-PERP | 0.42000000000000 | | 0.42000000000001 |
| | | | ETHW | 2.71702361802 0060 | | 2.71702361802 0060 |
| | | | EUR | 375.46334362007 1200 | | 375.46334362007 1200 |
| | | | FTT | 25.89521409000000 | | 25.89521409000000 |
| | | | LUNA2 | 0.00000000400000 | | 0.00000000400000 |
| | | | LUNA2_LOCKED | 19.63992379000000 | | 19.63992379000000 |
| | | | MANA | 100.00000000000000 | | 100.00000000000000 |
| | | | MATIC | | | 843.68666481953 6600 |
| | | | MATICBULL | 387,890.88272900000000 | | 387,890.88272900000000 |
| | | | OKB | | | 7.22506701978 6840 |
| | | | OMG | | | 20.58458048279 5820 |
| | | | OMG-PERP | 650.00000000000000 | | 650.00000000000000 |
| | | | SOL | | | 12.16601379077 7570 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 995.36526620000000 | | 995.36526620000000 |
| | | | USD | -9,357.49001638509800 | | -9,357.49001638509800 |
| | | | USDT | | | 1,837.38461123212 2300 |
| | | | USTC | 1,191.48263028942 4400 | | 1,191.48263028942 4400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21357 | Name on file | FTX Trading Ltd. | BTC | 0.00005825670000 | FTX Trading Ltd. | 0.00005825670000 |
| | | | BTC-PERP | 0.20000000000000 | | 0.20000000000000 |
| | | | ENS-PERP | 0.00000000000055 | | 0.00000000000055 |
| | | | ETH | 0.00000000100000 | | 0.00000000100000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-PERP | 100.00000000000000 | | 100.00000000000000 |
| | | | RUNE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SHIB-PERP | 23,600,000.00000000000000 | | 23,600,000.00000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | USD | 3,466.00000000000000 | | -3,466.68127634029 2000 |
| | | | USDT | 0.00000005341637 | | 0.00000005341637 |
| | | | USTC | 0.00000000873882 4 | | 0.00000000873882 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88132 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000007 | FTX Trading Ltd. | 0.00000000000007 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.00219950600000000 | | 0.00219950600000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | ETH | 0.00299886000000000 | | 0.00299886000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00199950000000000 | | 0.00199950000000000 |
| | | | LUNA2 | 0.04699812227000000 | | 0.04699812227000000 |
| | | | LUNA2_LOCKED | 0.10966228530000000 | | 0.10966228530000000 |
| | | | LUNC | 8,695.94432070000000 | | 8,695.94432070000000 |
| | | | LUNC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | OMG-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | SOL | 0.13015629874920 | | 0.13015629874920 |
| | | | TRX | 0.00000010540337200 | | 0.00000010540337200 |
| | | | USD | 400.00000000000000 | | 405.42059819241300 |
| | | | USDT | 0.33443611243956600 | | 0.33443611243956600 |
| | | | USTC | 0.99981000000000000 | | 0.99981000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28079 | Name on file | FTX Trading Ltd. | ETH | 1.59400000000000000 | FTX Trading Ltd. | 1.59400000000000000 |
| | | | ETHW | 1.59400000000000000 | | 1.59400000000000000 |
| | | | EUR | 22.6133925750420000 | | 22,613.9235750420000 |
| | | | USD | -7.47050000000000000 | | -7,470.49915925949400 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16677 | Name on file | FTX Trading Ltd. | BAT | 201.21891172000000 | FTX Trading Ltd. | 201.21891172000000 |
| | | | BNB | 25.80180477533950 | | 25.80180477533950 |
| | | | BTC | 0.69376699000000000 | | 0.69376699000000000 |
| | | | ETH | 5.90840888000000000 | | 5.90840888000000000 |
| | | | ETHW | 5.90840888000000000 | | 5.90840888000000000 |
| | | | EUR | 0.00000256603735500 | | 0.00000256603735500 |
| | | | FTM | 1,185.37839156489210000 | | 1,185.37839156489210000 |
| | | | FTT | 5.01472665042750500 | | 5.01472665042750500 |
| | | | IOTA-PERP | 809.00000000000000000 | | 809.00000000000000000 |
| | | | MATIC | 849.78721795000000 | | 849.78721795000000 |
| | | | SOL | 120.78390083000000000 | | 120.78390083000000000 |
| | | | USD | -462.55755882839150 | | -462.55755882839150 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36577 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000500002690 | FTX Trading Ltd. | 0.00000000500002690 |
| | | | AAVE | 0.00000000774530000 | | 0.00000000774530000 |
| | | | ALGO | 3,478.91476978000000 | | 3,478.91476978000000 |
| | | | APE | 225.32439001000000 | | 225.32439001000000 |
| | | | ATOM | 670.19624949000000 | | 670.19624949000000 |
| | | | AVAX | 67.41251861000000 | | 67.41251861000000 |
| | | | BAND | 0.00000000484869794 | | 0.00000000484869794 |
| | | | BAT | 1,153.10651782000000 | | 1,153.10651782000000 |
| | | | BIT | 7,583.28863552000000 | | 7,583.28863552000000 |
| | | | BNB | 35.16323456712949 | | 35.16323456712949 |
| | | | BTC | 0.36439439902166300 | | 0.36439439902166300 |
| | | | BULL | 0.00000000612000000 | | 0.00000000612000000 |
| | | | CHZ | 7,521.48484738000000 | | 7,521.48484738000000 |
| | | | COMP | 4.63690288000000000 | | 4.63690288000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | -0.00000000000000001 |
| | | | CRO | 3,531.28274616000000 | | 3,531.28274616000000 |
| | | | CRV | 1,428.11402126000000 | | 1,428.11402126000000 |
| | | | DOGE | 13,414.97631093204100 | | 13,414.97631093204100 |
| | | | DOT | 118.65976347000000 | | 118.65976347000000 |
| | | | DYDX | 0.06748815000000000 | | 0.06748815000000000 |
| | | | ENS | 209.97928775000000 | | 209.97928775000000 |
| | | | ETH | 3.90359095174246100 | | 3.90359095174246100 |
| | | | ETH-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | ETHW | 0.00000999500000000 | | 0.00000999500000000 |
| | | | FTT | 249.96381809081012000 | | 249.96381809081012000 |
| | | | GAL | 373.49764173000000 | | 373.49764173000000 |
| | | | GALA | 35,948.68574692000000 | | 35,948.68574692000000 |
| | | | GRT | 18,538.02097911000000 | | 18,538.02097911000000 |
| | | | IMX | 5,519.12961504000000 | | 5,519.12961504000000 |
| | | | LINK | 65.74556802806543000 | | 65.74556802806543000 |
| | | | LINK-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LOOKS | 2,603.98873498000000 | | 2,603.98873498000000 |
| | | | LTC | 10.87458720000000000 | | 10.87458720000000000 |
| | | | LUNA2_LOCKED | 0.00000001706737 | | 0.00000001706737 |
| | | | MANA | 9,290.11452960000000 | | 9,290.11452960000000 |
| | | | MATIC | 2,442.61937286530100 | | 2,442.61937286530100 |
| | | | NEAR | 476.32410750000000 | | 476.32410750000000 |
| | | | PERP | 0.07084099500000000 | | 0.07084099500000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | -0.00000000000000056 |
| | | | RAY | 0.59238624000000000 | | 0.59238624000000000 |
| | | | SAND | 6,486.25077424000000 | | 6,486.25077424000000 |
| | | | SHIB | 180,420,505.17597765000000 | | 180,420,505.17597765000000 |
| | | | SNX | 736.83298890447700 | | 736.83298890447700 |
| | | | SRM | 1.18267142000000000 | | 1.18267142000000000 |
| | | | SRM_LOCKED | 377.96041079000000 | | 377.96041079000000 |
| | | | SUSHI | 501.87809210000000 | | 501.87809210000000 |
| | | | TRX | 0.00233100000000000 | | 0.00233100000000000 |
| | | | UNI | 290.47299218457980 | | 290.47299218457980 |
| | | | USD | 14,875.67054064539700 | | 14,875.67054064539700 |
| | | | USDT | 3,916.98067168232860 | | 3,916.98067168232860 |
| | | | XRP | 3,991.97663853000000 | | 3,991.97663853000000 |
| | | | YFI | 0.00000000680224000 | | 0.00000000680224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82768 | Name on file | FTX Trading Ltd. | BAT | 98.99000000000000000 | West Realm Shires Services Inc. | 392.72852114000000 |
| | | | CUSDT | 0.04000000000000000 | | 2.00000000000000000 |
| | | | ETHW | 12.88000000000000000 | | 6.12032067000000000 |
| | | | LTC | 95.38000000000000000 | | 1.56347647000000000 |
| | | | NFT (300769942646732115/SOLANA SQUIRREL #377) | | | 1.00000000000000000 |
| | | | NFT (342665325253810025/BAHRAIN TICKET STUB #1710) | | | 1.00000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (378724506444551766/SOL SURFER 009 - CLIFF HANGER CLAYTON) | | | | 1.000000000000000 |
| | | | NFT (456079044270531532/SOLANA SQUIRREL #696) | | | | 1.000000000000000 |
| | | | NFT (500954131768589032/ALPHA:RONIN #1051) | | | | 1.000000000000000 |
| | | | SHIB | | | | 0.964690690000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | TRX | 192.100000000000000 | | | 3,457.797867660000000 |
| | | | USD | 0.008000000000000 | | | 0.008921719544025 |
| | | | USDT | 129.790000000000000 | | | 129.759060900309750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 56768 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 26.297460827116980 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | 9.291431623252349 |
| | | | ADA-PERP | 176.000000000000000 | | | 176.000000000000000 |
| | | | AXS | | | | 24.596090398625870 |
| | | | BRZ | 0.000000009988120 | | | 0.000000009988120 |
| | | | BTC | | | | 0.198714597099004 |
| | | | DOGE | | | | 3,463.380847708106600 |
| | | | DOT-PERP | 55.200000000000000 | | | 55.200000000000000 |
| | | | ETH | | | | 2.926983801544250 |
| | | | ETHW | 2.911192985896650 | | | 2.911192985896650 |
| | | | LINK | | | | 50.292130426614310 |
| | | | MATIC | | | | 943.680922642108300 |
| | | | SOL | | | | 9.425286715200905 |
| | | | TOMO | 541.366409773119600 | | | 541.366409773119600 |
| | | | UNI | | | | 123.334953871918870 |
| | | | USD | 0.000000000000000 | | | -879.452170821381600 |
| | | | USDT | 0.000000004276620 | | | 0.000000004276620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88007 | Name on file | FTX Trading Ltd. | BTC | 0.335420900000000 | | FTX Trading Ltd. | 0.335420900000000 |
|---|---|---|---|---|---|---|---|
| | | | DENT | 79.620000000000000 | | | 79.620000000000000 |
| | | | ETH | 0.574814800000000 | | | 0.574814800000000 |
| | | | ETHW | 0.574814800000000 | | | 0.574814800000000 |
| | | | TRX | 0.000004000000000 | | | 0.000004000000000 |
| | | | USD | 0.068760124299888 | | | 0.068760124299888 |
| | | | USDT | | | | 6,143.994581074461000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42345 | Name on file | FTX Trading Ltd. | ALICE | 0.000050000000000 | | FTX Trading Ltd. | 0.000050000000000 |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.057164785067497 | | | 0.057164785067497 |
| | | | ATLAS | 0.050000000000000 | | | 0.050000000000000 |
| | | | AVAX | 0.005726238214530 | | | 0.005726238214530 |
| | | | AVAX-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BNB | 0.000000000256310 | | | 0.000000000256310 |
| | | | BNB-0325 | -0.000000000000012 | | | -0.000000000000012 |
| | | | BNB-PERP | -0.000000000000012 | | | -0.000000000000012 |
| | | | BOBA | 0.001342500000000 | | | 0.001342500000000 |
| | | | BTC | 0.000000002457730 | | | 0.000000002457730 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 0.000150000000000 | | | 0.000150000000000 |
| | | | ETH | 0.000000009538594 | | | 0.000000009538594 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.000149310494655 | | | 0.000149310494655 |
| | | | FTT | 150.063740860000000 | | | 150.063740860000000 |
| | | | LRC | 0.000015000000000 | | | 0.000015000000000 |
| | | | LUNA2 | 0.000956916402000 | | | 0.000956916402000 |
| | | | LUNA2_LOCKED | 18.124910622610000 | | | 18.124910622610000 |
| | | | LUNC | 67.521912993576050 | | | 67.521912993576050 |
| | | | NFT (447338231779483909/LAMYLLAMA) | | | | 1.000000000000000 |
| | | | OMG-0325 | -0.000000000000056 | | | -0.000000000000056 |
| | | | OXY | 0.585250000000000 | | | 0.585250000000000 |
| | | | SAND | 0.000150000000000 | | | 0.000150000000000 |
| | | | SOL | 79.072474815243640 | | | 79.072474815243640 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 142.229264920000000 | | | 142.229264920000000 |
| | | | SRM_LOCKED | 3.982050940000000 | | | 3.982050940000000 |
| | | | SUSHI | 0.000477500000000 | | | 0.000477500000000 |
| | | | TONCOIN | 0.100000000000000 | | | 0.100000000000000 |
| | | | TRX | 0.000819958450490 | | | 0.000819958450490 |
| | | | USD | 193.055235012125420 | | | 193.055235012125420 |
| | | | USDT | 0.015471891608243 | | | 0.015471891608243 |
| | | | USTC | 0.984785000000000 | | | 0.984785000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33435 | Name on file | FTX Trading Ltd. | AAPL | | | FTX Trading Ltd. | 16.562111128794950 |
|---|---|---|---|---|---|---|---|
| | | | ABNB | | | | 4.338926445306310 |
| | | | AMZN | | | | 46.316930589655810 |
| | | | AMZNPRE | | | | 0.000000002310730 |
| | | | ATOM | 73.300000000000000 | | | 73.300000000000000 |
| | | | BABA | | | | 7.405128889891200 |
| | | | BF_POINT | | | | 1,700.000000000000000 |
| | | | BNTX | | | | 6.766603041634730 |
| | | | BTC | 4.142381640000000 | | | 4.142381641099166 |
| | | | COIN | | | | 6.239164602091389 |
| | | | DOGE | 5.011114450000000 | | | 5.011114450000000 |
| | | | ENS | | | | 148.582260970000000 |
| | | | ETH | 7.459660940000000 | | | 7.459660942183600 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000001506020 |
| | | | FTT | 308.999606560000000 | | | 308.999606568791600 |
| | | | GBTC | | | | 1,077.182087781813200 |
| | | | GOOGL | | | | 10.760000000000000 |
| | | | MATIC | | | | 0.000000009700000 |
| | | | PENN | | | | 5.786534685000000 |
| | | | PERP | | | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | RAY | 65.557786810000000000 | | 65.557786810000000000 |
| | | | SNX | | | 151.017008835066950 |
| | | | SOL | 450.516930980000000000 | | 450.516930985000000000 |
| | | | SQ | | | 3.690000000000000000 |
| | | | SRM | 160.494201280000000000 | | 160.494201280000000000 |
| | | | SRM_LOCKED | | | 4.137734110000000000 |
| | | | USD | 13,158.580000000000000000 | | 13,158.580190011276000 |
| | | | USDT | | | 0.000000033802589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94668* | Name on file | West Realm Shires Services Inc. | BTC | 3.004635104303254 | West Realm Shires Services Inc. | 0.000000000000000000 |
| | | | USD | 10.000000000000000000 | | 10.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26287 | Name on file | FTX Trading Ltd. | ATLAS | 16,880.168800000000000000 | FTX Trading Ltd. | 16,880.168800000000000000 |
| | | | AVAX | | | 12.732184726938815 |
| | | | BNB | | | 9.083247787675330 |
| | | | BTC | | | 0.229891138562060 |
| | | | ETH | | | 3.841939791852890 |
| | | | ETHW | 3.821161860805190 | | 3.821161860805190 |
| | | | FTM | | | 1,523.718366364457800 |
| | | | FTT | 1,452.164494040575000 | | 1,452.164494040575000 |
| | | | KNC | 0.000000005570650 | | 0.000000005570650 |
| | | | LINK | | | 120.630463550385270 |
| | | | LUNA2 | 0.009184848048000 | | 0.009184848048000 |
| | | | LUNA2_LOCKED | 0.021431312110000 | | 0.021431312110000 |
| | | | LUNC | 2,000.020000000000000000 | | 2,000.020000000000000000 |
| | | | MATIC | | | 3,627.574803515273000 |
| | | | NEXO | 890.008900000000000000 | | 890.008900000000000000 |
| | | | RAY | 1,631.952665335556700 | | 1,631.952665335556700 |
| | | | SOL | 225.145984329695100 | | 225.145984329695100 |
| | | | SRM | 952.269019910000000000 | | 952.269019910000000000 |
| | | | SRM_LOCKED | 287.558067210000000000 | | 287.558067210000000000 |
| | | | USD | 3,046.582677608400000000 | | 3,046.582677608400000000 |
| | | | XRP | | | 1,370.415563858803800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16342 | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.088397860000000000 |
| | | | DOT | | | 30.000000000000000000 |
| | | | EWT | | | 1,946.501720410000000000 |
| | | | HBAR | | | 521.440000000000000000 |
| | | | MANA | | | 196.000000000000000000 |
| | | | UBT | | | 77.050000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62818 | Name on file | FTX Trading Ltd. | BTC | 0.100236241552480 | FTX Trading Ltd. | 0.100236241552480 |
| | | | DOGE | 0.000000008289650 | | 0.000000008289650 |
| | | | ETH | 2.506188254315078 | | 2.506188254315078 |
| | | | ETHW | 0.000000004445560 | | 0.000000004445560 |
| | | | LUNA2 | 6.013572193000000 | | 6.013572193000000 |
| | | | LUNA2_LOCKED | 14.031668450000000 | | 14.031668450000000 |
| | | | LUNC | 1,309,468.006000000000000000 | | 1,309,468.006000000000000000 |
| | | | MATIC | | | 1,807.463150074073200 |
| | | | SOL | | | 132.154477264064400 |
| | | | USD | 5.447602292311908 | | 5.447602292311908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83059 | Name on file | FTX Trading Ltd. | AAVE | 6.716481807748240 | FTX Trading Ltd. | 6.716481807748240 |
| | | | ALPHA | 23.566693195969000 | | 23.566693195969000 |
| | | | ATLAS | 479.913600000000000000 | | 479.913600000000000000 |
| | | | AVAX | | | 1.141393208780090 |
| | | | AXS | | | 0.046138443196060 |
| | | | BCH | | | 0.297500027541640 |
| | | | BNB | 5.001833545139020 | | 5.001833545139020 |
| | | | BNB-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | BTC | | | 0.209938970162497 |
| | | | BTC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | CHR | 33.994063600000000000 | | 33.994063600000000000 |
| | | | CHZ | 129.980308000000000000 | | 129.980308000000000000 |
| | | | CRO | 29.994762000000000000 | | 29.994762000000000000 |
| | | | CVC | 36.996333400000000000 | | 36.996333400000000000 |
| | | | DOGE | 1,014.064863112671000 | | 1,014.064863112671000 |
| | | | DOT | | | 6.777653804512170 |
| | | | ETH | | | 1.207582258309230 |
| | | | ETHW | 1.201026208698650 | | 1.201026208698650 |
| | | | FTT | 3.245886006180666 | | 3.245886006180666 |
| | | | GALA | 79.986032000000000000 | | 79.986032000000000000 |
| | | | HT | | | 10.487424871154360 |
| | | | LINA | 399.961588000000000000 | | 399.961588000000000000 |
| | | | LINK | | | 6.188756756198460 |
| | | | LTC | 0.000000005372510 | | 0.000000005372510 |
| | | | LUNA2 | 0.060100704450000 | | 0.060100704450000 |
| | | | LUNA2_LOCKED | 0.140234990981433 | | 0.140234990981433 |
| | | | LUNC | 13,087.056233418000000000 | | 13,087.056233418000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | MATIC | | | 10.102542961641050 |
| | | | PEOPLE | 299.947620000000000000 | | 299.947620000000000000 |
| | | | POLIS | 17.197423480000000000 | | 17.197423480000000000 |
| | | | SHIB | 899,804.700000000000000000 | | 899,804.700000000000000000 |
| | | | SNX | | | 57.773296217509400 |
| | | | SOL | | | 6.507730463487340 |
| | | | TRU | 47.991619200000000000 | | 47.991619200000000000 |
| | | | TRX | | | 3,642.120461048283700 |
| | | | UNI | 1.666111484155880 | | 1.666111484155880 |
| | | | USD | 144.991805476220660 | | 144.991805476220660 |
| | | | USDT | | | 691.418559634702500 |

94668*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91456 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000055 | FTX Trading Ltd. | 0.00000000000000055 |
| | | | AVAX-PERP | -0.00000000000000369 | | -0.00000000000000369 |
| | | | BCH | 0.00000000009200000 | | 0.00000000009200000 |
| | | | BNB | 0.00000000013142126 | | 0.00000000013142126 |
| | | | BNB-PERP | -0.00000000000000041 | | -0.00000000000000041 |
| | | | BTC | 0.00001682200000000 | | 0.00001682200000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.00000000006887465 | | 0.00000000006887465 |
| | | | DOT-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | DYDX-PERP | 0.00000000000000682 | | 0.00000000000000682 |
| | | | ETH | 0.00029556514445200 | | 0.00029556514445200 |
| | | | ETH-PERP | 0.00000000000000030 | | 0.00000000000000030 |
| | | | ETHW | 0.00029555711129400 | | 0.00029555711129400 |
| | | | FTT | 0.00000007000000000 | | 0.00000007000000000 |
| | | | FTT-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | HT | 0.00736180000000000 | | 0.00736180000000000 |
| | | | LTC-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | LUNA2 | 0.00000029903499 | | 0.00000029903499 |
| | | | LUNA2_LOCKED | 0.00000069774832 | | 0.00000069774832 |
| | | | LUNC | 0.00651154796375 | | 0.00651154796375 |
| | | | LUNC-PERP | 0.00000000000888 | | 0.00000000000888 |
| | | | NEAR-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | NFT (36781146064849 1403)/FTX EU - WE ARE HERE! #116177) | | | 1.00000000000000 |
| | | | NFT (43341134864580 0077/FTX EU - WE ARE HERE! #116024) | | | 1.00000000000000 |
| | | | NFT (44080735565339 7606/FTX AU - WE ARE HERE! #4710) | | | 1.00000000000000 |
| | | | NFT (47262312200492 2001/MF1 X ARTISTS #19) | | | 1.00000000000000 |
| | | | NFT (50066339510348 5703/FTX AU - WE ARE HERE! #23574) | | | 1.00000000000000 |
| | | | NFT (51332744986098 7597/THE HILL BY FTX #6847) | | | 1.00000000000000 |
| | | | NFT (52560853899018 2121/NFT) | | | 1.00000000000000 |
| | | | NFT (55023644243510 9277/FTX AU - WE ARE HERE! #4716) | | | 1.00000000000000 |
| | | | NFT (55639086258884 1105/FTX AU - WE ARE HERE! #116123) | | | 1.00000000000000 |
| | | | NFT (56647370346190 1672/MONACO TICKET STUB #993) | | | 1.00000000000000 |
| | | | SOL | 0.03670975275173 1 | | 0.03670975275173 1 |
| | | | SOL-PERP | -0.00000000000000872 | | -0.00000000000000872 |
| | | | SRM | 0.00000000044570563 | | 0.00000000044570563 |
| | | | TRX | 272.93732424000000 0 | | 272.93732424000000 0 |
| | | | USD | 9,726.56712205870600 0 | | 0.22284701589064 4 |
| | | | USDT | 0.00000000031269 52 | | 0.00000000031269 52 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77136 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2,618.38128103000000 0 |
| | | | BAO | | | 3.00000000000000000 |
| | | | BTC | | | 0.05594096000000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | DOGE | | | 401.64972174000000 0 |
| | | | FTT | | | 23.69336202000000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | MATH | | | 1.00000000000000000 |
| | | | RSR | | | 4.00000000000000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | UBXT | | | 6.00000000000000000 |
| | | | USD | Undetermined* | | 0.00009623956088 1 |
| | | | USDT | | | 0.00000000004027061 |
| | | | XRP | | | 18,609.85564068000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31544 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.00000007440000 |
| | | | BNB | | | 0.00000001000000000 |
| | | | BTC | | | 0.00000000044412271 |
| | | | BTC-PERP | | | -0.45550000000000000 |
| | | | ETH | | | 0.00000000006575100 |
| | | | ETH-PERP | | | -0.00000000000000001 |
| | | | FLOW-PERP | | | -0.00000000000000007 |
| | | | FTT | | | 0.08019501078068 5 |
| | | | FTT-PERP | | | 0.00000000000000113 |
| | | | GME | | | 0.00000003000000000 |
| | | | GMEPRE | | | -0.00000000013147 37 |
| | | | SOL | | | 0.00000001000000000 |
| | | | USD | 8,066.50000000000000 0 | | 8,066.50193953462600 0 |
| | | | USDT | | | 0.00000023573582 8 |
| | | | XRP | | | 0.00000005450850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33274 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | XRP | | | 19,234.62307863000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80421 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000454 |
| | | | AGLD-PERP | | | -0.00000000000001705 |
| | | | ALICE-PERP | | | -0.00000000000000227 |
| | | | APE-PERP | | | 0.00000000000000056 |
| | | | AR-PERP | | | -0.00000000000000369 |
| | | | ASD-PERP | | | -0.00000000000000056 |
| | | | ATOM-PERP | | | -0.00000000000001364 |
| | | | AVAX | | | 0.00000000929226942 |
| | | | AVAX-PERP | | | -0.00000000000000341 |
| | | | BAL-PERP | | | 0.00000000000000909 |
| | | | BNB | | | 0.00000000046000000 |
| | | | BTC | | | 0.00000000006315542 |
| | | | BTC-PERP | | | 0.00000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | CAKE-PERP | | | -0.00000000000113 |
| | | | CRV | | | 0.000000002570000 |
| | | | DAI | | | 0.00183253398143 4 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.038900560000000 |
| | | | DOT-PERP | | | 0.000000000000343 |
| | | | DYDX-PERP | | | -0.00000000003637 |
| | | | EGLD-PERP | | | -0.00000000000014 |
| | | | ETC-PERP | | | -0.00000000000085 |
| | | | ETH | | | 0.000000005989394 |
| | | | ETH-PERP | | | 0.000000000000055 |
| | | | FTT | | | 1.002224083067133 |
| | | | FTT-PERP | | | 0.000000000000412 |
| | | | HNT-PERP | | | 0.000000000000341 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | KAVA-PERP | | | -0.00000000007275 |
| | | | KNC-PERP | | | 0.000000000006821 |
| | | | KSM-PERP | | | -0.00000000000008 |
| | | | LINK-PERP | | | -0.00000000000909 |
| | | | LTC-PERP | | | -0.00000000000341 |
| | | | LUNA2 | | | 4.996360795000000 |
| | | | LUNA2_LOCKED | | | 11.658175190000000 |
| | | | LUNC | | | 0.000000007866950 |
| | | | LUNC-PERP | | | 0.000000005960464 |
| | | | OXY-PERP | | | -0.00000000001023 |
| | | | PERP-PERP | | | -0.00000000000007 |
| | | | RON-PERP | | | -0.00000000003637 |
| | | | ROOK-PERP | | | 0.000000000000019 |
| | | | SNX-PERP | | | -0.00000000000085 |
| | | | SOL | | | 0.000000006327075 |
| | | | SOL-PERP | | | 0.000000000001989 |
| | | | SRM | | | 1.249577460000000 |
| | | | SRM_LOCKED | | | 4.750422540000000 |
| | | | SUSHI | | | 0.000000005023503 |
| | | | SXP-PERP | | | -0.00000000003637 |
| | | | THETA-PERP | | | 0.000000000051642 |
| | | | TONCOIN-PERP | | | 0.000000000000738 |
| | | | TRX | | | 0.000038000000000 |
| | | | TRXBULL | | | 0.000000004857387 |
| | | | UNI-PERP | | | 0.000000000001961 |
| | | | USD | Undetermined* | | 8,250.672277488087000 |
| | | | USDT | | | 0.000165921286642 |
| | | | USDTBULL | | | 0.000000003100000 |
| | | | XMR-PERP | | | -0.00000000000056 |
| | | | XTZ-PERP | | | -0.00000000000071 |
| | | | YFII-PERP | | | 0.000000000000023 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22507 | Name on file | FTX Trading Ltd. | ATLAS | 100,000.000000000000 | FTX Trading Ltd. | 100,000.000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH | 0.000000005717760 | | 0.000000005717760 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008710390 | | 0.000000008710390 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000024281462 | | 0.000000024281462 |
| | | | FTT | 25.310960099452238 | | 25.310960099452238 |
| | | | LINK-20210326 | -0.00000000000014 | | -0.00000000000014 |
| | | | LTC | | | 92.964717743606700 |
| | | | LUNA2 | 0.695289242000000 | | 0.695289242000000 |
| | | | LUNA2_LOCKED | 1.622341565000000 | | 1.622341565000000 |
| | | | LUNC | 150,188.047686246200000 | | 150,188.047686246200000 |
| | | | SHIB | 72,884,898.900000000000000 | | 72,884,898.900000000000000 |
| | | | SOL | | | 517.256384250002500 |
| | | | SRM | 0.707304650000000 | | 0.707304650000000 |
| | | | SRM_LOCKED | 2.409275220000000 | | 2.409275220000000 |
| | | | UNI-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | USD | 0.001472457755579 | | 0.001472457755579 |
| | | | USTC | 0.788310507301720 | | 0.788310507301720 |
| | | | XRP | 0.000000026792030 | | 0.000000026792030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93972 | Name on file | FTX Trading Ltd. | BNB | 0.000000000468320 | FTX Trading Ltd. | 0.000000000468320 |
| | | | BTC | 0.000000002654400 | | 0.000000002654400 |
| | | | ETH | 0.000326900000000 | | 0.000326900000000 |
| | | | NFT (354820724356184597/FTX AU - WE ARE HERE! #27477) | | | 1.000000000000000 |
| | | | NFT (488903066618484073/MONTREAL TICKET STUB #284) | | | 1.000000000000000 |
| | | | NFT (569674518479168255/FTX AU - WE ARE HERE! #27457) | | | 1.000000000000000 |
| | | | SOL | 0.000000008820532 | | 0.000000008820532 |
| | | | USD | 0.003471913300000 | | 0.003471913300000 |
| | | | USDT | 10,027.617011730617494 | | 0.000000003707917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72258 | Name on file | FTX Trading Ltd. | TRX | 0.000029000000000 | FTX Trading Ltd. | 0.000029000000000 |
| | | | USDT | 5,790.000000000000000 | | 140.134400440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85573* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.207233259965690 |
| | | | BTC | | | 0.287366960252437 |
| | | | ETH | | | 0.807854766912580 |
| | | | ETHW | 0.804488552152830 | | 0.804488552152830 |
| | | | LINK | | | 77.335491294849160 |
| | | | LUNA2 | | | 0.006028942983000 |
| | | | LUNA2_LOCKED | | | 0.014067533630000 |
| | | | LUNC | | | 1,312.815027865950000 |
| | | | SNX | | | 358.684746298881200 |
| | | | TRX | | | 160.000000000000000 |

85573*: Claim is also included as a Surviving Claim in the Debtors' Seventieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.342342974650795 | | 0.342342974650795 |
| | | | USDT | 2.735050241308687 | | 2.735050241308687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38788 | Name on file | FTX Trading Ltd. | AAVE | 6.862771416862270 | FTX Trading Ltd. | 6.862771416862270 |
| | | | BTC | 0.227396799740730 | | 0.227396799740730 |
| | | | CRO | 11,779.303346000000000 | | 11,779.303346000000000 |
| | | | DOT | 98.400000000000000 | | 98.400000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX | 751.554777910000000 | | 751.554777910000000 |
| | | | ETH | 2.139517580133099 | | 2.139517580133099 |
| | | | ETHW | 2.139517580133099 | | 2.139517580133099 |
| | | | FTT | 25.296523000000000 | | 25.296523000000000 |
| | | | LUNA2 | 32.669280730000000 | | 32.669280730000000 |
| | | | LUNA2_LOCKED | 76.228321700000000 | | 76.228321700000000 |
| | | | LUNC | 7,113,804.660000000000000 | | 7,113,804.660000000000000 |
| | | | MANA | 2,056.960928400000000 | | 2,056.960928400000000 |
| | | | MATIC | 1,428.031035423889000 | | 1,428.031035423889000 |
| | | | SOL | 23.950546778500000 | | 23.950546778500000 |
| | | | TRX | 41,084.200406274584000 | | 41,084.200406274584000 |
| | | | UNI | 229.165618094092100 | | 229.165618094092100 |
| | | | USD | 5,710.004002016584000 | | 5,710.004002016584000 |
| | | | USDT | 0.000000010744694 | | 0.000000010744694 |
| | | | XRP | 14,668.937190569584000 | | 14,668.937190569584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67855 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 2.200000000000000 |
| | | | BTC | | | 0.035330410000000 |
| | | | DOT | | | 34.000000000000000 |
| | | | ETH | | | 1.391866050000000 |
| | | | ETHW | | | 1.391866050000000 |
| | | | LINK | | | 39.854749820000000 |
| | | | LTC | | | 2.200000000000000 |
| | | | QASH | | | 2,510.701492620000000 |
| | | | SAND | | | 242.000000000000000 |
| | | | SGD | 80,000.000000000000 | | 4,587.705470000000000 |
| | | | SOL | | | 5.000000000000000 |
| | | | TRX | | | 3,810.000000000000000 |
| | | | USDT | | | 161.140000000000000 |
| | | | XDC | | | 2,043.277201080000000 |
| | | | XEM | | | 5,252.409726000000000 |
| | | | XRP | | | 1,300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 18953 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 5.520108537644530 |
| | | | AURY | 5.155708490000000 | | 5.155708490000000 |
| | | | BTC | 0.000000023696146 | | 0.000000023696146 |
| | | | DFL | 330.001650000000000 | | 330.001650000000000 |
| | | | DOGE | | | 4,798.411040136569000 |
| | | | ETH | 0.000000016648967 | | 0.000000016648967 |
| | | | FTM | | | 1,499.109589132411700 |
| | | | FTT | 155.002525000000000 | | 155.002525000000000 |
| | | | LINK | | | 207.235709884495580 |
| | | | LUNA2 | 0.003566917812000 | | 0.003566917812000 |
| | | | LUNA2_LOCKED | 0.008322808228000 | | 0.008322808228000 |
| | | | LUNC | 776.703863324360800 | | 776.703863324360800 |
| | | | MATIC | | | 4,967.301803712426000 |
| | | | SOL | 10.000050000000000 | | 10.000050000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,639.542355673958800 | | 1,639.542355673958800 |
| | | | USDT | 0.056968904588370 | | 0.056968904588370 |
| | | | YGG | 398.001990000000000 | | 398.001990000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6819 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000503240 | FTX Trading Ltd. | 0.000000000503240 |
| | | | ADA-PERP | 0.000000000000000 | | -11.000000000000000 |
| | | | AXS | | | 132.801696143087500 |
| | | | BNB | | | 9.608304416181330 |
| | | | BTC | 0.000000004897000 | | 0.000000004897000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.000500000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | ETH | | | 12.538262669937620 |
| | | | ETH-PERP | 0.000000000000000 | | -0.008000000000000 |
| | | | ETHW | 12.469546196093470 | | 12.469546196093470 |
| | | | FTT | 29.688687939442627 | | 29.688687939442627 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | RAY | 366.699243298297700 | | 366.699243298297700 |
| | | | SHIB | 52,700,000.000000000000000 | | 52,700,000.000000000000000 |
| | | | SOL | | | 104.798226121928830 |
| | | | SXP | 88.695609919845700 | | 88.695609919845700 |
| | | | TRX | 0.036720933214140 | | 0.036720933214140 |
| | | | USD | 68.500000000000000 | | 68.496312280935880 |
| | | | USDT | 0.500335559887033 | | 0.500335559887033 |
| | | | VET-PERP | 0.000000000000000 | | -165.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | XRP | 0.000000005965310 | | 0.000000005965310 |
| | | | XTZ-PERP | 6.765000000000000 | | 6.765000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43962 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000490360 | FTX Trading Ltd. | 0.000000000490360 |
| | | | AAVE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ATOM | | | 0.040921940157300 |
| | | | AXS | 0.000000004214183 | | 0.000000004214183 |
| | | | BADGER-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | BAND | 0.000000005056670 | | 0.000000005056670 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | BNB | 0.000000004927683 | | 0.000000004927683 |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC | 0.2235726548353904 | | 0.2235726548353904 |
| | | | CAKE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CRV | 0.8787880700000000 | | 0.8787880700000000 |
| | | | CVX | 0.0771212200000000 | | 0.0771212200000000 |
| | | | DFL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | DOGE | 0.0000000002920000 | | 0.0000000002920000 |
| | | | DYDX-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ETH | 0.0006395328617500 | | 0.0006395328617500 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0004938515581728 | | 0.0004938515581728 |
| | | | FTT | 778.9480388517068000 | | 778.9480388517068000 |
| | | | GALA | 0.1502000000000000 | | 0.1502000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LINK | 0.0000000006852400 | | 0.0000000006852400 |
| | | | MANA | 4.0649600000000000 | | 4.0649600000000000 |
| | | | MATIC | 0.0000000006885839 | | 0.0000000006885839 |
| | | | NFT (568493623349417395)/FTX AU - WE ARE HERE! #17931) | | | 1.0000000000000000 |
| | | | OKB | 0.0058279822226000 | | 0.0058279822226000 |
| | | | REN | 0.0110150000000000 | | 0.0110150000000000 |
| | | | SNX | 0.0000000000721207 | | 0.0000000000721207 |
| | | | SNX-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | SOL-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | SRM | 14.6603470000000000 | | 14.6603470000000000 |
| | | | SRM_LOCKED | 156.5184000700000000 | | 156.5184000700000000 |
| | | | SUSHI | 0.0297926278840093 | | 0.0297926278840093 |
| | | | SXP | 0.0000000007589258 | | 0.0000000007589258 |
| | | | TOMO | 0.0317410682092950 | | 0.0317410682092950 |
| | | | TOMO-PERP | 0.0000000000009090 | | 0.0000000000009090 |
| | | | TRX | 0.0000080020328460 | | 0.0000080020328460 |
| | | | USD | 21,218.6867970511800000 | | 21,218.6867970511800000 |
| | | | USDT | 9,835.4639410108500000 | | 9,835.4639410108500000 |
| | | | WBTC | 0.0015397434837290 | | 0.0015397434837290 |
| | | | YFI | 0.0466448021438690 | | 0.0466448021438690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39159 | Name on file | FTX Trading Ltd. | BNB | 0.4273991713566500 | FTX Trading Ltd. | 0.4273991713566500 |
| | | | BTC | 0.1937250350356800 | | 0.1937250350356800 |
| | | | ETH | 1.4560923816860540 | | 1.4560923816860540 |
| | | | ETHW | 1.4482977635524400 | | 1.4482977635524400 |
| | | | EUR | 2.2791005374550000 | | 2.2791005374550000 |
| | | | FTT | 8.9839295300000000 | | 8.9839295300000000 |
| | | | USD | 0.0000000007478466 | | 0.0000000007478466 |
| | | | USDT | | | 127.6113395778445700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94801 | Name on file | West Realm Shires Services Inc. | BTC | 10.0000000000000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | DOGE | 10,000.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 24.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 12.5000000000000000 | | 0.0000000000000000 |
| | | | TRX | 23,000.0000000000000000 | | 0.0000280000000000 |
| | | | USD | 2,400.0000000000000000 | | 0.0000000000714112 |
| | | | USDC | 2,450.0000000000000000 | | 0.0000000000000000 |
| | | | USDT | 2,450.0000000000000000 | | 0.0000032047752966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47665 | Name on file | FTX Trading Ltd. | ATLAS | 3,509.0975000000000000 | FTX Trading Ltd. | 3,509.0975000000000000 |
| | | | AXS | 0.0531122640020265 | | 0.0531122640020265 |
| | | | BTC | 0.1264871425000540 | | 0.1264871425000540 |
| | | | ETH | 2.4145998982805400 | | 2.4145998982805400 |
| | | | ETHW | 2.3335299813576600 | | 2.3335299813576600 |
| | | | FTT | 48.3782365000000000 | | 48.3782365000000000 |
| | | | FTT-PERP | 15.0000000000000000 | | 15.0000000000000000 |
| | | | LUNA2 | 0.0029729641280000 | | 0.0029729641280000 |
| | | | LUNA2_LOCKED | 0.0069369162999000 | | 0.0069369162999000 |
| | | | LUNC | 2.5331242809191900 | | 2.5331242809191900 |
| | | | MAPS | 680.7532850000000000 | | 680.7532850000000000 |
| | | | MER | 500.0000000000000000 | | 500.0000000000000000 |
| | | | NFT (296094555571882991/FTX AU - WE ARE HERE! #67189) | | | 1.0000000000000000 |
| | | | NFT (423792273526398469/FTX EU - WE ARE HERE! #118103) | | | 1.0000000000000000 |
| | | | NFT (467939203494882211/FTX AU - WE ARE HERE! #117955) | | | 1.0000000000000000 |
| | | | NFT (526255345340464533/FTX EU - WE ARE HERE! #118202) | | | 1.0000000000000000 |
| | | | OXY | 49.9909750000000000 | | 49.9909750000000000 |
| | | | POLIS | 49.9909750000000000 | | 49.9909750000000000 |
| | | | RAY | | | 67.7867030717101800 |
| | | | SOL | 0.0254038801843840 | | 0.0254038801843840 |
| | | | SRM | 10,002.5487224200000000 | | 10,002.5487224200000000 |
| | | | SRM_LOCKED | 187.6118013600000000 | | 187.6118013600000000 |
| | | | STG | 79.0000000000000000 | | 79.0000000000000000 |
| | | | USD | 19,388.3227540012230000 | | 19,388.3227540012230000 |
| | | | USDT | 3.3002806720521330 | | 3.3002806720521330 |
| | | | WAVES | 0.4857300000000000 | | 0.4857300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41106 | Name on file | FTX Trading Ltd. | AURY | 0.1005844100000000 | FTX Trading Ltd. | 0.1005844100000000 |
| | | | BCH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 34.8309579782625500 | | 34.8309579782625500 |
| | | | BTC | 9.4915952663002000 | | 9.4915952663002000 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 31,020.1422700000000000 | | 31,020.1422700000000000 |
| | | | DOT-20210625 | -0.0000000000000005 | | -0.0000000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EOS-20210625 | -0.00000000000045 | | -0.00000000000045 |
| | | | ETH | 5.582519360000000 | | 5.582519360000000 |
| | | | ETH-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 5.582519360000000 | | 5.582519360000000 |
| | | | FIDA | 258.000000000000000 | | 258.000000000000000 |
| | | | FTT | 2,080.357526800000000 | | 2,080.357526800000000 |
| | | | HT | 0.056269287970271 | | 0.056269287970271 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | IMX | 2,329.807638000000000 | | 2,329.807638000000000 |
| | | | LTC | 1.001033485913320 | | 1.001033485913320 |
| | | | LTC-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | MATIC | 841.600735658400000 | | 841.600735658400000 |
| | | | MER | 3,087.308700000000000 | | 3,087.308700000000000 |
| | | | OLY2021 | 0.000000000023646 | | 0.000000000023646 |
| | | | POLIS | 0.000500000000000 | | 0.000500000000000 |
| | | | SHIB | 823,556,957.306413500000000 | | 823,556,957.306413500000000 |
| | | | SLRS | 300.000000000000000 | | 300.000000000000000 |
| | | | SNX | 0.901559000000000 | | 0.901559000000000 |
| | | | SNX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 480.930971091483340 | | 480.930971091483340 |
| | | | SRM | 492.896177200000000 | | 492.896177200000000 |
| | | | SRM_LOCKED | 2,830.683822800000000 | | 2,830.683822800000000 |
| | | | STG | 5,000.035350000000000 | | 5,000.035350000000000 |
| | | | TONCOIN | 5,410.647004000000000 | | 5,410.647004000000000 |
| | | | TRUMP_TOKEN | 20,008.200000000000000 | | 20,008.200000000000000 |
| | | | UNI | 1.001000000000000 | | 1.001000000000000 |
| | | | USD | 781.256555799915000 | | 781.256555799915000 |
| | | | USDT | | | 1,849.705418104786800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36736 | Name on file | FTX Trading Ltd. | APT | 0.000000000099129 | FTX Trading Ltd. | 0.000000000099129 |
| | | | ASD | 0.000000005226210 | | 0.000000005226210 |
| | | | ASD-PERP | -0.000000000025238 | | -0.000000000025238 |
| | | | AXS | 0.000000002101574 | | 0.000000002101574 |
| | | | BAND | | | 8,717.772021612032000 |
| | | | BCH | 0.000000003831941 | | 0.000000003831941 |
| | | | BCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BNB | 0.000000001244174 | | 0.000000001244174 |
| | | | BNT | 0.000000008132487 | | 0.000000008132487 |
| | | | BSV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008767763 | | 0.000000008767763 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000029103 | | 0.000000000029103 |
| | | | BTMX-20210326 | 0.000000000001818 | | 0.000000000001818 |
| | | | CEL | 0.000000007703710 | | 0.000000007703710 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000800337 | | 0.000000000800337 |
| | | | ETC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000007220837 | | 0.000000007220837 |
| | | | FTT | 0.152428859695953 | | 0.152428859695953 |
| | | | GMT | 0.000000007311904 | | 0.000000007311904 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | LUNA2 | 0.000000045207232 | | 0.000000045207232 |
| | | | LUNA2_LOCKED | 0.000000105483541 | | 0.000000105483541 |
| | | | MKR | 0.000000005649003 | | 0.000000005649003 |
| | | | OKB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | OMG | 0.000000006899599 | | 0.000000006899599 |
| | | | REN | 0.000000006615340 | | 0.000000006615340 |
| | | | RUNE | 0.000000000940058 | | 0.000000000940058 |
| | | | SHIT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SOL | -2,525.427083700098000 | | -2,525.427083700098000 |
| | | | SUSHI | 0.000000005627594 | | 0.000000005627594 |
| | | | TRX | 0.000000000393953 | | 0.000000000393953 |
| | | | USD | 77,150.973442708350000 | | 77,150.973442708350000 |
| | | | USDT | | | 95.375359963003090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13530 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 16.595711618324670 |
| | | | BNB | | | 5.267537695262050 |
| | | | BTC | | | 0.029120409617060 |
| | | | DENT | 606,199.326200000000000 | | 606,199.326200000000000 |
| | | | DOGE | | | 662.625863654865700 |
| | | | ETH | | | 0.811533897544850 |
| | | | ETHW | 0.807085661697799 | | 0.807085661697799 |
| | | | FTT | 267.481716429713230 | | 267.481716429713230 |
| | | | LTC | | | 0.010361670545830 |
| | | | LUNA2 | 0.750373918500000 | | 0.750373918500000 |
| | | | LUNA2_LOCKED | 1.750872476500000 | | 1.750872476500000 |
| | | | LUNC | 163,395.500575387100000 | | 163,395.500575387100000 |
| | | | MATIC | | | 2,604.041457853357800 |
| | | | SAND | 328.002965000000000 | | 328.002965000000000 |
| | | | SHIB | 11,000,055.000000000000000 | | 11,000,055.000000000000000 |
| | | | SOL | | | 1.041916962817431 |
| | | | TRX | 10,161.199399503948000 | | 10,161.199399503948000 |
| | | | USD | -4,841.706806370647000 | | -4,841.706806370647000 |
| | | | USDT | | | -1,669.343938425993900 |
| | | | XRP | | | 51,530.963109083580000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31644 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 51.409354040000000 |
| | | | DOGE | | | 106,373.940535870000000 |
| | | | ETH | | | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 49.07773126776730S |
| | | | MANA | | | 4,926.457651230000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | Undetermined* | 0.000000000000000 |
| | | | USDT | | | 0.131993950000000 |
| | | | XRP | | | 32,028.814370520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36985 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000127 | FTX Trading Ltd. | -0.000000000000127 |
|---|---|---|---|---|---|---|
| | | | AGLD | 11,675.106049500000000 | | 11,675.106049500000000 |
| | | | AGLD-PERP | -0.000000000009094 | | -0.000000000009094 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AMPL | 0.000000001223651 | | 0.000000001223651 |
| | | | APE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AR-PERP | 0.000000000008185 | | 0.000000000008185 |
| | | | ASD | 0.000000002451468 | | 0.000000002451468 |
| | | | ASD-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | ATLAS | 6,052,168.899404590000000 | | 6,052,168.899404590000000 |
| | | | ATLAS-PERP | -2,728,070.000000000000000 | | -2,728,070.000000000000000 |
| | | | ATOM-PERP | 0.000000000003865 | | 0.000000000003865 |
| | | | AUDIO-PERP | 0.000000000000867 | | 0.000000000000867 |
| | | | AVAX-PERP | -0.000000000036038 | | -0.000000000036038 |
| | | | AXS | 0.000000005096294 | | 0.000000005096294 |
| | | | AXS-PERP | 0.000000000003378 | | 0.000000000003378 |
| | | | BADGER-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | BAL-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | BAND-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BCH | 0.000000009559355 | | 0.000000009559355 |
| | | | BCH-PERP | -0.000000000001608 | | -0.000000000001608 |
| | | | BNB | 0.000000004272419 | | 0.000000004272419 |
| | | | BNB-20201225 | -0.000000000000909 | | -0.000000000000909 |
| | | | BNB-PERP | 0.000000000016072 | | 0.000000000016072 |
| | | | BNT | 0.000000000667118 | | 0.000000000667118 |
| | | | BNT-PERP | -0.000000000130967 | | -0.000000000130967 |
| | | | BSV-PERP | -0.000000000001207 | | -0.000000000001207 |
| | | | BTC | 1.724100055568833 | | 1.724100055568833 |
| | | | BTC-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | BTMX-20200327 | 0.000000000002728 | | 0.000000000002728 |
| | | | CAKE-PERP | 0.000000000329237 | | 0.000000000329237 |
| | | | CLV-PERP | -0.000000000034560 | | -0.000000000034560 |
| | | | COMP-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CVX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | DASH-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000005002 | | 0.000000000005002 |
| | | | DOT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | DYDX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EGLD-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | ENS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | 0.000000000050931 | | 0.000000000050931 |
| | | | ETC-PERP | -0.000000000015688 | | -0.000000000015688 |
| | | | ETH | 0.000765905175853 | | 0.000765905175853 |
| | | | ETH-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | EXCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FIL-PERP | -0.000000000004661 | | -0.000000000004661 |
| | | | FLOW-PERP | -0.000000000007958 | | -0.000000000007958 |
| | | | FTT | 25,893.293364616910000 | | 25,893.293364616910000 |
| | | | FTT-PERP | -0.000000000001494 | | -0.000000000001494 |
| | | | HNT-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | HT | 0.000000003532945 | | 0.000000003532945 |
| | | | HT-20200626 | -0.000000000002621 | | -0.000000000002621 |
| | | | HT-20200925 | -0.000000000001818 | | -0.000000000001818 |
| | | | HT-PERP | -0.000000000016370 | | -0.000000000016370 |
| | | | ICP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | INDI | 1,260.000000000000000 | | 1,260.000000000000000 |
| | | | KAVA-PERP | 0.000000000004035 | | 0.000000000004035 |
| | | | KNC | 0.000000005791944 | | 0.000000005791944 |
| | | | KNC-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LEO | 8,909.300387816813000 | | 8,909.300387816813000 |
| | | | LINK-PERP | -0.000000000010174 | | -0.000000000010174 |
| | | | LOOKS | 0.000000009829160 | | 0.000000009829160 |
| | | | LTC-PERP | 0.000000000000209 | | 0.000000000000209 |
| | | | LUNA2 | 0.001644071803000 | | 0.001644071803000 |
| | | | LUNA2_LOCKED | 0.003836167540000 | | 0.003836167540000 |
| | | | LUNC-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | MCB-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEAR-PERP | -0.000000000052494 | | -0.000000000052494 |
| | | | NEO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NFT (39297310005337010S/FTX EU - WE ARE HERE! #281241) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45176115402353382/4/FTX EU - WE ARE HERE! #281247) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | -0.000000000030297 | | -0.000000000030297 |
| | | | OMG-PERP | -0.000000000002899 | | -0.000000000002899 |
| | | | OXY | 0.019335000000000 | | 0.019335000000000 |
| | | | OXY-PERP | -0.000000000080490 | | -0.000000000080490 |
| | | | PERP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | POLIS-PERP | -0.000000000018417 | | -0.000000000018417 |
| | | | PRIV-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | QTUM-PERP | -0.000000000000182 | | -0.000000000000182 |
| | | | RAY | 0.000000000132238 | | 0.000000000132238 |
| | | | RUNE-PERP | -0.000000000001648 | | -0.000000000001648 |
| | | | SHIT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL | 928.982401978676400 | | 928.982401978676400 |
| | | | SOL-PERP | 0.000000000018189 | | 0.000000000018189 |
| | | | SPELL | 50,141,248.451500010000000 | | 50,141,248.451500010000000 |
| | | | SPELL-PERP | -23,367,600.000000000000000 | | -23,367,600.000000000000000 |
| | | | SRM | 27.746210000000000 | | 27.746210000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 12,021.04549493000000 | | 12,021.04549493000000 |
| | | | STEP-PERP | 0.00000000465661 | | 0.00000000465661 |
| | | | SXP-PERP | 0.00000000275576 | | 0.00000000275576 |
| | | | THETA-PERP | 0.00000000296859 | | 0.00000000296859 |
| | | | TOMO-20200626 | 0.00000000029103 | | 0.00000000029103 |
| | | | TOMO-20200925 | -0.00000000003637 | | -0.00000000003637 |
| | | | TOMO-PERP | 0.00000000314344 | | 0.00000000314344 |
| | | | TONCOIN-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TRUMPFEB | -0.00000000001913 | | -0.00000000001913 |
| | | | TRX | | | 28,229.05045448064000 |
| | | | TULIP-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | UNI | 2,025.00270704447920 | | 2,025.00270704447920 |
| | | | USD | 39,800.44985096096000 | | 39,800.44985096096000 |
| | | | USDT | 2.03708179768668 | | 2.03708179768668 |
| | | | USTC | 0.23272631494833 | | 0.23272631494833 |
| | | | XMR-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | XRP | 54,792.28838127619400 | | 54,792.28838127619400 |
| | | | XRP-PERP | 152.00000000000000 | | 152.00000000000000 |
| | | | XTZ-PERP | -0.00000000003655 | | -0.00000000003655 |
| | | | YFII-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64074 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | USD | 9,327.91960100000000 | | 851.41379553496520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95748 | Name on file | FTX Trading Ltd. | BTC | 0.04219740000000 | FTX Trading Ltd. | 0.04219740000000 |
| | | | ETH | 0.19000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.19000000000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.19000000000000 |
| | | | SOL | 5.83306735000000 | | 5.83306735000000 |
| | | | USD | | | 1.17438402000000 |
| | | | USDT | 117,438,402.00000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| 58091 | Name on file | FTX Trading Ltd. | SOL | 400.00000000000000 | West Realm Shires Services Inc. | 0.00000000003977143 |
| | | | USD | 400.00000000000000 | | 0.00001829107544 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 43254 | Name on file | West Realm Shires Services Inc. | USD | 75,010.00000000000000 | West Realm Shires Services Inc. | 125,010.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30720 | Name on file | FTX Trading Ltd. | USD | 13,442.12000000000000 | West Realm Shires Services Inc. | 23,442.12390129482800 0 |
| | | | USDT | | | 0.00000000009479571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26425 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 33,300.82534049000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69308 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 10.16094960875347 0 |
| | | | ALGO | 3,898.00000000000000 | | 3,898.00000000000000 |
| | | | AVAX | | | 65.38638435175300 0 |
| | | | AXS | | | 113.28235820606430 0 |
| | | | BADGER-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB | | | 5.13921399594150 0 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.33116062000000 | | 0.33116062000000 |
| | | | CRO | 18,613.10420000000000 | | 18,613.10420000000000 |
| | | | CRV | 960.00500000000000 | | 960.00500000000000 |
| | | | DODO-PERP | -0.00000000000045 | | -0.00000000000045 |
| | | | DOT | | | 409.59707232989840 0 |
| | | | ETH | 4.10402127000000 | | 4.10402127000000 |
| | | | ETHW | 4.10402127000000 | | 4.10402127000000 |
| | | | FTM | | | 5,024.37266473163100 0 |
| | | | FTT | 281.19098852000000 | | 281.19098852000000 |
| | | | HNT | 162.10075000000000 | | 162.10075000000000 |
| | | | KNC-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | LUNA2 | 0.00970042147000 | | 0.00970042147000 |
| | | | LUNA2_LOCKED | 0.02263431678000 | | 0.02263431678000 |
| | | | LUNC | 0.00431505000000 | | 0.00431505000000 |
| | | | MANA | 217.00000000000000 | | 217.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 9.28488495750000 | | 9.28488495750000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 214.10000000000000 | | 214.10000000000000 |
| | | | SAND | 1,250.00414000000000 | | 1,250.00414000000000 |
| | | | SOL | | | 76.94385095522865 0 |
| | | | TOMO-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | USD | 1,860.56334355398620 0 | | 1,860.56334355398620 0 |
| | | | USTC | 1.37313874411525 | | 1.37313874411525 |
| | | | XAUT | 6.05440465681546 0 | | 6.05440465681546 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62997 | Name on file | FTX Trading Ltd. | USD | 1,793.23869184962630 0 | FTX Trading Ltd. | 1,793.23869184962630 0 |
| | | | USDT | | | 14,453.17724726610100 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80627 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 2,282.56424021000000 0 |
| | | | BCH | | | 0.87631503999337 3 |
| | | | BTC | | | 0.00622176684899 7 |
| | | | DOGE | | | 1,502.11044809800000 0 |
| | | | ETH | | | 0.68527968477923 0 |
| | | | ETHW | | | 0.68527968477923 0 |
| | | | MOB | | | 201.34511336729800 0 |
| | | | SOL | | | 17.69497651700000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 2,000.000000000000000 | | 342.104941332606870 |
| | | | USDT | | | 101.854041193111810 |
| | | | ZAR | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78810 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.047500000000000 |
| | | | BRL | 0.187100000000000 | | 0.000000000000000 |
| | | | BRZ | | | 78,378.910511946260000 |
| | | | BTC | | | 0.000275820000000 |
| | | | ETH | | | 0.000680000000000 |
| | | | LINK | | | 0.016860000000000 |
| | | | UNI | | | 0.047330000000000 |
| | | | USD | | | 1.277371236561231 |
| | | | USDT | | | 0.738252705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32970 | Name on file | FTX Trading Ltd. | ATLAS | 8,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 8,000.000000000000000 |
| | | | BRZ | 54,980.000000000000000 | | 549.796712170000000 |
| | | | USD | | | 10.588385843956281 |
| | | | USDC | 1,059.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30240 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000005985790 |
| | | | BTC | 1.338763920000000 | | 1.338763921500000 |
| | | | CAKE-PERP | | | 110.000000000000000 |
| | | | DOGE | 4.107111730000000 | | 4.107111732012510 |
| | | | DOT-PERP | | | 169.100000000000000 |
| | | | ETC-PERP | | | 90.200000000000000 |
| | | | ETH | 3.388082060000000 | | 3.388082064536010 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 3.388082060000000 | | 3.388082064536010 |
| | | | FIL-PERP | | | 36.600000000000000 |
| | | | FLOW-PERP | | | 808.440000000000000 |
| | | | ICP-PERP | | | 7.000000000000000 |
| | | | LINK-PERP | | | 121.900000000000000 |
| | | | MATIC-PERP | | | 1,439.000000000000000 |
| | | | SOL | 17.555132660000000 | | 17.555132660000000 |
| | | | SUSHI-PERP | | | 880.000000000000000 |
| | | | UNI-PERP | | | 438.500000000000000 |
| | | | USD | | | -45,631.908241964724000 |
| | | | USDC | -45,631.910000000000000 | | 0.000000000000000 |
| | | | USDT | 40,081.800000000000000 | | 40,081.804576581150000 |
| | | | XRP-PERP | | | 13,305.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36276 | Name on file | FTX Trading Ltd. | APT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOMBULL | 1,770.000.000000000000000 | | 1,770.000.000000000000000 |
| | | | AVAX | 3.764705360000000 | | 3.764705360000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 2.479832800000000 | | 2.479832800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.140000000000000 | | 0.140000000000000 |
| | | | ETH | 0.001914630000000 | | 0.001914630000000 |
| | | | ETHBULL | 60.679761500000000 | | 60.679761500000000 |
| | | | ETHW | 0.001914630000000 | | 0.001914630000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001370180000000 | | 0.001370180000000 |
| | | | LUNA2 | 0.002444050374000 | | 0.002444050374000 |
| | | | LUNA2_LOCKED | 0.005702784206000 | | 0.005702784206000 |
| | | | LUNC | 532.197114600000000 | | 532.197114600000000 |
| | | | LUNC-PERP | 0.000000000047293 | | 0.000000000047293 |
| | | | NEAR | 21.896922000000000 | | 21.896922000000000 |
| | | | NEAR-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 8,781.000000000000000 | | 60.035040174134544 |
| | | | USDT | 0.000000008709990 | | 0.000000008709990 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77694 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.000171640000000 |
| | | | AVAX | | | 105.643008375000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 7.274059440000000 |
| | | | BTC | | | 0.016028240000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 10.022674030000000 |
| | | | ETH | | | 1.125470300000000 |
| | | | ETHW | | | 1.326431030000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | MATIC | | | 2,635.774518667000000 |
| | | | SHIB | | | 31.000000000000000 |
| | | | SOL | | | 34.946834330000000 |
| | | | SUSHI | | | 0.000194470000000 |
| | | | TRX | | | 9,260.113194360000000 |
| | | | USD | 0.740000000000000 | | 0.746259151047161 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68131 | Name on file | FTX Trading Ltd. | BTC | 0.246773564150000 | FTX Trading Ltd. | 0.246773564150000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 4.686050555842600 |
| | | | ETHBULL | 0.270217019000000 | | 0.270217019000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.661204118337300 | | 4.661204118337300 |
| | | | FTM | 1,250.006250000000000 | | 1,250.006250000000000 |
| | | | FTT | 150.080408173793530 | | 150.080408173793530 |
| | | | LINK | | | 35.542174951540700 |
| | | | LUNA2 | 2.296200531000000 | | 2.296200531000000 |
| | | | LUNA2_LOCKED | 5.357801239000000 | | 5.357801239000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 500,002.500000000000000 | | 500,002.500000000000000 |
| | | | MANA | 324.001620000000000 | | 324.001620000000000 |
| | | | RAY | 23.902355630000000 | | 23.902355630000000 |
| | | | SLP | 25,250.126250000000000 | | 25,250.126250000000000 |
| | | | SOL | 211.937359520000000 | | 211.937359520000000 |
| | | | UNI | 7.398221035041210 | | 7.398221035041210 |
| | | | USD | 1,026.740784285120300 | | 1,026.740784285120300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95167 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 5.000000000000000 |
| | | | USD | Undetermined* | | 5,150.919444612137000 |
| | | | USDT | | | 0.000000007052784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35835 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | BYND | 42.650690000000000 | | 42.650690000000000 |
| | | | ETH | 4.007670570000000 | | 4.007670570000000 |
| | | | GALA | 499.905000000000000 | | 499.905000000000000 |
| | | | MATIC | 0.977200000000000 | | 0.977200000000000 |
| | | | UNI | 29.994300000000000 | | 29.994300000000000 |
| | | | USD | 10,465.893242611362000 | | 10,465.893242611362000 |
| | | | USDT | | | 7,848.606189721472000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33796 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 711.300000000000000 |
| | | | ALCX | | | 0.001000000000000 |
| | | | ALPHA | | | 2,106.000000000000000 |
| | | | ASD | | | 1,427.600000000000000 |
| | | | ATOM | | | 20.500000000000000 |
| | | | AVAX | | | 25.500000000000000 |
| | | | BADGER | | | 30.840000000000000 |
| | | | BCH | | | 0.895000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BICO | | | 99.000000000000000 |
| | | | BNB | | | 1.750000000000000 |
| | | | BNT | | | 119.723892738313840 |
| | | | BTC | | | 0.093500000000000 |
| | | | COMP | | | 6.819400000000000 |
| | | | CRV | | | 1.000000000000000 |
| | | | DENT | | | 44,500.000000000000000 |
| | | | DOGE | | | 2,686.000000000000000 |
| | | | ETH | | | 0.219000000000000 |
| | | | ETHW | | | 0.215000000000000 |
| | | | EUR | | | 0.065000000000000 |
| | | | FIDA | | | 0.180439400491600 |
| | | | FTM | | | 286.000000000000000 |
| | | | FTT | | | 546.000000000000000 |
| | | | GRT | | | 52.000000000000000 |
| | | | JOE | | | 1,388.000000000000000 |
| | | | KIN | | | 752.000000000000000 |
| | | | LINA | | | 3,450,000.000000000000000 |
| | | | LOOKS | | | 11,530.000000000000000 |
| | | | LUA | | | 464.000000000000000 |
| | | | MATIC | | | 4,498.200180000000000 |
| | | | MOB | | | 484.655485390000000 |
| | | | MTL | | | 0.498177451593625 |
| | | | NEXO | | | 101.200000000000000 |
| | | | PERP | | | 145.000000000000000 |
| | | | PROM | | | 207.900000000000000 |
| | | | PUNDIX | | | 17.660000000000000 |
| | | | RAY | | | 0.100000000000000 |
| | | | REN | | | 589.056813937722500 |
| | | | RSR | | | 504.000000000000000 |
| | | | RUNE | | | 37,000.000000000000000 |
| | | | SAND | | | 20.200000000000000 |
| | | | SKL | | | 341.000000000000000 |
| | | | SPELL | | | 1,026.000000000000000 |
| | | | SRM | | | 100.000000000000000 |
| | | | STMX | | | 157.000000000000000 |
| | | | SXP | | | 17,390.000000000000000 |
| | | | TLM | | | 392.400000000000000 |
| | | | USD | Undetermined* | | 5,376.000000000000000 |
| | | | USDT | | | 3,025.262177933472000 |
| | | | WRX | | | 0.005462034305554 |
| | | | | | | 810.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79631 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.373480360000000 |
| | | | USD | 1,000.300748963946723 | | 1,000.300748963946723 |
| | | | USDT | | | 0.000107533484286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81089 | Name on file | FTX Trading Ltd. | BTC | 0.135125596845420 | FTX Trading Ltd. | 0.135125596845420 |
| | | | BULL | 0.000000010490000 | | 0.000000010490000 |
| | | | DYDX | 1.500000000000000 | | 1.500000000000000 |
| | | | ETH | 4.700630118131710 | | 4.700630118131710 |
| | | | ETHW | 0.000000004401340 | | 0.000000004401340 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | SOL | | | 19.975596357226210 |
| | | | TRX | | | 0.000001139276710 |
| | | | USD | 187.665414118399350 | | 187.665414118399350 |
| | | | USDT | 0.000000024506342 | | 0.000000024506342 |
| | | | XRP | | | 5,947.916016278624000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18535 | Name on file | FTX Trading Ltd. | BNB | 0.002462847500000 | FTX Trading Ltd. | 0.002462847500000 |
| | | | BTC | | | 0.200165612208296 |
| | | | DOGE | | | 1,004.026380000000000 |
| | | | ETH | | | 1.280054461352775 |
| | | | ETHW | 1.273168049702775 | | 1.273168049702775 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FTT | 75.029771202975410 | | 75.029771202975410 |
| | | | GBP | 0.000000004138867 | | 0.000000004138867 |
| | | | LUNA2 | 13.294571760000000 | | 13.294571760000000 |
| | | | LUNA2_LOCKED | 31.020667430000000 | | 31.020667430000000 |
| | | | LUNC | 2,894,920.990316200500000 | | 2,894,920.990316200500000 |
| | | | RAY | 0.000000000880000 | | 0.000000000880000 |
| | | | SOL | | | 4.483873722205090 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 15.511950687438969 | | 15.511950687438969 |
| | | | USDT | 0.000000005614680 | | 0.000000005614680 |
| | | | XRP | | | 691.925033283744300 |
| | | | YFI | 0.000000007937000 | | 0.000000007937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57083 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002500000 | FTX Trading Ltd. | 0.000000002500000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000005200000 | | 0.000000005200000 |
| | | | BNB | 0.000000007040680 | | 0.000000007040680 |
| | | | BTC | 0.000000932403482 | | 0.000000932403482 |
| | | | DAI | 0.000000013902101 | | 0.000000013902101 |
| | | | DOGE | 2,494.318245370000000 | | 2,494.318245370000000 |
| | | | ETH | 6.286291178070141 | | 6.286291178070141 |
| | | | ETHW | 0.050000007980765 | | 0.050000007980765 |
| | | | FTM | 0.000000005471054 | | 0.000000005471054 |
| | | | FTT | 87.179359999326550 | | 87.179359999326550 |
| | | | LTC | 0.160961090000000 | | 0.160961090000000 |
| | | | LUNA2 | 3.283758502000000 | | 3.283758502000000 |
| | | | LUNA2_LOCKED | 7.662103172000000 | | 7.662103172000000 |
| | | | MATIC | 22.664945925100000 | | 22.664945925100000 |
| | | | RUNE | 0.000000003000000 | | 0.000000003000000 |
| | | | SOL | 6.767702004345412 | | 6.767702004345412 |
| | | | STETH | 0.000000002937222 | | 0.000000002937222 |
| | | | UNI | 31.018954144510000 | | 31.018954144510000 |
| | | | USD | 3,564.000000000000000 | | 4,388.928585480272000 |
| | | | USDT | | | 0.545222882436144 |
| | | | USTC | | | 464.831887357509060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57080 | Name on file | FTX Trading Ltd. | APE | 0.047140000000000 | FTX Trading Ltd. | 0.047140000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 1,088.100000000000000 | | 1,088.100000000000000 |
| | | | BNB | 0.057012000000000 | | 0.057012000000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000000005651015 | | 0.000000005651015 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 7.720000000000000 | | 7.720000000000000 |
| | | | ETH | 0.000013600000000 | | 0.000013600000000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.000327600000000 | | 0.000327600000000 |
| | | | LOOKS | 0.170583020000000 | | 0.170583020000000 |
| | | | SOL | 0.003346000000000 | | 0.003346000000000 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 336,238.000000000000000 | | 288,640.146684020700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50500 | Name on file | FTX Trading Ltd. | APE | 690.268668833173300 | FTX Trading Ltd. | 690.268668833173300 |
|---|---|---|---|---|---|---|
| | | | ATOM | | | 0.027649298652952 |
| | | | BEAR | 35.830000000000000 | | 35.830000000000000 |
| | | | BNB | | | 25.173781710191330 |
| | | | BNBBEAR | 71,122.132802623200000 | | 71,122.132802623200000 |
| | | | BNBBULL | 0.000000005878500 | | 0.000000005878500 |
| | | | BTC | 0.855739259112030 | | 0.855739259112030 |
| | | | BULL | 0.000046810517900 | | 0.000046810517900 |
| | | | CEL | | | 6,567.327287174868000 |
| | | | ETH | | | 7.373244615985121 |
| | | | ETHBULL | 0.000055511000000 | | 0.000055511000000 |
| | | | ETHW | 7.234044534184720 | | 7.234044534184720 |
| | | | FTM | | | 991.374745150442100 |
| | | | FTT | 375.681091534789800 | | 375.681091534789800 |
| | | | FXS | 0.000090000000000 | | 0.000090000000000 |
| | | | GMT | 1,196.968752270740400 | | 1,196.968752270740400 |
| | | | GST | 117.301246500000000 | | 117.301246500000000 |
| | | | LINK | | | 0.089720100454350 |
| | | | LTC | | | 1.033322591691090 |
| | | | LUNA2 | 2.665347266575300 | | 2.665347266575300 |
| | | | LUNA2_LOCKED | 6.219143623009000 | | 6.219143623009000 |
| | | | LUNC | 62,674.059845471150000 | | 62,674.059845471150000 |
| | | | MATIC | | | 2,128.015499494349600 |
| | | | MATICBULL | 2.801196000000000 | | 2.801196000000000 |
| | | | NFT (39660326296255176O/FTX EU - WE ARE HERE! #94894) | | | 1.000000000000000 |
| | | | NFT (502817562490570934/FTX EU - WE ARE HERE! #93160) | | | 1.000000000000000 |
| | | | NFT (503670082206162205/FTX EU - WE ARE HERE! #93640) | | | 1.000000000000000 |
| | | | SAND | 0.002140000000000 | | 0.002140000000000 |
| | | | SNX | | | 0.053940858472580 |
| | | | SOL | | | 30.700587862099070 |
| | | | SUSHI | | | 0.224378811679330 |
| | | | USD | 3,251.378775254942000 | | 3,251.378775254942000 |
| | | | USDT | | | 0.009225623873649 |
| | | | USTC | 336.531383780722650 | | 336.531383780722650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35056 | Name on file | FTX Trading Ltd. | APE | 2,556.500000000000000 | FTX Trading Ltd. | 2,556.500000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 6.324500000000000 | | 6.324500000000000 |
| | | | FTT | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | GST | 0.110000000000000 | | 0.110000000000000 |
| | | | LUNA2 | 8.384056421000000 | | 8.384056421000000 |
| | | | LUNA2_LOCKED | 19.562798320000000 | | 19.562798320000000 |
| | | | LUNC | 1,825,645.937402242800000 | | 1,825,645.937402242800000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.000000000208230 | | 0.000000000208230 |
| | | | NFT (4948116960622892711/FTX AU - WE ARE HERE! #23401) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | SOL | | | 393.052312614758700 |
| | | | SRM | 2,592.552752540000000 | | 2,592.552752540000000 |
| | | | SRM_LOCKED | 379.509138800000000 | | 379.509138800000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 936.736585119038000 | | 936.736585119038000 |
| | | | USDT | 25,729.491626538990000 | | 25,729.491626538990000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31408 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 49.529797820000000 |
| | | | BTC | 0.000000000400000 | | 0.000000000400000 |
| | | | ETHW | | | 107.023916390000000 |
| | | | FTT | | | 84.787624160000000 |
| | | | USD | 0.041522555685616 | | 0.041522555685616 |
| | | | XRP | | | 122,030.011894710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94897 | Name on file | West Realm Shires Services Inc. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | 1.552888100000000 | | 1.552888100000000 |
| | | | ETHW | 1.552235820000000 | | 1.552235820000000 |
| | | | USD | 6,000.000000000000000 | | 0.000041271347570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82909 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 2,330.000000000000000 |
| | | | DOT | | | 22.900000000000000 |
| | | | ETH | | | 3.570768340000000 |
| | | | ETHW | | | 3.570768340000000 |
| | | | MATIC | | | 770.000000000000000 |
| | | | SOL | | | 8.710000000000000 |
| | | | USD | Undetermined* | | 0.000000000997351 6 |
| | | | USDT | | | 159.481659440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36358 | Name on file | FTX Trading Ltd. | AAVE | 0.010227348374380 | FTX Trading Ltd. | 0.010227348374380 |
| | | | AVAX | | | 65.564624266044420 |
| | | | BNB | 0.000000011396963 | | 0.000000011396963 |
| | | | BTC | | | 0.225653133535270 |
| | | | CBSE | 0.000000003665010 | | 0.000000003665010 |
| | | | COIN | 12.631713305351369 | | 12.631713305351369 |
| | | | DAI | 0.007780893895310 | | 0.007780893895310 |
| | | | DOGE | 7,928.197935848763000 | | 7,928.197935848763000 |
| | | | DOGEBEAR2021 | 0.020104800000000 | | 0.020104800000000 |
| | | | ETH | | | 2.781591804121779 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.729124622804709 | | 2.729124622804709 |
| | | | FIDA | 0.013788870000000 | | 0.013788870000000 |
| | | | FIDA_LOCKED | 0.032621250000000 | | 0.032621250000000 |
| | | | FTM | | | 3,136.940790025517300 |
| | | | FTT | 201.251854300000000 | | 201.251854300000000 |
| | | | GOOGL | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | 0.000000002924050 | | 0.000000002924050 |
| | | | JOE | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC | | | 26.378984880509468 |
| | | | MATIC | | | 5,651.532337587068500 |
| | | | MTA | 2,400.012000000000000 | | 2,400.012000000000000 |
| | | | NFT (3037151941537705689/FTX EU - WE ARE HERE! #154256) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3576302770111339776/FTX EU - WE ARE HERE! #153720) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4935891339902301527/THE HILL BY FTX #10359) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4959173504300044022/FTX AU - WE ARE HERE! #154082) | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 0.188856500000000 | | 0.188856500000000 |
| | | | SOL | | | 56.542278371495580 |
| | | | SRM | 1,220.609272730000000 | | 1,220.609272730000000 |
| | | | SRM_LOCKED | 17.173755090000000 | | 17.173755090000000 |
| | | | SUSHI | | | 0.548135931297100 |
| | | | UNI | 14.253098680381836 | | 14.253098680381836 |
| | | | USD | 2,982.325791453929000 | | 2,982.325791453929000 |
| | | | XRP | 0.810780068340467 | | 0.810780068340467 |
| | | | YFI | | | 0.007435993737660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79365 | Name on file | FTX Trading Ltd. | BTC | 0.717697706500000 | FTX Trading Ltd. | 0.717697706500000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOT | 75.186368161143350 | | 75.186368161143350 |
| | | | ETH | | | 10.629946313243310 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 10.605637082086860 | | 10.605637082086860 |
| | | | FTT | 182.849443170000000 | | 182.849443170000000 |
| | | | LTC-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | LUNA2 | 9.690263700000000 | | 9.690263700000000 |
| | | | LUNA2_LOCKED | 22.610615300000000 | | 22.610615300000000 |
| | | | LUNC | 2,110,075.322322650000000 | | 2,110,075.322322650000000 |
| | | | SOL | | | 5.084607129087500 |
| | | | USD | 3,772.243048270000600 | | 3,772.243048270000600 |
| | | | XRP | 2,871.014355000000000 | | 2,871.014355000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70825 | Name on file | FTX Trading Ltd. | ATLAS | 2,567.162695590000000 | FTX Trading Ltd. | 2,567.162695590000000 |
| | | | AVAX | 0.081299470000000 | | 0.081299470000000 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC | 0.200000000000000 | | 0.000084991165245 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 2.010162520000000 | | 2.010162520000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | ETH | 2.00000000000000 | | 0.000259565967522 |
| | | | ETHBULL | 0.00000000700000000 | | 0.00000000700000000 |
| | | | ETHW | 0.000259561417623 | | 0.000259561417623 |
| | | | FTT | 0.000000002202753 | | 0.000000002202753 |
| | | | GOG | 0.643419820000000 | | 0.643419820000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MANA | 94.797000000000000 | | 94.797000000000000 |
| | | | MATIC | 5.156700000000000 | | 5.156700000000000 |
| | | | POLIS | 43.100000000000000 | | 43.100000000000000 |
| | | | RAY | 0.000000000645351 | | 0.000000000645351 |
| | | | SAND | 461.880568810000000 | | 461.880568810000000 |
| | | | USD | 1.976586623445221 | | 1.976586623445221 |
| | | | USDT | 0.000000004828752 | | 0.000000004828752 |
| | | | XRP | 0.868622000000000 | | 0.868622000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16323 | Name on file | FTX Trading Ltd. | AUD | | West Realm Shires Services Inc. | 0.004689590000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 15.609747000000000 |
| | | | SUSHI | | | 0.025104390000000 |
| | | | USD | 6,000.000000000000 | | 0.189322784447903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80668 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.415063520000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000117782453218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36381 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.438595304976140 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 1,657.000000000000000 | | 1,657.000000000000000 |
| | | | ETH | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.008000000000000 | | 0.008000000000000 |
| | | | FTT | 8.699520820000000 | | 8.699520820000000 |
| | | | GALA | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | LUNA2 | 2.266628840000000 | | 2.266628840000000 |
| | | | LUNA2_LOCKED | 121.955467300000000 | | 121.955467300000000 |
| | | | LUNC | 10,000.000000003296000 | | 10,000.000000003296000 |
| | | | NFT (440443727634238566/THE HILL BY FTX #36193) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 37.624333670000000 | | 37.624333670000000 |
| | | | SLRS | 2,603.661625200000000 | | 2,603.661625200000000 |
| | | | SOL | 327.839924898000000 | | 327.839924898000000 |
| | | | TRUMPFEBWIN | 1,233.427435000000000 | | 1,233.427435000000000 |
| | | | USD | -84.721430423379190 | | -84.721430423379190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52392 | Name on file | FTX Trading Ltd. | 1INCH | 0.825132823441770 | FTX Trading Ltd. | 0.825132823441770 |
| | | | AAPL | 0.000042200000000 | | 0.000042200000000 |
| | | | AAVE | 0.014725163597030 | | 0.014725163597030 |
| | | | ARKK | 14.230530400000000 | | 14.230530400000000 |
| | | | AVAX | 43.213122431789465 | | 43.213122431789465 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAO | 660,587.815000000000000 | | 660,587.815000000000000 |
| | | | BAT | 1,878.140830000000000 | | 1,878.140830000000000 |
| | | | BILI | 0.042535500000000 | | 0.042535500000000 |
| | | | BLT | 823.004115000000000 | | 823.004115000000000 |
| | | | BNB | 0.024940599347960 | | 0.024940599347960 |
| | | | BNT | 0.131460821074230 | | 0.131460821074230 |
| | | | BTC | 0.274807500000000 | | 0.274807500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.005540000000000 | | 0.005540000000000 |
| | | | CHZ | 0.120050000000000 | | 0.120050000000000 |
| | | | COMP | 6.861149788500000 | | 6.861149788500000 |
| | | | COMPBEAR | 646.180000000000000 | | 646.180000000000000 |
| | | | COPE | 0.376370000000000 | | 0.376370000000000 |
| | | | DODO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | DOGE | | | 8,321.492538315060000 |
| | | | DYDX | 241.301206500000000 | | 241.301206500000000 |
| | | | EDEN | 423.602118000000000 | | 423.602118000000000 |
| | | | ENJ | 0.061755000000000 | | 0.061755000000000 |
| | | | ENS | 96.580482900000000 | | 96.580482900000000 |
| | | | ETH | | | 6.781031984202050 |
| | | | ETHBEAR | 225.000000000000000 | | 225.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.767114524423666 | | 6.767114524423666 |
| | | | FTT | 179.876064500000000 | | 179.876064500000000 |
| | | | GRT | 1,081.533894332080000 | | 1,081.533894332080000 |
| | | | LINK | 101.983594722147050 | | 101.983594722147050 |
| | | | LUNA2 | 1.275666926000000 | | 1.275666926000000 |
| | | | LUNA2_LOCKED | 2.976556160000000 | | 2.976556160000000 |
| | | | LUNC | 277,779.158888850000000 | | 277,779.158888850000000 |
| | | | MAPS | 1.164675000000000 | | 1.164675000000000 |
| | | | MATIC | 2,235.925786279168700 | | 2,235.925786279168700 |
| | | | MOB | 0.001817500000000 | | 0.001817500000000 |
| | | | NVDA | 0.002359300000000 | | 0.002359300000000 |
| | | | NVDA_PRE | -0.000000000000000 | | -0.000000000000000 |
| | | | OXY | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | POLIS | 495.505720500000000 | | 495.505720500000000 |
| | | | RAY | 13,655.094556500000000 | | 13,655.094556500000000 |
| | | | REN | 3,294.592061659697000 | | 3,294.592061659697000 |
| | | | SAND | 0.070595000000000 | | 0.070595000000000 |
| | | | SHIB | 45,840.000000000000000 | | 45,840.000000000000000 |
| | | | SNX | 62.106873810218990 | | 62.106873810218990 |
| | | | SOL | 39.454578790000000 | | 39.454578790000000 |
| | | | SRM | 964.286110700000000 | | 964.286110700000000 |
| | | | SRM_LOCKED | 169.400884860000000 | | 169.400884860000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | STEP | 1,352.10131215000000000 | | 1,352.10131215000000000 |
| | | | SUSHI | 0.40737148137760 | | 0.40737148137630 |
| | | | SXP | 0.02531006669170 | | 0.02531006669170 |
| | | | UNI | 0.05291083150823 | | 0.05291083150823 |
| | | | USD | 1,586.56182425102820 | | 1,586.56182425102820 |
| | | | USDT | 2.93596529363551 | | 2.93596529363551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27828 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BAT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BTC | 0.26667673000000000 | | 0.26667673000000000 |
| | | | ETH | 1.32276168000000000 | | 1.32276168000000000 |
| | | | ETHW | 1.32220601000000000 | | 1.32220601000000000 |
| | | | SHIB | 4.00000000000000000 | | 4.00000000000000000 |
| | | | SOL | 2.47874550000000000 | | 2.47874550000000000 |
| | | | USD | 252.01365399000000 | | 252.01365399388436 |
| | | | USDT | 1.01852561000000000 | | 1.01852561000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93209 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BAT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BRZ | 2.00000000000000000 | | 2.00000000000000000 |
| | | | BTC | 1.11339447329011 | | 1.11339447329011 |
| | | | DOGE | 6.00000000000000000 | | 6.00000000000000000 |
| | | | GRT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SHIB | 6.00000000000000000 | | 6.00000000000000000 |
| | | | SOL | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 7.00000000000000000 | | 7.00000000000000000 |
| | | | USD | Undetermined* | | 0.00027995957084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67984 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | ETH | 7.30000000000000000 | | 1.60874887000000000 |
| | | | ETH-0624 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETH-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | FTT | 0.00000001175642 | | 0.00000001175642 |
| | | | MATIC | 187.94956674000000 | | 187.94956674000000 |
| | | | USD | 0.00000768675352 | | 0.00000768675352 |
| | | | USDT | 94.13770084140802 | | 94.13770084140802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94636* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APT | 12.99740000000000000 | | 12.99740000000000000 |
| | | | ETHW | 0.00025740000000000 | | 0.00025740000000000 |
| | | | LTC | 0.00678292000000000 | | 0.00678292000000000 |
| | | | USD | 541,517.27913906700000 | | 541,517.27913906700000 |
| | | | USDT | 162,800.91840199626443 | | 10,003.91840199626443 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53038 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.00000000065000000 | | 0.00000000065000000 |
| | | | AVAX | 127.73638955000000000 | | 127.73638955000000000 |
| | | | AVAX-PERP | 145.40000000000000000 | | 145.40000000000000000 |
| | | | BAND | 1,377.77195105857320 | | 1,377.77195105857320 |
| | | | BAND-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | BNB | 0.72458816300000000 | | 0.72458816300000000 |
| | | | BNB-PERP | 29.00000000000000000 | | 29.00000000000000000 |
| | | | BTC | 35.67923567726227 | | 35.67923567726270 |
| | | | BTC-PERP | 0.40530000000000000 | | 0.40530000000000000 |
| | | | DEFIBULL | 0.00000000234500000 | | 0.00000000234500000 |
| | | | DOGEBULL | 0.00000004210000 | | 0.00000004210000 |
| | | | ETH | 42.10107798000000000 | | 42.10107798000000000 |
| | | | ETHBULL | 0.00000000798800000 | | 0.00000000798800000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 42.10107798000000000 | | 42.10107798000000000 |
| | | | FTT | 295.51316021995810 | | 295.51316021995810 |
| | | | GRT | 133,666.52832000000000 | | 133,666.52832000000000 |
| | | | LINKBULL | 0.00000000085000000 | | 0.00000000085000000 |
| | | | LUNA2 | 2.68755114275200 | | 2.68755114275200 |
| | | | LUNA2_LOCKED | 6.27095266739000 | | 6.27095266739000 |
| | | | LUNC | 500,732.70669770980000 | | 500,732.70669770980000 |
| | | | MATIC-PERP | 3,573.00000000000000000 | | 3,573.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 710.53859238000000000 | | 710.53859238000000000 |
| | | | SOL-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | SRM | 2,300.77503400000000 | | 2,300.77503400000000 |
| | | | SRM-PERP | 1,818.00000000000000000 | | 1,818.00000000000000000 |
| | | | SUSHI | 2,461.25875920000000 | | 2,461.25875920000000 |
| | | | SUSHIBULL | 0.00000000065000000 | | 0.00000000065000000 |
| | | | SUSHI-PERP | -1,739.50000000000000000 | | -1,739.50000000000000000 |
| | | | USD | -471,620.35971336560000 | | -471,620.35971336560000 |
| | | | USDT | -79,512.10080363044000 | | -79,512.10080363044000 |
| | | | USTC | 54.92288276078830 | | 54.92288276078850 |
| | | | WAVES | 316.00016750000000000 | | 316.00016750000000000 |
| | | | WAVES-PERP | 217.00000000000000000 | | 217.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89468 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.99982000800000000 |
| | | | LUNA2 | | | 5.30211984800000000 |
| | | | LUNA2_LOCKED | | | 12.37161298000000000 |
| | | | SOL | | | 0.99000000000000000 |
| | | | USD | 48,068.83000000000000 | | 48,068.83287787602000 |
| | | | USDT | | | 10,140.00000008224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54610 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.00324844314080000 | | 0.00324844314080090 |
| | | | AVAX | 0.05088144124136200 | | 0.05088144124136200 |

94636*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 11.314931269390117 |
| | | | ETHW | 0.000000008057580 | | 0.000000008057580 |
| | | | FTM | 0.000000000003524 | | 0.000000000003524 |
| | | | FTT | 25.045470728551546 | | 25.045470728551546 |
| | | | LEO | 0.000000006766580 | | 0.000000006766580 |
| | | | MATIC | 0.000000004818980 | | 0.000000004818980 |
| | | | SOL | 0.000000008539130 | | 0.000000008539130 |
| | | | SRM | 6.030174150000000 | | 6.030174150000000 |
| | | | SRM_LOCKED | 3,483.430615770000000 | | 3,483.430615770000000 |
| | | | USD | 288,897.391535726000000 | | 288,897.391535726000000 |
| | | | USDT | 10.225567292977162 | | 10.225567292977162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. In this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31210 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000150619300963 |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | SOL | | | 315.438524840000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000119285313219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81713 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.646943100000000 |
| | | | BTC | | | 0.068704174913810 |
| | | | DOGE | 0.921378244973123 | | 0.921378244973123 |
| | | | ETH | | | 0.641816456835000 |
| | | | ETHW | 0.566345971750000 | | 0.566345971750000 |
| | | | EUR | 20,051.409251906924000 | | 20,051.409251906924000 |
| | | | SOL | 31.373246160000000 | | 31.373246160000000 |
| | | | USD | 0.000000017505243 | | 0.000000017505243 |
| | | | USDT | | | 3,875.728708382999700 |
| | | | XRP | 2,472.158805459576300 | | 2,472.158805459576300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38863 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.938170537770483 |
| | | | BULL | 0.000000000100000 | | 0.000000000100000 |
| | | | ETHBULL | 250.001706500000000 | | 250.001706500000000 |
| | | | FTT | 25.210076651674990 | | 25.210076651674990 |
| | | | LUNA2 | 6.429539173000000 | | 6.429539173000000 |
| | | | LUNA2_LOCKED | 15.002258070000000 | | 15.002258070000000 |
| | | | USD | 8,543.150734812907000 | | 8,543.150734812907000 |
| | | | USDT | 0.000000012208619 | | 0.000000012208619 |
| | | | XRP | | | 6,004.484071766788000 |
| | | | XRPBULL | 14,009,815.700000000000000 | | 14,009,815.700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37705 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 44.790595373631140 |
| | | | BNB | -0.000000105292716 | | -0.000000105292716 |
| | | | BOBA | 2,184.603401000000000 | | 2,184.603401000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.218709925973020 | | 3.218709925973020 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.076950206440000 | | 3.076950206440000 |
| | | | EOS-20210625 | -0.000000000001818 | | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | | | 5.319509317801210 |
| | | | ETHW | 5.304921414071072 | | 5.304921414071072 |
| | | | FIL-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 1,246.359016820000000 | | 1,246.359016820000000 |
| | | | LINK-20210625 | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-20210625 | 0.000000000000024 | | 0.000000000000024 |
| | | | LUNA2 | 21.157623380000000 | | 21.157623380000000 |
| | | | LUNA2_LOCKED | 49.367787890000000 | | 49.367787890000000 |
| | | | NFT (32118142931125674 7/FTX EU - WE ARE HERE! #104032) | | | 1.000000000000000 |
| | | | NFT (50453629149291055 5/FTX EU - WE ARE HERE! #103751) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 65.144138330000000 | | 65.144138330000000 |
| | | | SRM_LOCKED | 429.133222410000000 | | 429.133222410000000 |
| | | | TRX | | | 110,299.639674640090000 |
| | | | USD | 1,068.125700464754000 | | 1,068.125700464754000 |
| | | | USDT | 0.000000017828564 | | 0.000000017828564 |
| | | | USTC | 2,994.963850927872500 | | 2,994.963850927872500 |
| | | | XRP | 3,532.760888099147000 | | 3,532.760888099147000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95607 | Name on file | FTX Trading Ltd. | USDT | 12,423,289.000000000000000 | FTX Trading Ltd. | 3.332890000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40929 | Name on file | West Realm Shires Inc. | DOGE | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | ETH | 0.420367920000000 | | 0.420367920000000 |
| | | | ETHW | 0.420367920000000 | | 0.420367920000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 6.481063690000000 | | 6.481063690000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 367.470000000000000 | | 6,686.102344009373000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66388 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11,665.562504565622000 |
| | | | BNB | 3.900000000000000 | | 3.900000000000000 |
| | | | BOBA | 18,470.526785000000000 | | 18,470.526785000000000 |
| | | | BTC | 0.000008785975843 | | 0.000008785975843 |
| | | | CAKE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | EXCH-PERP | -0.000000000000001 | | -0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 150.799888109188150 | | 150.799888109188150 |
| | | | HT | 0.454546428329060 | | 0.454546428329060 |
| | | | HT-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | LUNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | MER | 14,095.073400000000000 | | 14,095.073400000000000 |
| | | | REN | 20,492.512060000000000 | | 20,492.512060000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 1.776204989710956 | | 1.776204989710956 |
| | | | SNY | 180.890000000000000 | | 180.890000000000000 |
| | | | SOL | 0.071456850000000 | | 0.071456850000000 |
| | | | SOL-PERP | 0.000000000000120 | | 0.000000000000120 |
| | | | SRM | 142.470965610000000 | | 142.470965610000000 |
| | | | SRM_LOCKED | 787.044441870000000 | | 787.044441870000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 81,301.389713445520000 | | 81,301.389713445520000 |
| | | | USDT | 0.540000012039519 | | 0.540000012039519 |
| | | | XRP | 10,462.000000000000000 | | 10,462.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78757 | Name on file | FTX Trading Ltd. | AKRO | 247.000000000000000 | FTX Trading Ltd. | 247.000000000000000 |
| | | | BAT | 163.000000000000000 | | 163.000000000000000 |
| | | | BNB | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.235286027701850 | | 0.235286027701850 |
| | | | COMP | 0.057600000000000 | | 0.057600000000000 |
| | | | ETH | 1.345558199488879 | | 1.345558199488879 |
| | | | ETHW | 1.339018795708879 | | 1.339018795708879 |
| | | | FTT | 4.561609870000000 | | 4.561609870000000 |
| | | | HNT | 20.600000000000000 | | 20.600000000000000 |
| | | | LTC | 0.346353914194500 | | 0.346353914194500 |
| | | | LUNA2 | 0.061560001800000 | | 0.061560001800000 |
| | | | LUNA2_LOCKED | 0.143640004200000 | | 0.143640004200000 |
| | | | LUNC | 13,404.820000000000000 | | 13,404.820000000000000 |
| | | | RUNE | 24.000000000000000 | | 24.000000000000000 |
| | | | SOL | 12.073422850000000 | | 12.073422850000000 |
| | | | SRM | 205.000000000000000 | | 205.000000000000000 |
| | | | TLM | 42.952819200000000 | | 42.952819200000000 |
| | | | USD | 3,985.386567996264600 | | 13,042.202429530616000 |
| | | | USDT | | | |
| | | | XRP | 405.000000000000000 | | 405.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44973 | Name on file | FTX Trading Ltd. | SOL | 400.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 0.006172884665778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72993 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000415660 | FTX Trading Ltd. | 0.000000000415660 |
| | | | ADABULL | 3.357747364680000 | | 3.357747364680000 |
| | | | BNB | 0.000000009792080 | | 0.000000009792080 |
| | | | BULL | 0.033700000000000 | | 0.033700000000000 |
| | | | DAI | 0.000000001155590 | | 0.000000001155590 |
| | | | ENJ | 182.898028400000000 | | 182.898028400000000 |
| | | | ETH | 0.002721239134610 | | 0.002721239134610 |
| | | | ETHW | 0.002721239134610 | | 0.002721239134610 |
| | | | EUR | 3,254.223874115549300 | | 3,254.223874115549300 |
| | | | FTT | 19.971354193997000 | | 19.971354193997000 |
| | | | SOL | 0.000000006145610 | | 0.000000006145610 |
| | | | TRX | 0.008010007335880 | | 0.008010007335880 |
| | | | USD | 3,248.442143509674000 | | 3,248.442143509674000 |
| | | | USDT | 1,651.409907014053300 | | 1,651.409907014053300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83222 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.569000000000001 |
| | | | BTC-PERP | | | 0.206700000000000 |
| | | | MID-PERP | | | 0.425999999999996 |
| | | | SHIT-PERP | | | 0.404000000000001 |
| | | | USD | 17,800.000000000000000 | | -32.561610557923000 |
| | | | USDT | | | 18,016.349200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94368 | Name on file | West Realm Shires Services Inc. | DOGE | 67,844.460084180000000 | West Realm Shires Services Inc. | 67,844.460084180000000 |
| | | | ETH | 0.126421240000000 | | 0.126421240000000 |
| | | | ETHW | 0.126421239694957 | | 0.126421239694957 |
| | | | SOL | 4.105270000000000 | | 4.105270000000000 |
| | | | USD | 7,000.000000000000000 | | 8.255343000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24058 | Name on file | FTX Trading Ltd. | DOGE | 5,164.000000000000000 | West Realm Shires Services Inc. | 5,114.958654360000000 |
| | | | ETH | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | | | 0.000092320000000 |
| | | | NFT (415982028762468968/ENTRANCE VOUCHER #2907) | | | 1.000000000000000 |
| | | | SOL | | | 1.188449960000000 |
| | | | USD | | | 63.558384075916870 |
| | | | USDT | 60.000000000000000 | | 0.000000008200198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56287 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 6.305387940000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOT | 700.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.750000000000000 | | 0.000000009908814 |
| | | | ETHW | | | 0.000000009908814 |
| | | | MATIC | 3,000.000000000000000 | | 943.927687130000000 |
| | | | SOL | | | 0.000657370348407 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 943.002337270065000 |
| | | | USDT | | | 1.096544530000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14621 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 31.66490839140350 |
| | | | ETH | | | 5.58927674000000000 |
| | | | ETHW | 5.57832184000000000 | | 5.57832184000000000 |
| | | | FTT | 100.01587740000000000 | | 100.01587740000000000 |
| | | | TRX | 0.00010000000000000 | | 0.00010000000000000 |
| | | | USD | 0.31957732790000034 | | 0.31957732790000034 |
| | | | USDT | 232.79479570566380 | | 232.79479570566380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71675 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.93183480362020 |
| | | | BNB | | | 7.64535867209322 |
| | | | BTC | | | 0.29003974040670 |
| | | | COPE | 0.97641500000000000 | | 0.97641500000000000 |
| | | | ETH | | | 2.83682730885821 |
| | | | ETHW | 2.82149415260568 | | 2.82149415260568 |
| | | | FTM | | | 3,416.95252453164270 |
| | | | FTT | 819.37634750000000000 | | 819.37634750000000000 |
| | | | MTA | | | 0.80155859000000000 |
| | | | SRM | 33.39483343000000000 | | 33.39483343000000000 |
| | | | SRM_LOCKED | 216.20516657000000000 | | 216.20516657000000000 |
| | | | UNI | 55.87019691738170000 | | 55.87019691738170000 |
| | | | USD | 540.15044948177160000 | | 540.15044948177160000 |
| | | | USDT | 165.97215247229875000 | | 165.97215247229875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33258 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | XRP | | | 113,773.82715102000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80310 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.22745161974746 |
| | | | DOT | 23.70343190000000000 | | 23.70343190000000000 |
| | | | ETH | | | 4.26424046905136 |
| | | | ETHW | 4.24418772292560 | | 4.24418772292560 |
| | | | FTT | 4.35351788000000000 | | 4.35351788000000000 |
| | | | SOL | 4.14921135000000000 | | 4.14921135000000000 |
| | | | USD | 28.00004453986194 | | 28.00004453986194 |
| | | | USDT | 0.00000029310915 | | 0.00000029310915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95296 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.00000000000000000 |
| | | | APE | | | 0.00019980203498 |
| | | | ATLAS | | | 445.15946114703270 |
| | | | BAO | | | 8.00000000000000000 |
| | | | BRZ | | | 0.00000000793702 |
| | | | BTC | 0.10006251000000000 | | 0.10106251000000000 |
| | | | DAI | | | 0.00000000813856 |
| | | | DENT | | | 5.00000000000000000 |
| | | | ETH | 8,315.00000000000000000 | | 0.01331578448068 |
| | | | ETHW | | | 0.77051692448068 |
| | | | KIN | | | 17.00000000000000000 |
| | | | KSHIB | | | 0.00000000961944 |
| | | | LTC | | | 0.00002202290400 |
| | | | MANA | | | 9.06027724587879 |
| | | | MATIC | | | 0.00000000699536 |
| | | | POLIS | | | 4.77911368542254 |
| | | | SOL | | | 0.00006558121490 |
| | | | TONCOIN | | | 0.00183723000000 |
| | | | TRX | 300.00000000000000000 | | 300.04013707566910 |
| | | | UBXT | | | 3.00000000000000000 |
| | | | USD | | | 0.00339549243224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72078 | Name on file | FTX Trading Ltd. | ADABULL | 0.00314000000000000 | FTX Trading Ltd. | 0.00314000000000000 |
| | | | BNB | 0.00066771754125 | | 0.00066771754125 |
| | | | BTC | | | 0.53792806062210 |
| | | | CEL | 0.01075578721642 | | 0.01075578721642 |
| | | | ETH | 0.00000002924210 | | 0.00000002924210 |
| | | | ETHW | 0.00000000985660 | | 0.00000000985660 |
| | | | FTT | 26.49496500000000000 | | 26.49496500000000000 |
| | | | LUNA2_LOCKED | 1,822.32152100000000000 | | 1,822.32152100000000000 |
| | | | LUNC | 44,398.00000000006500 | | 44,398.00000000006500 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 333,316.91188546346000 | | 333,316.91188546346000 |
| | | | USDT | | | 6,510.83150575987000 |
| | | | USTC | 110,733.46000000935000 | | 110,733.46000000935000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37052 | Name on file | FTX Trading Ltd. | ALGO | 1,452.81100000000000000 | FTX Trading Ltd. | 1,452.81100000000000000 |
| | | | ANC | 1.30448000000000000 | | 1.30448000000000000 |
| | | | ATOM | | | 83.07071858156540 |
| | | | AVAX | | | 496.84869526659486 |
| | | | AXS | | | 213.91775376813064 |
| | | | BTC | 0.00330502551660 | | 0.00330502551660 |
| | | | BTT | 10,000,000.00000000000000 | | 10,000,000.00000000000000 |
| | | | CRV | 499.91000000000000 | | 499.91000000000000 |
| | | | DOT | | | 365.05732095887242 |
| | | | ENJ | 299.94600000000000 | | 299.94600000000000 |
| | | | ETH | | | 6.85645687692800 |
| | | | ETHW | 6.84605352192800 | | 6.84605352192800 |
| | | | FTM | | | 28,943.40929504378800 |
| | | | GALA | 4,999.10000000000000 | | 4,999.10000000000000 |
| | | | HNT | 220.13970000000000 | | 220.13970000000000 |
| | | | LINK | | | 801.73892902476340 |
| | | | LTC | | | 6.06995325700000 |
| | | | LUNA2 | 39.49936121000000 | | 39.49936121000000 |
| | | | LUNA2_LOCKED | 92.16517616000000 | | 92.16517616000000 |
| | | | LUNC | 8,271,514.62230198700000 | | 8,271,514.62230198700000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | | | 12,100.03270768011000 |
| | | | SAND | 954.82810000000000 | | 954.82810000000000 |
| | | | SHIB | 34,993,700.00000000000000 | | 34,993,700.00000000000000 |
| | | | SOL | | | 184.44189382224940 |
| | | | TRX | | | 3,203.49509364431400 |
| | | | USD | -9,558.10153618665000 | | -9,558.10153618665000 |
| | | | USDT | 0.00000023824246 | | 0.00000023824246 |
| | | | XRP | | | 1,773.93621090910960 |
| | | | ZRX | 2,459.55720000000000 | | 2,459.55720000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88411* | Name on file | FTX Trading Ltd. | BTC | 1.60800239300000 | FTX Trading Ltd. | 1.60800239300000 |
| | | | ETH | | | 21.91861252363990 |
| | | | ETHW | 21.80055920700040 | | 21.80055920700040 |
| | | | FTT | 1,211.90394200000000 | | 1,211.90394200000000 |
| | | | SOL | 468.13430726000000 | | 468.13430726000000 |
| | | | SRM | 22,543.01510580000000 | | 22,543.01510580000000 |
| | | | SRM_LOCKED | 607.37683050000000 | | 607.37683050000000 |
| | | | USD | 20,029.25187173500000 | | 20,029.25187173500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78167 | Name on file | FTX Trading Ltd. | ALCX | 0.00033689000000 | FTX Trading Ltd. | 0.00033689000000 |
| | | | AVAX | 0.00252100866537 | | 0.00252100866537 |
| | | | BADGER | 0.00326155000000 | | 0.00326155000000 |
| | | | BAL | 0.00011116000000 | | 0.00011116000000 |
| | | | BNB | 0.00000000250000 | | 0.00000000250000 |
| | | | BNT | 0.02560028000000 | | 0.02560028000000 |
| | | | BTC | 0.04307804474354 | | 0.04307804474354 |
| | | | BTC-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | BULL | 0.00000331200000 | | 0.00000331200000 |
| | | | COMP | 0.00001640000000 | | 0.00001640000000 |
| | | | CRV | 0.98863110000000 | | 0.98863110000000 |
| | | | CVX | 0.06592889000000 | | 0.06592889000000 |
| | | | DAI | 0.00000010000000 | | 0.00000010000000 |
| | | | DOGE | 1.68255908102020 | | 1.68255908102020 |
| | | | DOT | | | 1,679.86239346245180 |
| | | | ETH | 0.00078988334179 | | 0.00078988334179 |
| | | | ETH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETHW | 0.00078988334179 | | 0.00078988334179 |
| | | | FIDA | 0.00800000000000 | | 0.00800000000000 |
| | | | FTM | 3.33838937000000 | | 3.33838937000000 |
| | | | FTT | 2,256.96833065000000 | | 2,256.96833065000000 |
| | | | KIN | 182.00000000000000 | | 182.00000000000000 |
| | | | OXY | 3.99857500000000 | | 3.99857500000000 |
| | | | RAY | 0.00431000000000 | | 0.00431000000000 |
| | | | RUNE | 0.08025547627459 | | 0.08025547627459 |
| | | | RUNE-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SOL | 0.02732032434260 | | 0.02732032434260 |
| | | | SRM | 146.04270049000000 | | 146.04270049000000 |
| | | | SRM_LOCKED | 1,298.40505091000000 | | 1,298.40505091000000 |
| | | | STG | 0.98738305000000 | | 0.98738305000000 |
| | | | USD | 3,579.84143995680500 | | 3,579.84143995680500 |
| | | | USDT | 4.59510206982182 | | 4.59510206982182 |
| | | | WBTC | 0.00000000725000 | | 0.00000000725000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49635 | Name on file | FTX Trading Ltd. | 1INCH | 0.808827793417504 | FTX Trading Ltd. | 0.808827793417504 |
| | | | BTC | 0.000000001973556 | | 0.000000001973556 |
| | | | CEL | 0.000000005200000 | | 0.000000005200000 |
| | | | DAI | 0.057970211007970 | | 0.057970211007970 |
| | | | ETH | 3.974924064773724 | | 3.974924064773724 |
| | | | LUNA2 | 0.003738726808000 | | 0.003738726808000 |
| | | | LUNA2_LOCKED | 0.008723695885000 | | 0.008723695885000 |
| | | | NFT (309045983314876095/FTX EU - WE ARE HERE! #82367) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (322319826986777892/FTX EU - WE ARE HERE! #82621) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (350931909956307174/SINGAPORE TICKET STUB #1956) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (388578043760122282/MONTREAL TICKET STUB #1766) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (476465062708252514/FTX AU - WE ARE HERE! #17058) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (480430930020282220/MONZA TICKET STUB #1019) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (484243336129451771/FTX CRYPTO CUP 2022 KEY #9519) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (486608173184985659/SILVERSTONE TICKET STUB #15) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (487175125722257994/AUSTRIA TICKET STUB #743) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522795874873516067/FTX AU - WE ARE HERE! #32750) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (535913706867941825/THE HILL BY FTX #4084) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (550663052645285308/NETHERLANDS TICKET STUB #335) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (551369561918449596/HUNGARY TICKET STUB #981) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (575266749282720039/FTX EU - WE ARE HERE! #82712) | 1.00000000000000 | | 1.00000000000000 |
| | | | REN | 0.0000000004343214 | | 0.0000000004343214 |
| | | | ROOK | 0.000312600000000 | | 0.000312600000000 |
| | | | UNI | 0.000000005561329 | | 0.000000005561329 |
| | | | USD | 0.036535047710439 | | 0.036535047710439 |
| | | | USDT | 0.0000000008815300 | | 0.0000000008815300 |
| | | | USTC | 0.529234847832886 | | 0.529234847832886 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10118 | Name on file | FTX Trading Ltd. | BTC | 3.00635661392143 | FTX Trading Ltd. | 3.006356613921430 |
| | | | ETH | 43.2112159005254000 | | 43.211215900525400 |
| | | | ETHW | 0.00052928448296 | | 0.000529284482960 |
| | | | FTT | 25.094981000000000 | | 25.094981000000000 |
| | | | SOL | 584.2590827424000 | | 584.259082742400000 |
| | | | USD | 55,269.637757188570000 | | 55,269.637757188570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65513 | Name on file | FTX Trading Ltd. | ALEPH | 0.00000002000000 | FTX Trading Ltd. | 0.000000020000000 |
| | | | APT | 9.000000000000000 | | 9.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000013703340 | | 0.000000013703340 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008447399 | | 0.000000008447399 |
| | | | BTC-PERP | 0.204200000000000 | | 0.204200000000000 |
| | | | COMP | 0.000005000000000 | | 0.000005000000000 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000302125916308 | | 0.000302125916308 |
| | | | ETHW | 0.000302125916308 | | 0.000302125916308 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT | 150.487856530000000 | | 150.487856530000000 |
| | | | FTT-PERP | 557.600000000000000 | | 557.600000000000000 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LINK-PERP | 170.200000000000000 | | 170.200000000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL | 0.104114335337028 | | 0.104114335337028 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.017823110000000 | | 0.017823110000000 |
| | | | SRM_LOCKED | 0.083256450000000 | | 0.083256450000000 |
| | | | STEP | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.088230000000000 | | 0.088230000000000 |
| | | | SXP-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 2,736.447000000000000 | | -3,018.578424785405000 |
| | | | USDT | 0.000000012512910 | | 0.000000012512910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42996 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BIT | 0.451500000000000 | | 0.451500000000000 |
| | | | BLT | 2.022799420000000 | | 2.022799420000000 |
| | | | BNB | 0.000000001587980 | | 0.000000001587980 |
| | | | C98 | 0.750000000000000 | | 0.750000000000000 |
| | | | DOT | 0.000000000862000 | | 0.000000000862000 |
| | | | ETH | 0.013929611122627 | | 0.013929611122627 |
| | | | ETHW | 0.063929611122627 | | 0.063929611122627 |
| | | | FTT | 515.239470838509500 | | 515.239470838509500 |
| | | | GMT | 0.444430959012560 | | 0.444430959012560 |
| | | | IMX | 0.033127830000000 | | 0.033127830000000 |
| | | | LUNA2 | 0.004537343650835 | | 0.004537343650835 |
| | | | LUNA2_LOCKED | 0.010587135184616 | | 0.010587135184616 |
| | | | LUNC | 0.008743800000000 | | 0.008743800000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OXY | 0.288092830000000 | | 0.288092830000000 |
| | | | OXY_LOCKED | 1,289,530.610687170000000 | | 1,289,530.610687170000000 |
| | | | OXY-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 273.329847790000000 | | 273.329847790000000 |
| | | | SRM_LOCKED | 2,355.268464610000000 | | 2,355.268464610000000 |
| | | | TRX | 0.001986000000000 | | 0.001986000000000 |
| | | | USD | 45,608.429207712000000 | | 45,608.429207712000000 |
| | | | USDT | | | 10,862.432267586095000 |
| | | | USTC | 0.642277238717040 | | 0.642277238717040 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68873 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Inc. | 0.002224550000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.594028777242114 | | 1.594028777242114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46608 | Name on file | FTX Trading Ltd. | APT | 125.000000000000000 | FTX Trading Ltd. | 125.000000000000000 |
| | | | BTC | | | 1.036613394405610 |
| | | | DOGE | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | ETH | 1.662000000000000 | | 1.662000000000000 |
| | | | FTT | 25.995000000000000 | | 25.995000000000000 |
| | | | LUNA2 | 50.507524010000000 | | 50.507524010000000 |
| | | | LUNA2_LOCKED | 117.850889300000000 | | 117.850889300000000 |
| | | | SOL | 9.999000000000000 | | 9.999000000000000 |
| | | | USD | 337.511280022952630 | | 337.511280022952630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78782 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000227 |
| | | | AXS-PERP | | | -0.000000000000909 |
| | | | BNB-PERP | | | -0.000000000000031 |
| | | | BTC | | | -0.000001981782 4864 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000170 |
| | | | COMP-PERP | | | 0.000000000000007 |
| | | | DOGE | | | 0.459850000000000 |
| | | | DOT-PERP | | | 0.000000000000170 |
| | | | EGLD-PERP | | | 0.000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EOS-PERP | | | 0.00000000001818 |
| | | | ETH | | | 0.0006969418135300 |
| | | | ETH-PERP | | | -0.00000000000014 |
| | | | ETHW | | | 0.0006969418135300 |
| | | | ETHW-PERP | | | -0.00000000000454 |
| | | | FTM | | | 7.0425850000000000 |
| | | | FTT | | | 150.0150307024019000 |
| | | | FXS-PERP | | | 0.0000000000000369 |
| | | | HT-PERP | | | 0.00000000000454 |
| | | | IMX | | | 0.0256575000000000 |
| | | | KSM-PERP | | | -0.00000000000001 |
| | | | LINK | | | 0.0000000008450044 |
| | | | LINK-PERP | | | -0.00000000000014 |
| | | | LTC | | | 0.0000000424244877 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | LUNC-PERP | | | 0.0000000012665978 |
| | | | MAPS | | | 0.8151990000000000 |
| | | | MATIC | | | 10.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000600227 |
| | | | OXY-PERP | | | 0.0000000000907275 |
| | | | POLIS-PERP | | | -0.00000000000454 |
| | | | QTUM-PERP | | | -0.00000000000028 |
| | | | REN | | | 0.0500000000000000 |
| | | | RUNE-PERP | | | 0.0000000001477 |
| | | | SHIT-PERP | | | 0.0000000000000000 |
| | | | SNX-PERP | | | 0.0000000000001080 |
| | | | SRM | | | 4.9892342000000000 |
| | | | SRM_LOCKED | | | 19.0107658000000000 |
| | | | SUSHI | | | 0.0009100000000000 |
| | | | TRUMP2024 | | | 34,679.4000000000000000 |
| | | | UNI-PERP | | | 0.00000000000113 |
| | | | USD | | 125,324.0500000000000000 | | 125,324.0470390739200000 |
| | | | USDT | | | 7.7709758733360690 |
| | | | XMR-PERP | | | 0.0000000000000000 |
| | | | YFI-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18924 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.6052702595562198 |
| | | | BTC | | | 0.6823124268671870 |
| | | | BTC-PERP | | -0.1022000000000000 | | -0.1022000000000000 |
| | | | BULL | | 0.0000000007185000 | | 0.0000000007185000 |
| | | | COPE | | 1,601.0000000000000000 | | 1,601.0000000000000000 |
| | | | ETH | | | 0.1212186499021700 |
| | | | ETH-PERP | | -0.0180000000000000 | | -0.0180000000000000 |
| | | | ETHW | | 0.1016347686670630 | | 0.1016347686670630 |
| | | | FIDA | | 417.0000000000000000 | | 417.0000000000000000 |
| | | | FIDA-PERP | | -62.0000000000000000 | | -62.0000000000000000 |
| | | | FTT | | 721.3966264650331000 | | 721.3966264650331000 |
| | | | FTT-PERP | | -108.2000000000000000 | | -108.2000000000000000 |
| | | | MAPS | | 1,612.0000000000000000 | | 1,612.0000000000000000 |
| | | | MAPS-PERP | | -241.0000000000000000 | | -241.0000000000000000 |
| | | | MATIC | | | 202.8430996002770000 |
| | | | MATIC-PERP | | -30.0000000000000000 | | -30.0000000000000000 |
| | | | MER | | 9,617.0000000000000000 | | 9,617.0000000000000000 |
| | | | NFT (30805358569613006/FTX EU - WE ARE HERE! #259544) | | | 1.0000000000000000 |
| | | | NFT (46615738014878549/FTX EU - WE ARE HERE! #259558) | | | 1.0000000000000000 |
| | | | NFT (50122873036640362S/FTX EU - WE ARE HERE! #259566) | | | 1.0000000000000000 |
| | | | OXY | | 2,902.0000000000000000 | | 2,902.0000000000000000 |
| | | | OXY-PERP | | -435.3000000000000000 | | -435.3000000000000000 |
| | | | PERP | | 221.4000000000000000 | | 221.4000000000000000 |
| | | | PERP-PERP | | -33.2000000000000000 | | -33.2000000000000000 |
| | | | POLIS | | 393.5000000000000000 | | 393.5000000000000000 |
| | | | POLIS-PERP | | -59.0000000000000000 | | -59.0000000000000000 |
| | | | RAY | | 281.7037376040525300 | | 281.7037376040525300 |
| | | | RAY-PERP | | -42.0000000000000000 | | -42.0000000000000000 |
| | | | SLND | | 207.5000000000000000 | | 207.5000000000000000 |
| | | | SLRS | | 7,111.0000000000000000 | | 7,111.0000000000000000 |
| | | | SOL | | | 12.7992653861244770 |
| | | | SOL-PERP | | -1.8000000000000000 | | -1.8000000000000000 |
| | | | SRM | | 201.1545016000000000 | | 201.1545016000000000 |
| | | | SRM_LOCKED | | 58.4686091600000000 | | 58.4686091600000000 |
| | | | SRM-PERP | | -29.0000000000000000 | | -29.0000000000000000 |
| | | | USD | | 16,347.8554852395740000 | | 16,347.8554852395740000 |
| | | | USDT | | 0.0000000179481090 | | 0.0000000179481090 |
| | | | XRP | | 0.0000000004201670 | | 0.0000000004201670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39606 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 9.0068658381704600 |
| | | | AVAX | | 0.4012670191090000 | | 0.4012670191090000 |
| | | | BABA | | 0.2700000000000000 | | 0.2700000000000000 |
| | | | BCH | | | 0.8005749387783300 |
| | | | BNB | | 0.0000000008000000 | | 0.0000000008000000 |
| | | | BTC | | 0.5333232007900071 | | 0.5333232007900071 |
| | | | COPE | | 80.9936460000000000 | | 80.9936460000000000 |
| | | | CRO | | 10.0000000000000000 | | 10.0000000000000000 |
| | | | DOGE | | 80.1691236802049800 | | 80.1691236802049800 |
| | | | ETH | | | 7.6377089607956800 |
| | | | ETHW | | 7.6017195579051500 | | 7.6017195579051500 |
| | | | FB | | 0.0100000000000000 | | 0.0100000000000000 |
| | | | FTT | | 12.9976910725098880 | | 12.9976910725098880 |
| | | | GBP | | 17.4761226000000000 | | 17.4761226000000000 |
| | | | LINA | | 29.9860320000000000 | | 29.9860320000000000 |
| | | | OXY | | 7.9955477000000000 | | 7.9955477000000000 |
| | | | PENN | | 0.2998166700000000 | | 0.2998166700000000 |
| | | | RAY | | 10.3341743200000000 | | 10.3341743200000000 |
| | | | ROOK | | 0.3809424000000000 | | 0.3809424000000000 |
| | | | SNX | | | 0.0092816218574700 |
| | | | SOL | | 20.3562701343846400 | | 20.3562701343484640 |
| | | | SRM | | 19.9380537400000000 | | 19.9380537400000000 |
| | | | SRM_LOCKED | | 62.4438541400000000 | | 62.4438541400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STEP | 290.541842000000000 | | 290.541842000000000 |
| | | | USD | 12,601.675736338333000 | | 12,601.675736338333000 |
| | | | USDT | 8,706.152272914210000 | | 8,706.152272914210000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62932 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000000871890 | FTX Trading Ltd. | 0.000000000871890 |
| | | | ATLAS | 11,568.033100000000000 | | 11,568.033100000000000 |
| | | | BNB | 0.000000007582913 | | 0.000000007582913 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | BTC | | | 0.264184270990697 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 101.773674475923530 |
| | | | ETH | | | 1.124629832084864 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.113616995409934 | | 0.113616995409934 |
| | | | FTT | 118.353026842472890 | | 118.353026842472890 |
| | | | ICP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LTC | 0.000000009886880 | | 0.000000009886880 |
| | | | MATIC | 0.000000003946890 | | 0.000000003946890 |
| | | | SOL | 90.227274670823960 | | 90.227274670823960 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 321.986971800000000 | | 321.986971800000000 |
| | | | SRM_LOCKED | 28.860424700000000 | | 28.860424700000000 |
| | | | SUSHI | | | 160.153296813913300 |
| | | | USD | 146.702339921633580 | | 146.702339921633580 |
| | | | USDT | 0.000000008023760 | | 0.000000008023760 |
| | | | XRP | 0.000000003476710 | | 0.000000003476710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70311 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.003615068129690 | | 0.003615068129690 |
| | | | FTM | | | 13,624.019800150216000 |
| | | | FTM-PERP | 41,146.000000000000000 | | 41,146.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 12.624747330000000 | | 12.624747330000000 |
| | | | LUNA2_LOCKED | 29.457743760000000 | | 29.457743760000000 |
| | | | LUNC | 2,749,065.310000000000000 | | 2,749,065.310000000000000 |
| | | | USD | 0.000000000000000 | | -8,771.249634896567000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86097 | Name on file | FTX Trading Ltd. | BTC | 0.732864340000000 | FTX Trading Ltd. | 0.000000000687946 |
| | | | BTC-PERP | | | -0.000000000000005 |
| | | | ETH-PERP | | | -0.000000000000355 |
| | | | KIN | | | 0.000000010000000 |
| | | | USD | 20,000.000000000000000 | | 0.000000000525915 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83940 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002400000 | FTX Trading Ltd. | 0.000000002400000 |
| | | | ADA-PERP | 1,358.000000000000000 | | 1,358.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AVAX | 0.029769160000000 | | 0.029769160000000 |
| | | | AVAX-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AXS-PERP | 31.200000000000000 | | 31.200000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.723564488481293 | | 0.723564488481293 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004272234000000 | | 0.004272234000000 |
| | | | BTC-PERP | 0.097100000000000 | | 0.097100000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO-PERP | 1,440.000000000000000 | | 1,440.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT-PERP | 168.300000000000000 | | 168.300000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EOS-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | ETH | 0.576179740000000 | | 0.576179740000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.576179743000000 | | 0.576179743000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.673436660000000 | | 0.673436660000000 |
| | | | FTT | 25.050000001999344 | | 25.050000001999344 |
| | | | FTT-PERP | 32.400000000000000 | | 32.400000000000000 |
| | | | ICP-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | KSM-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | LINK-PERP | 43.900000000000000 | | 43.900000000000000 |
| | | | LTC | 1.230000000000000 | | 1.230000000000000 |
| | | | LUNA2 | 0.002071162523600 | | 0.002071162523600 |
| | | | LUNA2_LOCKED | 0.004832712554000 | | 0.004832712554000 |
| | | | LUNC | 451.000000000000000 | | 451.000000000000000 |
| | | | LUNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | NEAR-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | OMG-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | RAY | 14.117259480000000 | | 14.117259480000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 4,999,962.000000000000000 | | 4,999,962.000000000000000 |
| | | | SOL-PERP | 9.290000000000000 | | 9.290000000000000 |
| | | | STORJ-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TRX | 1,204.000019000000000 | | 1,204.000019000000000 |
| | | | USD | 3,231.800407289857000 | | -3,231.800407289857000 |
| | | | USDT | 0.000000044878470 | | 0.000000044878470 |
| | | | XRP | | | 102.744852000000000 |
| | | | ZEC-PERP | 0.000000000000002 | | 0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30101 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE-PERP | | | 0.00000000000113 |
| | | | AUDIO-PERP | | | 0.00000000001875 |
| | | | AXS-PERP | | | 0.00000000000028 |
| | | | BAND-PERP | | | 0.00000000000909 |
| | | | CLV-PERP | | | 0.00000000007275 |
| | | | EGLD-PERP | | | -0.00000000000001 |
| | | | ETH | | | 0.00000000004396762 |
| | | | FIL-PERP | | | 0.00000000000000024 |
| | | | HNT-PERP | | | -0.00000000000227 |
| | | | KNC-PERP | | | -0.00000000001364 |
| | | | MKR-PERP | | | -0.00000000000010 |
| | | | MOB-PERP | | | 0.00000000000028 |
| | | | NEAR-PERP | | | 0.00000000000021 |
| | | | SOL-PERP | | | 309.38000000000000 |
| | | | STORJ-PERP | | | 0.00000000000625 |
| | | | SUN | | | 922.14172949000000 |
| | | | TRX | | | 0.00155500000000 |
| | | | USD | | | -1,970.67223443565940 |
| | | | USDT | 5,599.00000000000000 | | 7,569.10267536804350 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93944 | Name on file | FTX Trading Ltd. | FTM | 0.64460000000000 | FTX Trading Ltd. | 0.64460000000000 |
| | | | FTT | 2,862.60000000000000 | | 0.12344575000000 |
| | | | FTT-PERP | -0.00000000000002899 | | -0.00000000000002899 |
| | | | GODS | 0.06566000000000 | | 0.06566000000000 |
| | | | MANA | 0.76384000000000 | | 0.76384000000000 |
| | | | RUNE | 0.07912700000000 | | 0.07912700000000 |
| | | | SAND | 0.78418000000000 | | 0.78418000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 17,047.90000000000000 | | -0.418953801444103 |
| | | | USDT | 3.10920550269782S | | 3.10920550269782S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31693 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.04909747000000 |
| | | | BTC | | | 0.52176151000000 |
| | | | LINK | | | 8.56758189000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23586 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000005148507 |
| | | | SAND | | | 0.00000000004069282 |
| | | | SOL | | | 1,038.31869200738420 |
| | | | USD | Undetermined* | | 899.710320306466800 |
| | | | USDT | | | 0.000000005417896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34769 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.63385251000000 | | 0.63385251500000 |
| | | | ETH | 10.31437316000000 | | 10.31437316000000 |
| | | | ETHW | 0.00005870000000 | | 0.00005870000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | 0.03554924000000 | | 0.03554924516000 |
| | | | LUNA2_LOCKED | | | 0.08294823870000 |
| | | | LUNC | 7,836.63709800000000 | | 7,836.63709815736800 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 2,550.75263400000000 | | 2,550.75263375225770 |
| | | | WFLOW | | | 695.74527749000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73315 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00006195000000 |
| | | | BTC | | | 0.50422751000000 |
| | | | ETH | | | 0.00009790000000 |
| | | | ETHW | | | 0.00009790000000 |
| | | | MATIC | | | 0.00010000000000 |
| | | | NFT (453448317127050615/AUSTIN TICKET STUB #1619) | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 0.04944443000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify such customer's claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49173 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000018 | | -0.00000000000000018 |
| | | | AVAX-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | AXS-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00014608024449 | | 0.00014608024449 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | DOT-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | DYDX-PERP | 0.00000000000000046 | | 0.00000000000000046 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | ETH | 0.000955384089825 | | 0.000955384089825 |
| | | | ETH-PERP | 0.06800000000000002 | | 0.06800000000000002 |
| | | | ETHW | 0.000955387166582 | | 0.000955387166582 |
| | | | FLOW-PERP | -0.00000000000000020 | | -0.00000000000000020 |
| | | | FTT | 35.00000000000000 | | 35.00000000000000 |
| | | | FTT-PERP | 0.00000000000000024 | | 0.00000000000000024 |
| | | | HNT-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | ICP-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | KAVA-PERP | -0.00000000000000068 | | -0.00000000000000068 |
| | | | KNC-PERP | 0.00000000000000023 | | 0.00000000000000023 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LOOKS | 3.00000000000000 | | 3.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.32117891300000 | | 1.32117891300000 |
| | | | LUNA2_LOCKED | 3.08275079800000 | | 3.08275079800000 |
| | | | LUNC | 287,689.49000000000000 | | 287,689.49000000000000 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | NFT (288388309790080710)/THE HILL BY FTX #10477) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (392840978273613774)/JAPAN TICKET STUB #1438) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (397921279053266363)/MONTREAL TICKET STUB #1721) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (420121418357449950)/AUSTIN TICKET STUB #927) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494458581945274577)/MEXICO TICKET STUB #1861) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494796945930570354)/SINGAPORE TICKET STUB #825) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | RNDR-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TRX | 0.00026100000000 | | 0.00026100000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 24.03640037558918 | | 24.03640037558918 |
| | | | USDT | 0.96640452775950 | | 0.96640452775950 |
| | | | XTZ-PERP | 0.00000000000182 | | 0.00000000000182 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19494 | Name on file | FTX Trading Ltd. | TRX | 0.00155400000000 | FTX Trading Ltd. | 0.00155400000000 |
| | | | USDT | | | 6,574.30734421647300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28611 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 9,807.18985145000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14253 | Name on file | FTX Trading Ltd. | BAT | 9,225.77231990000000 | FTX Trading Ltd. | 9,225.77231990000000 |
| | | | BCHA | 0.17887470000000 | | 0.17887470000000 |
| | | | BCHHALF | 0.00000000020000 | | 0.00000000020000 |
| | | | BCH-PERP | 0.00000000000020 | | 0.00000000000020 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BRZ | 0.00000000479360 | | 0.00000000479360 |
| | | | BSV-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | BTC | | | 0.38064183068263 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 27,553.140319074973000 |
| | | | EOS-PERP | -0.00000000003582 | | -0.00000000003582 |
| | | | ETC-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | ETH | 8.42138757035510 | | 8.42138757035510 |
| | | | ETH-20200327 | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ETHW | 8.41583667283410 | | 8.41583667283410 |
| | | | FTT | 204.01507370889760 | | 204.01507370838976 0 |
| | | | GBP | 0.00000001845057 | | 0.00000001845057 |
| | | | GMEPRE | 0.00000000124350 1 | | 0.00000000124350 1 |
| | | | GRT | 566.23391786000000 0 | | 566.23391786000000 0 |
| | | | GRT-PERP | -1,066.00000000000000 0 | | -1,066.00000000000000 0 |
| | | | HNT-20201225 | 0.00000000000007 | | 0.00000000000007 |
| | | | HT | 388.62905585637440 0 | | 388.62905585637440 0 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | LUNA2 | 0.00987827956000 | | 0.00987827956000 |
| | | | LUNA2_LOCKED | 0.02304826523000 0 | | 0.02304826523000 0 |
| | | | LUNC | 2,150.91783407309730 0 | | 2,150.91783407309730 0 |
| | | | TRX | | | 0.00000329056970 0 |
| | | | UNI | | | 370.33529418882040 0 |
| | | | USD | 8,825.50217416512700 0 | | 8,825.50217416512700 0 |
| | | | USDT | | | 10.84530967194838 3 |
| | | | USDTBULL | 0.00286000000000 | | 0.00286000000000 |
| | | | XRP | | | 9,857.40155593408400 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21770 | Name on file | FTX EU Ltd. | BTC | | Quoine Pte Ltd | 0.00000403000000 |
| | | | GZE | | | 0.20777234000000 0 |
| | | | USD | 10,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| | | | | | | |
|---|---|---|---|---|---|---|
| 66825 | Name on file | FTX Trading Ltd. | ADABEAR | 2,997,900.00000000000000 | FTX Trading Ltd. | 2,997,900.00000000000000 |
| | | | ADABULL | 20.00178078900000 | | 0.00178078190000 0 |
| | | | ALGOBEAR | 8,098,530.00000000000000 0 | | 2,098,530.00000000000000 0 |
| | | | ALGOBULL | 528,248.49100000000000 0 | | 528,248.49100000000000 0 |
| | | | BALBULL | 20.70740960000000 | | 2.70740960000000 |
| | | | BCH | 10.00105410800000 | | 0.00105410800000 |
| | | | BCHBULL | 200.31610200000000 0 | | 84.31610200000000 0 |
| | | | BNB | 10.00000339186640 | | 0.00000339186406 |
| | | | BNBBEAR | 1,598,880.00000000000000 0 | | 1,598,880.00000000000000 0 |
| | | | BNBBULL | 15.10000000000000 | | 0.10000000000000 |
| | | | BSV-20210326 | 2.00000000000000 | | 0.00000000000000 |
| | | | BSVBULL | 287.79840000000000 0 | | 287.79840000000000 0 |
| | | | BTC | 0.00555555600000 | | 0.00000000555555 |
| | | | BULL | 30.06855255090000 0 | | 0.06855255090000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGEBULL | 3.029650950000000 | | 0.024296059500000 |
| | | | EOSBULL | 140.101860000000000 | | 140.101860000000000 |
| | | | ETCBULL | 0.451648600000000 | | 0.451648600000000 |
| | | | ETHBULL | 0.007757305000000 | | 0.007757305000000 |
| | | | GRTBEAR | 1.000000000000000 | | 1.000000000000000 |
| | | | LINKBEAR | 1,900.000000000000000 | | 1,900.000000000000000 |
| | | | LINKBULL | 5.534905500000000 | | 5.534905500000000 |
| | | | LTCBULL | 9.105662000000000 | | 9.105662000000000 |
| | | | MATICBULL | 10.005513900000000 | | 10.005513900000000 |
| | | | PAXGBEAR | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHIBEAR | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | SUSHIBULL | 36,104.926500000000000 | | 36,104.926500000000000 |
| | | | SXPBULL | 1.109223000000000 | | 1.109223000000000 |
| | | | THETABEAR | 1,199,300.000000000000000 | | 1,199,300.000000000000000 |
| | | | THETABULL | 0.000044779500000 | | 0.000044779500000 |
| | | | TOMOBULL | 239.832000000000000 | | 239.832000000000000 |
| | | | TRX | 0.000131000000000 | | 0.000131000000000 |
| | | | TRXBULL | 1.302087900000000 | | 1.302087900000000 |
| | | | TRYBBEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.733000000000000 | | 0.733819719120319 |
| | | | USDT | 10.000058599622800 | | 0.000000058596228 |
| | | | VETBULL | 2.266990000000000 | | 2.266990000000000 |
| | | | XRPBULL | 564.950755000000000 | | 564.950755000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95100 | Name on file | FTX Trading Ltd. | ETH | 2.500000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | GALA | 1,100,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 6.985521010000000 | | 6.985521010000000 |
| | | | USDT | 15,000.000000000000000 | | 0.000000000000000 |
| | | | XRP | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81999 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 6.212267020000000 |
| | | | BRZ | | | 17.619314300000000 |
| | | | CUSDT | | | 55.347762250000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETHW | | | 3.811741730000000 |
| | | | GRT | | | 2.002415030000000 |
| | | | LINK | | | 1.000013400000000 |
| | | | MATIC | | | 1.001144340000000 |
| | | | SHIB | | | 45.000000000000000 |
| | | | USD | | | 52,663.202471131495000 |
| | | | USD | 35,000.000000000000000 | | |
| | | | USDT | | | 0.000000002524268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64580 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.308276995969620 |
| | | | BTC | 0.000000004471900 | | 0.000000004471900 |
| | | | ETH | 0.225207750873670 | | 0.225207750873670 |
| | | | ETHW | 0.000000000837670 | | 0.000000000837670 |
| | | | HT | 1,105.845859649553200 | | 1,105.845859649553200 |
| | | | LUNA2 | 0.974122087200000 | | 0.974122087200000 |
| | | | LUNA2_LOCKED | 2.272951537000000 | | 2.272951537000000 |
| | | | LUNC | 0.000000001782050 | | 0.000000001782050 |
| | | | SOL | 31.592705084362400 | | 31.592705084362400 |
| | | | TRX | 0.000850000000000 | | 0.000850000000000 |
| | | | UNI | 0.000000004067330 | | 0.000000004067330 |
| | | | USD | 1,679.604997854718000 | | 1,679.604997854718000 |
| | | | USDT | 0.000000093950047 | | 0.000000093950047 |
| | | | USTC | 0.980295882039800 | | 0.980295882039800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58271 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BNB | 0.000000002109474 | | 0.000000002109474 |
| | | | BTC | 0.000051105885687 | | 0.000051105885687 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-20211231 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 10.153132798459380 | | 10.153132798459380 |
| | | | ETHW | 7.518574197473990 | | 7.518574197473990 |
| | | | FTT | 1,454.059142080745000 | | 1,454.059142080745000 |
| | | | NFT (36339554793318283/FTX AU - WE ARE HERE! #16910) | | | 1.000000000000000 |
| | | | NFT (41882821188475513/FTX AU - WE ARE HERE! #36207) | | | 1.000000000000000 |
| | | | SOL | | | 100.133952234363040 |
| | | | SRM | 10,086.412383460000000 | | 10,086.412383460000000 |
| | | | SRM_LOCKED | 520.152858500000000 | | 520.152858500000000 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 35,273.543377380670000 | | 35,273.543377380670000 |
| | | | USDT | 0.000000006647743 | | 0.000000006647743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71895 | Name on file | FTX Trading Ltd. | AAPL | 2.440000000000000 | FTX Trading Ltd. | 2.440000000000000 |
| | | | AAVE-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | AGLD-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | ALCX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ALGO-PERP | -11,000.000000000000000 | | -11,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APE-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ARKK | 111.000000000000000 | | 111.000000000000000 |
| | | | ATOM-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | AUDIO-PERP | 0.000000000000376 | | 0.000000000000376 |
| | | | AVAX-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000001437 | | -0.000000000001437 |
| | | | AXS | 0.019559000000000 | | 0.019559000000000 |
| | | | AXS-PERP | -0.000000000000669 | | -0.000000000000669 |
| | | | BABA | 20.000000000000000 | | 20.000000000000000 |
| | | | BADGER-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | BAL-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | BAND-PERP | -0.000000000000072 | | -0.000000000000072 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BCH | | | 41.523025226100000 |
| | | | BCH-PERP | -40.000000000000000 | | -40.000000000000000 |
| | | | BNB | 0.000000001653600 | | 0.000000001653600 |
| | | | BNB-20211231 | -0.000000000000248 | | -0.000000000000248 |
| | | | BNB-PERP | -69.099999999999700 | | -69.099999999999700 |
| | | | BOBA-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | BSV-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.192707095059590 | | 0.192707095059590 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.200000000000005 | | 0.200000000000005 |
| | | | CAKE-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | CELO-PERP | 0.000000000000152 | | 0.000000000000152 |
| | | | CEL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CHF | 0.000000000493896 | | 0.000000000493896 |
| | | | CLV-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | COMP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | CREAM-PERP | 0.000000000000059 | | 0.000000000000059 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DAWN-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DODO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | DOGE | 13.772708247687730 | | 13.772708247687730 |
| | | | DOT-PERP | -0.000000000000564 | | -0.000000000000564 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EGLD-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EOS-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | | | 6.506417357714298 |
| | | | ETH-20210924 | 0.000000000000021 | | 0.000000000000021 |
| | | | ETH-20211231 | 0.000000000000518 | | 0.000000000000518 |
| | | | ETH-PERP | -0.000000000000506 | | -0.000000000000506 |
| | | | ETHW | 6.501278025795898 | | 6.501278025795898 |
| | | | FB | 19.000000000000000 | | 19.000000000000000 |
| | | | FB-1230 | 2.000000000000000 | | 2.000000000000000 |
| | | | FIL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FLM-PERP | -0.000000000000625 | | -0.000000000000625 |
| | | | FLOW-PERP | 0.000000000000209 | | 0.000000000000209 |
| | | | FTT | 1,137.126381839144600 | | 1,137.126381839144600 |
| | | | FTT-PERP | -796.700000000000000 | | -796.700000000000000 |
| | | | FXS-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | HNT-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | HT-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ICP-PERP | 0.000000000000106 | | 0.000000000000106 |
| | | | IMX | 0.007240000000000 | | 0.007240000000000 |
| | | | KAVA-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | KNC-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | KSM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | LUNC-PERP | -0.000000000000689 | | -0.000000000000689 |
| | | | MATIC | 0.624000000000000 | | 0.624000000000000 |
| | | | MNGO | 610.006100000000000 | | 610.006100000000000 |
| | | | NEAR-PERP | 0.000000000000422 | | 0.000000000000422 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 5.000000000000000 | | 5.000000000000000 |
| | | | NIO | 100.000000000000000 | | 100.000000000000000 |
| | | | OKB | 0.004622909918380 | | 0.004622909918380 |
| | | | OKB-0325 | -0.000000000001932 | | -0.000000000001932 |
| | | | OKB-20211231 | -0.000000000003637 | | -0.000000000003637 |
| | | | OKB-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | OMG-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000003588 | | 0.000000000003588 |
| | | | PERP-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | POLIS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | PTU | 0.063920000000000 | | 0.063920000000000 |
| | | | RNDR-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | RON-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RUNE | 5.000040000000000 | | 5.000040000000000 |
| | | | RUNE-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-20210924 | -0.000000000000682 | | -0.000000000000682 |
| | | | SOL-PERP | 0.000000000000863 | | 0.000000000000863 |
| | | | SRM | 49.477246960000000 | | 49.477246960000000 |
| | | | SRM_LOCKED | 370.282753040000000 | | 370.282753040000000 |
| | | | STEP-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | STORJ-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SUSHI-PERP | 555.000000000000000 | | 555.000000000000000 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | THETA-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | TOMO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000001023 | | 0.000000000001023 |
| | | | TRX | 0.000070000000000 | | 0.000070000000000 |
| | | | UNI-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | USD | 49,998.633449733400000 | | 49,998.633449733400000 |
| | | | USDT | | | 7.019218313650710 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2.008880000000000 | | 2.008880000000000 |
| | | | XTZ-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52413 | Name on file | FTX Trading Ltd. | BNB | 1.008326843992005 | FTX Trading Ltd. | 1.008326843992005 |
| | | | BTC | | | 1.168515386298415 |
| | | | ETH | 0.000674332500000 | | 0.000674332500000 |
| | | | ETHW | 0.000674332500000 | | 0.000674332500000 |
| | | | EUR | 0.000000009792143 | | 0.000000009792143 |
| | | | FTT | 30.000000000000000 | | 30.000000000000000 |
| | | | LINK | | | 152.098870707221300 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 152,329.945021213670000 | | 152,329.945021213670000 |
| | | | USDT | 0.000000019161761 | | 0.000000019161761 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81116 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 8,153.211370590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76616 | Name on file | FTX Trading Ltd. | RSR | | FTX Trading Ltd. | 140,342.031599900000000 |
| | | | SGD | 10,000.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 608.156290000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14495 | Name on file | FTX Trading Ltd. | BNB | 0.200000000289597 | FTX Trading Ltd. | 0.200000000289597 |
| | | | BTC | 2.213981669262482 | | 2.213981669262482 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.308712474472512 | | 0.308712474472512 |
| | | | ETHW | 7.817005733245317 | | 7.817005733245317 |
| | | | EUR | 0.002100558283473 | | 0.002100558283473 |
| | | | FTM | | | 7,709.975120637461000 |
| | | | LINK | | | 303.352032671863300 |
| | | | LTC | | | 36.676655861686875 |
| | | | LUNA2 | 0.068037382530000 | | 0.068037382530000 |
| | | | LUNA2_LOCKED | 0.158753892600000 | | 0.158753892600000 |
| | | | LUNC | 9.130557933480063 | | 9.130557933480063 |
| | | | MATIC | 1,989.860146853528000 | | 1,989.860146853528000 |
| | | | SOL | | | 30.246679524721074 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 346.182431303274200 | | 346.182431303274200 |
| | | | USD | 0.311325112922749 | | 0.311325112922749 |
| | | | USDT | 0.000174360870191 | | 0.000174360870191 |
| | | | XRP | | | 4,514.005646973722000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45014 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006753500 | FTX Trading Ltd. | 0.000000006753500 |
| | | | BTC | 0.132392335428652 | | 0.132392335428652 |
| | | | DOT | 66.034938360000000 | | 66.034938360000000 |
| | | | DYDX | 490.002450000000000 | | 490.002450000000000 |
| | | | ETH | | | 10.361027812791754 |
| | | | ETHW | 0.000000004259624 | | 0.000000004259624 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | NEAR | 16.700083500000000 | | 16.700083500000000 |
| | | | NFT (37394844479038333B/FTX EU - WE ARE HERE! #189079) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397610471878894399/FTX EU - WE ARE HERE! #189150) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (443702799425619079/FTX EU - WE ARE HERE! #188383) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (504922248320630378/THE HILL BY FTX #23536) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 308.403781407346400 | | 308.403781407346400 |
| | | | SRM | 0.008394120000000 | | 0.008394120000000 |
| | | | SRM_LOCKED | 7.273512440000000 | | 7.273512440000000 |
| | | | TRX | 0.000811000000000 | | 0.000811000000000 |
| | | | USD | 32,055.203390357645000 | | 32,055.203390357645000 |
| | | | USDT | 2,388.092722475985700 | | 2,388.092722475985700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95625 | Name on file | West Realm Shires Services Inc. | BTC | 10,000.000000000000000 | West Realm Shires Services Inc. | 0.000000003690000 |
| | | | KSHIB | 9.692643999809940 | | 9.692643999809940 |
| | | | TRX | 10,000.000000654587 | | 0.000000006554503 |
| | | | USD | 10,000.000000000000000 | | 0.000000000654494 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22881 | Name on file | FTX Trading Ltd. | ATLAS | 0.015000000000000 | FTX Trading Ltd. | 0.015000000000000 |
| | | | AVAX | | | 19.854714163799365 |
| | | | BIT | 0.007000000000000 | | 0.007000000000000 |
| | | | BNB | 0.007000000000000 | | 0.050511097475300 |
| | | | BTC | | | 0.000417205019840 |
| | | | BTC-20210924 | 0.000000000000000 | | 1,543.787475993636000 |
| | | | DOGE | | | 0.000699447598100 |
| | | | ETH | | | 0.000699568567930 |
| | | | ETHW | 0.000699685679330 | | 155.000137000000000 |
| | | | FTT | 155.000137000000000 | | 68.941212036528680 |
| | | | LINK | | | 120.061926800000000 |
| | | | LUNA2 | 120.061926800000000 | | 280.144495900000000 |
| | | | LUNA2_LOCKED | 280.144495900000000 | | 26,143,737.336684898000000 |
| | | | LUNC | 26,143,737.336684898000000 | | 855.432081588920700 |
| | | | MATIC | | | 0.002250000000000 |
| | | | MTA | 0.002250000000000 | | 0.000150000000000 |
| | | | POLIS | 0.000150000000000 | | 654.185765720000000 |
| | | | RAY | 654.185765720000000 | | 80.000000000000000 |
| | | | RAY-PERP | 80.000000000000000 | | 111.645655508567530 |
| | | | SOL | | | 411.184388360000000 |
| | | | SRM | 411.184388360000000 | | 7.905187760000000 |
| | | | SRM_LOCKED | 7.905187760000000 | | 0.000281681935000 |
| | | | TOMO | 0.000281681935000 | | 0.000650000000000 |
| | | | TONCOIN | 0.000650000000000 | | -500.000000000000000 |
| | | | TRU-PERP | -500.000000000000000 | | 2.271424403248880 |
| | | | TRX | | | 86.213038231788350 |
| | | | UNI | | | 1,774.287604921307800 |
| | | | USD | 1,774.287604921307800 | | 2,563.144567698057000 |
| | | | USDT | | | 1,800.477746048592300 |
| | | | XRP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22504 | Name on file | FTX Trading Ltd. | BNB | 17.461094200000000 | FTX Trading Ltd. | 17.461094200000000 |
| | | | BNB-PERP | -189.400000000000000 | | -189.400000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.110449698000000 | | 0.110449698000000 |
| | | | CRO | 2,900.000000000000000 | | 2,900.000000000000000 |
| | | | DOGE | 618.570800000000000 | | 618.570800000000000 |
| | | | ENJ | 651.882640000000000 | | 651.882640000000000 |
| | | | ETH | | | 5.228748871827338 |
| | | | ETHW | 5.212745523401602 | | 5.212745523401602 |
| | | | FTM | 1,855.521880000000000 | | 1,855.521880000000000 |
| | | | FTT | 191.647855000000000 | | 191.647855000000000 |
| | | | FTT-PERP | -1,278.400000000000000 | | -1,278.400000000000000 |
| | | | LINK | 29.994600000000000 | | 29.994600000000000 |
| | | | LTC | 8.256920000000000 | | 8.256920000000000 |
| | | | MANA | 452.000000000000000 | | 452.000000000000000 |
| | | | MATIC | 1,748.993650000000000 | | 1,748.993650000000000 |
| | | | RAY | 428.480765982647540 | | 428.480765982647540 |
| | | | SAND | 774.831745000000000 | | 774.831745000000000 |
| | | | SNX | 101.973500000000000 | | 101.973500000000000 |
| | | | SOL | 115.016290820000000 | | 115.016290820000000 |
| | | | SOL-PERP | -3,820.810000000000000 | | -3,820.810000000000000 |
| | | | SRM | 1,491.785107960000000 | | 1,491.785107960000000 |
| | | | SRM_LOCKED | 13.645998120000000 | | 13.645998120000000 |
| | | | SRM-PERP | -70,363.000000000000000 | | -70,363.000000000000000 |
| | | | TRX | 7,498.650000000000000 | | 7,498.650000000000000 |
| | | | USD | 199,184.237588346150000 | | 199,184.237588346150000 |
| | | | XRP | 2,849.487000000000000 | | 2,849.487000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89878 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHF | | | 204.737926012235270 |
| | | | ETH | | | 40.750285670000000 |
| | | | SOL | | | 231.172379680000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53489* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 215.780816553809980 |
| | | | BNB | | | 1.372036329093690 |
| | | | BTC | 0.013200000000000 | | 0.013200000000000 |
| | | | C98 | 168.000000000000000 | | 168.000000000000000 |
| | | | DOT | | | 128.262128016244760 |
| | | | ETH | | | 8.940254981432320 |
| | | | ETHW | 8.893213343660056 | | 8.893213343660056 |
| | | | FTM | | | 1,540.532798679011900 |
| | | | FTT | 240.168627390000000 | | 240.168627390000000 |
| | | | GRT | 935.216795766460700 | | 935.216795766460700 |
| | | | LINK | | | 98.352904500705730 |
| | | | LTC | | | 0.304360371541930 |
| | | | LUNA2 | 0.000236546716300 | | 0.000236546716300 |
| | | | LUNA2_LOCKED | 0.000551942338000 | | 0.000551942338000 |
| | | | LUNC | 0.000000000332510 | | 0.000000000332510 |
| | | | MATIC | | | 1,301.113993541819100 |
| | | | MSOL | 0.000371400000000 | | 0.000371400000000 |
| | | | RAY | 0.000000009357490 | | 0.000000009357490 |
| | | | RUNE | 0.000000002581160 | | 0.000000002581160 |
| | | | SAND | 80.000000000000000 | | 80.000000000000000 |
| | | | SOL | | | 360.731045050548970 |
| | | | SOL-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | SRM | 71.101801850000000 | | 71.101801850000000 |
| | | | SRM_LOCKED | 0.090551510000000 | | 0.090551510000000 |
| | | | STSOL | | | 0.086357072205935 |
| | | | SUSHI | | | 56.549008149473700 |
| | | | UNI | | | 24.847585511796270 |
| | | | USD | 9,925.666537789500000 | | 9,925.666537789500000 |
| | | | USDT | 0.000000004179938 | | 0.000000004179938 |
| | | | USTC | | | 0.000000008056730 |
| | | | XRP | | | 30.461397773346740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26379 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BADGER-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAND | 0.000000011623481 | | 0.000000011623481 |
| | | | BAND-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNB | 0.006750743474899 | | 0.006750743474899 |
| | | | BOBA-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | BTC | 0.071440281364354 | | 0.071440281364354 |
| | | | CEL | 0.000000014029106 | | 0.000000014029106 |
| | | | CEL-PERP | -0.000000000000143 | | -0.000000000000143 |
| | | | COMP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CREAM-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | DOGE | 0.000000009424532 | | 0.000000009424532 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.830628850149256 | | 0.830628850149256 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 72.074378660989230 | | 72.074378660989230 |
| | | | ETHW-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 157.304743154799800 | | 157.304743154799800 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | KNC | 0.000000010444118 | | 0.000000010444118 |
| | | | LTC | 0.002059068515391 | | 0.002059068515391 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 12.819805110600000 | | 12.819805110600000 |
| | | | LUNA2_LOCKED | 28.894244936500000 | | 28.894244936500000 |
| | | | LUNC | 14.397079579948974 | | 14.397079579948974 |
| | | | LUNC-PERP | 1,327,000.000000000000000 | | 1,327,000.000000000000000 |
| | | | MATIC | 0.000000010641874 | | 0.000000010641874 |
| | | | MKR | 0.000000011454490 | | 0.000000011454490 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |

53489*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (315380540249383107/FTX AU - WE ARE HERE! #2799) | | | 1.000000000000000 |
| | | | NFT (347222973579867244/MONTREAL TICKET STUB #726) | | | 1.000000000000000 |
| | | | NFT (351451855221172510/FTX AU - WE ARE HERE! #26348) | | | 1.000000000000000 |
| | | | NFT (490562497672153068/BAKU TICKET STUB #1478) | | | 1.000000000000000 |
| | | | NFT (533134425262629679/FTX AU - WE ARE HERE! #2795) | | | 1.000000000000000 |
| | | | OKB | 0.000000013267147 | | 0.000000013267147 |
| | | | OKB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | OMG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PERP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | POLIS-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | REN | 0.000000016018045 | | 0.000000016018045 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000004664439 | | 0.000000004664439 |
| | | | RUNE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL | 0.000000004630860 | | 0.000000004630860 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | | | 0.084524138951535 |
| | | | SUSHI | 0.000000008645500 | | 0.000000008645500 |
| | | | TONCOIN-PERP | 0.000000000000107 | | 0.000000000000107 |
| | | | TRX | | | 0.001041067773963 |
| | | | TSLA | | | 19.953683493504343 |
| | | | TSLAPRE | 0.000000003651690 | | 0.000000003651690 |
| | | | UBXT | 0.000000006560000 | | 0.000000006560000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 5,626.835149841168000 | | 5,626.835149841168000 |
| | | | USDT | | | 26.896005985139368 |
| | | | USTC | 0.008272434671153 | | 0.008272434671153 |
| | | | XRP | 0.000000019350002 | | 0.000000019350002 |
| | | | YFI | 0.000000011011460 | | 0.000000011011460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9928 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 5.156675351752120 |
| | | | ETHW | 5.128891387098670 | | 5.128891387098670 |
| | | | FTT | 50.995069500000000 | | 50.995069500000000 |
| | | | USD | 214.507366627807410 | | 214.507366627807410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31182 | Name on file | FTX Trading Ltd. | GST-PERP | | FTX Trading Ltd. | 362.500000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | 7,231.860000000000000 | | 62.394166312218104 |
| | | | USDT | | | 0.000000000170639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70146 | Name on file | FTX Trading Ltd. | ABNB | | FTX Trading Ltd. | 15.950000000000000 |
| | | | AMD | | | 1.900000000000000 |
| | | | AMZN | | | 2.651000000000000 |
| | | | ATLAS | | | 0.000000003900000 |
| | | | BABA | | | 50.000000000000000 |
| | | | BILI | | | 100.000000000000000 |
| | | | BNT | | | 0.041495817259697 |
| | | | BTC | | | 0.000000000326500 |
| | | | BYND | | | 18.400000000000000 |
| | | | CEL | | | 0.091658306629679 |
| | | | DKNG | | | 90.700000000000000 |
| | | | DOGE | | | 0.740000000000000 |
| | | | ETH | | | 0.000541905774766 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | | | -0.000505150601206 |
| | | | FTT | | | 25.153497076029105 |
| | | | GME | | | 19.840000000000000 |
| | | | HOOD | | | 66.000000000000000 |
| | | | LUNA2 | | | 0.017170727470000 |
| | | | LUNA2_LOCKED | | | 0.040065030770000 |
| | | | LUNC | | | 3,738.962058000000000 |
| | | | MEDIA-PERP | | | -0.000000000000056 |
| | | | MSTR | | | 34.800000000000000 |
| | | | NFLX | | | 0.400000000000000 |
| | | | PENN | | | 48.040000000000000 |
| | | | RAY | | | 0.011418000000000 |
| | | | SOL | | | 0.000000006800000 |
| | | | STEP | | | 0.091940000000000 |
| | | | STEP-PERP | | | 0.000000000027739 |
| | | | TSLA | | | 0.230000000000000 |
| | | | USD | 13,718.000000000000000 | | 14,218.034197514413000 |
| | | | USDC | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000010168290 |
| | | | USD | | | 0.070000000000000 |
| | | | WBTC | | | 0.000000000127802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44498 | Name on file | FTX Trading Ltd. | BULL | 612.347262411500000 | FTX Trading Ltd. | 612.347262411500000 |
| | | | ETH | 0.040000000000000 | | 0.040000000000000 |
| | | | FTM | | | 41,221.524561043500000 |
| | | | FTT | 1,641.030756474329000 | | 1,641.030756474329000 |
| | | | GRT | 701,393.367230000000000 | | 701,393.367230000000000 |
| | | | SOL | 1,489.010831890000000 | | 1,489.010831890000000 |
| | | | SRM | 62.649531380000000 | | 62.649531380000000 |
| | | | SRM_LOCKED | 509.604306000000000 | | 509.604306000000000 |
| | | | TLM | 5,918,479.046100000000000 | | 5,918,479.046100000000000 |
| | | | TRX | 0.000061000000000 | | 0.000061000000000 |
| | | | USD | 74,102.282566061210000 | | 74,102.282566061210000 |
| | | | USDT | 0.000000005906435 | | 0.000000005906435 |
| | | | WBTC | 0.000000003000000 | | 0.000000003000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52402 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | 0.000000010474815 | | 0.000000010474815 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 3.024590410723296 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.013637202020786 | | 3.013637202020786 |
| | | | FTM | | | 25,200.315787133700000 |
| | | | FTT | 87.893423910000000 | | 87.893423910000000 |
| | | | LUNA2 | 5.083772900000000 | | 5.083772900000000 |
| | | | LUNA2_LOCKED | 11.862136770000000 | | 11.862136770000000 |
| | | | LUNC | 1,107,002.252221387000000 | | 1,107,002.252221387000000 |
| | | | USD | 13,606.544361961665000 | | 13,606.544361961665000 |
| | | | USDT | 0.000000002841650 | | 0.000000002841650 |
| | | | XTZ-PERP | 0.000000000000009 | | 0.000000000000009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69106* | Name on file | FTX Trading Ltd. | ATOM | 0.000000000600000 | FTX Trading Ltd. | 0.000000000600000 |
| | | | AVAX | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | | | 11.413693772647665 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 2.269258100000000 | | 2.269258100000000 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | USD | 35,865.841777892820000 | | 35,865.841777892820000 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73272 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ALCX-PERP | 21.287000000000000 | | 21.287000000000000 |
| | | | ALGO-PERP | 914.000000000000000 | | 914.000000000000000 |
| | | | ALICE-PERP | 95.699999999999900 | | 95.699999999999900 |
| | | | APE-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | APT-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ASD-PERP | 3,846.100000000010000 | | 3,846.100000000010000 |
| | | | AVAX-PERP | 19.800000000000000 | | 19.800000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND-PERP | 0.000000000000065 | | 0.000000000000065 |
| | | | BNB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | CHZ-PERP | 1,250.000000000000000 | | 1,250.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | CRV-PERP | 427.000000000000000 | | 427.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | EDEN-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ENS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 2,040.000000000000000 | | 2,040.000000000000000 |
| | | | FIL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | FLM-PERP | -0.000000000000358 | | -0.000000000000358 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | GAL-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | GST-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | HNT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | HT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 423.000000000000000 | | 423.000000000000000 |
| | | | KAVA-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | KNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LINK-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LTC-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LUNA2_LOCKED | 79.371307160000000 | | 79.371307160000000 |
| | | | LUNC-PERP | 0.000000000014553 | | 0.000000000014553 |
| | | | MNGO-PERP | 33,310.000000000000000 | | 33,310.000000000000000 |
| | | | MOB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | NEAR-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OXY-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | QTUM-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | RNDR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SNX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | STEP-PERP | 17,391.300000000000000 | | 17,391.300000000000000 |
| | | | STORJ-PERP | 546.000000000000000 | | 546.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TOMO-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | TONCOIN-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.010588000000000 | | 0.010588000000000 |
| | | | USD | -3,176.947507131090000 | | -3,176.947507131090000 |
| | | | USDT | 3,157.204471557832000 | | 3,157.204471557832000 |
| | | | WAVES-PERP | 182.500000000000000 | | 182.500000000000000 |
| | | | XTZ-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58350 | Name on file | FTX Trading Ltd. | 1INCH | 2,133.405392057107700 | FTX Trading Ltd. | 2,133.405392057107700 |
| | | | ATLAS | 21,460.678100000000000 | | 21,460.678100000000000 |
| | | | AXS | 11.000216500000000 | | 11.000216500000000 |
| | | | BADGER | 126.458279450000000 | | 126.458279450000000 |
| | | | BNB | 10.956885409727898 | | 10.956885409727898 |
| | | | BTC | 0.227526616463140 | | 0.227526616463140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000005048350 | | 0.000000005048350 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRO | 2,780.013900000000000 | | 2,780.013900000000000 |
| | | | DENT | 816,104.915500000000000 | | 816,104.915500000000000 |
| | | | DOGE | 7,706.355199521518000 | | 7,706.355199521518000 |
| | | | DYDX | 296.301481500000000 | | 296.301481500000000 |
| | | | ENJ | 1,730.012925000000000 | | 1,730.012925000000000 |
| | | | ETH | 3.011901852733440 | | 3.011901852733440 |
| | | | ETHW | 3.005922053763180 | | 3.005922053763180 |
| | | | FTM | | | 4,904.887943873132000 |
| | | | FTT | 376.663554821968900 | | 376.663554821968900 |
| | | | HUM | 3,259.522570000000000 | | 3,259.522570000000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LINK | | | 265.522592439657160 |
| | | | LTC | 3.274715307229820 | | 3.274715307229820 |
| | | | LUNA2 | 0.000459240106200 | | 0.000459240106200 |
| | | | LUNA2_LOCKED | 0.001071560248000 | | 0.001071560248000 |
| | | | LUNC | 100.000500000000000 | | 100.000500000000000 |
| | | | MANA | 326.024715000000000 | | 326.024715000000000 |
| | | | MATIC | 400.028300000000000 | | 400.028300000000000 |
| | | | POLIS | 672.503362500000000 | | 672.503362500000000 |
| | | | RAY | | | 1,580.551293407422700 |
| | | | RUNE | 83.307802000000000 | | 83.307802000000000 |
| | | | SAND | 3,115.051625000000000 | | 3,115.051625000000000 |
| | | | SHIB | 149,201,735.000000000000000 | | 149,201,735.000000000000000 |
| | | | SOL | 116.792164233420800 | | 116.792164233420800 |
| | | | SPELL | 278,401.377000000000000 | | 278,401.377000000000000 |
| | | | SRM | 270.350205470000000 | | 270.350205470000000 |
| | | | SRM_LOCKED | 3.732239390000000 | | 3.732239390000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 62.539296956915120 | | 62.539296956915120 |
| | | | USD | 0.333462496617320 | | 0.333462496617320 |
| | | | USDT | 1.153040005418065 | | 1.153040005418065 |
| | | | XRP | | | 5,082.740439248442000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.097500000000000 |
| | | | ETH | | | 0.000000002184070 |
| | | | ETHW | | | 0.000859200000000 |
| | | | FTM | | | 0.091513280000000 |
| | | | LUNA2 | | | 0.002884295721000 |
| | | | LUNA2_LOCKED | | | 0.006730023350000 |
| | | | SAND | | | 0.825000000000000 |
| | | | SOL | | | 0.007455460000000 |
| | | | USD | 0.223991010600000 | | 12,106.062556860600000 |
| | | | USTC | | | 0.408286000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39507 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007471400 | FTX Trading Ltd. | 0.000000007471400 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | -0.020000000000000 | | -0.020000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | -12.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ATLAS | 0.000000004581444 | | 0.000000004581444 |
| | | | ATLAS-PERP | -150.000000000000000 | | -150.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | -9.000000000000000 | | -9.000000000000000 |
| | | | BNB | 0.359579674190357 | | 0.359579674190357 |
| | | | BNBBULL | 0.000000009300000 | | 0.000000009300000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BSV-PERP | -0.150000000000000 | | -0.150000000000000 |
| | | | BTC | 0.000093618541661 | | 0.000093618541661 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007460000 | | 0.000000007460000 |
| | | | C98-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000008220797 | | 0.000000008220797 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.213750004967485 | | 0.213750004967485 |
| | | | DOGEBULL | 0.000000009800000 | | 0.000000009800000 |
| | | | DOT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DYDX-PERP | -1.200000000000000 | | -1.200000000000000 |
| | | | EDEN-PERP | -20.600000000000000 | | -20.600000000000000 |
| | | | EGLD-PERP | -0.040000000000001 | | -0.040000000000001 |
| | | | ENJ-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | EOS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 0.000479412371618 | | 0.000479412371618 |
| | | | ETHBULL | 0.000000000750000 | | 0.000000000750000 |
| | | | ETH-PERP | -0.000000000000084 | | -0.000000000000084 |
| | | | ETHW | 0.000479380000000 | | 0.000479380000000 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | -4.000000000000000 | | -4.000000000000000 |
| | | | FTT | 248.665990965375530 | | 248.665990965375530 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HNT-PERP | -0.300000000000001 | | -0.300000000000001 |
| | | | ICP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | IOTA-PERP | -11.000000000000000 | | -11.000000000000000 |
| | | | JET | 15,058.589582801977000 | | 15,058.589582801977000 |
| | | | JOE | 1.115012630000000 | | 1.115012630000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 0.999775005375000 | | 0.999775005375000 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC-PERP | -0.089999999999991 | | -0.089999999999991 |
| | | | LUNA2 | 31.042511370000000 | | 31.042511370000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LUNA2_LOCKED | 72.432526520000000 | | 72.432526520000000 |
| | | | LUNC | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 0.000000010424597 | | 0.000000010424597 |
| | | | MOB | 1.433183448407170 | | 1.433183448407170 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG | 0.300000002831352 | | 0.300000002831352 |
| | | | OMG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ONE-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | OXY-PERP | -10.300000000000200 | | -10.300000000000200 |
| | | | PAXG-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | PERP-PERP | -2.100000000000000 | | -2.100000000000000 |
| | | | POLIS-PERP | -4.400000000000000 | | -4.400000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 46.989292500000000 | | 46.989292500000000 |
| | | | REEF-PERP | -840.000000000000000 | | -840.000000000000000 |
| | | | REN | 0.000000007957571 | | 0.000000007957571 |
| | | | RUNE | 0.999642505383370 | | 0.999642505383370 |
| | | | RUNE-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | SAND-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 606.300000000000000 | | 606.300000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 318.715858137692750 | | 318.715858137692750 |
| | | | SPELL-PERP | -1,000.000000000000000 | | -1,000.000000000000000 |
| | | | SRM | 364.747949720000000 | | 364.747949720000000 |
| | | | SRM_LOCKED | 1,350.233721130000000 | | 1,350.233721130000000 |
| | | | STEP-PERP | -31.100000000000000 | | -31.100000000000000 |
| | | | STORJ-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | STX-PERP | -3.000000000000000 | | -3.000000000000000 |
| | | | SUSHI | 0.999642508765625 | | 0.999642508765625 |
| | | | SXP-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | THETA-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | TOMO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TONCOIN-PERP | -6.300000000000000 | | -6.300000000000000 |
| | | | UNI | 2.947148500000000 | | 2.947148500000000 |
| | | | USD | 26,330.670475509087000 | | 26,330.670475509087000 |
| | | | USDT | | | 12,067.295678940620000 |
| | | | XLM-PERP | -48.000000000000000 | | -48.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40425 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.255455548669760 |
| | | | NFT (299752355229441989/THE HILL BY FTX #6614) | | | 1.000000000000000 |
| | | | NFT (462266260654336171/FTX CRYPTO CUP 2022 KEY #21632) | | | 1.000000000000000 |
| | | | SOL | | | 5.362888715223780 |
| | | | TRX | | | 0.001667309997360 |
| | | | USD | 0.004842883073569 | | 0.004842883073569 |
| | | | USDT | | | 13,069.285375157666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14354 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 69.287719536635010 |
| | | | AAVE | 0.102072995116430 | | 0.102072995116430 |
| | | | APE | 2.023196743205890 | | 2.023196743205890 |
| | | | ATOM | | | 22.879013293199070 |
| | | | BICO | 8.000000000000000 | | 8.000000000000000 |
| | | | BLT | 3.895109650000000 | | 3.895109650000000 |
| | | | BNB | 1.284078067351300 | | 1.284078067351300 |
| | | | BTC | 0.019000525040000 | | 0.019000525040000 |
| | | | CEL | 44.520751224947670 | | 44.520751224947670 |
| | | | DFL | 220.000000000000000 | | 220.000000000000000 |
| | | | DOGE | 0.000000000524130 | | 0.000000000524130 |
| | | | EDEN | 17.029245720000000 | | 17.029245720000000 |
| | | | ENS | 13.211488580000000 | | 13.211488580000000 |
| | | | ETH | | | 3.871050267997160 |
| | | | ETHW | 2.473842715375710 | | 2.473842715375710 |
| | | | FIDA | 1.553056760000000 | | 1.553056760000000 |
| | | | FTM | | | 41.291292114160850 |
| | | | FTT | 25.172683650000000 | | 25.172683650000000 |
| | | | LINK | | | 6.099379818020220 |
| | | | LTC | 0.000000002241540 | | 0.000000002241540 |
| | | | LUNA2 | 2.410998528000000 | | 2.410998528000000 |
| | | | LUNA2_LOCKED | 5.625663232000000 | | 5.625663232000000 |
| | | | LUNC | 0.000000005783840 | | 0.000000005783840 |
| | | | MATIC | | | 25.084219194856400 |
| | | | NFT (532574782567933776/FTX AU - WE ARE HERE! #42673) | 1.000000000000000 | | 1.000000000000000 |
| | | | REN | 203.620998888732320 | | 203.620998888732320 |
| | | | RSR | 223.295156688937140 | | 223.295156688937140 |
| | | | RUNE | 2.232270873691989 | | 2.232270873691989 |
| | | | SNX | | | 7.653066764108520 |
| | | | SOL | | | 2.038225109530110 |
| | | | SXP | 10.373144443891780 | | 10.373144443891780 |
| | | | TRX | | | 9,083.189093786401000 |
| | | | USD | 8.750215571063910 | | 8.750215571063910 |
| | | | USDT | 1.366201770341486 | | 1.366201770341486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67874 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.597612570000000 |
| | | | USD | | Undetermined* | 1.650622340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34934 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000294795 |
| | | | SOL | | | 0.000000008152335 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TRX | 0.000006900000000 | | |
| | | | USD | 3,530.730000000000 | | 3,530.730232970733600 |
| | | | USDT | | | 10,278.696146909566000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24849 | Name on file | FTX Trading Ltd. | AGLD | 207.418310560000000 | FTX Trading Ltd. | 207.418310560000000 |
| | | | ATLAS | 93,352.730767690000000 | | 93,352.730767690000000 |
| | | | BAL | 48.526368165000000 | | 48.526368165000000 |
| | | | BIT | 518.555240710000000 | | 518.555240710000000 |
| | | | BLT | 14,293.755504810000000 | | 14,293.755504810000000 |
| | | | BNB | 0.883910483333400 | | 0.883910483333400 |
| | | | BTC | 0.664106597800000 | | 0.664106597800000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.208977444780000 | | 0.208977444780000 |
| | | | COMP | 0.000000002350000 | | 0.000000002350000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 919.359282565000000 | | 919.359282565000000 |
| | | | EDEN | 414.837657490000000 | | 414.837657490000000 |
| | | | ETH | 3.051673914125350 | | 3.051673914125350 |
| | | | ETH-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | ETHW | 3.050730350000000 | | 3.050730350000000 |
| | | | FIDA | 122.377415200000000 | | 122.377415200000000 |
| | | | FTT | 1,435.562784250000000 | | 1,435.562784250000000 |
| | | | HOOD | 1.999712730000000 | | 1.999712730000000 |
| | | | INDI | 4,148.441940670000000 | | 4,148.441940670000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 665.079322140393900 | | 665.079322140393900 |
| | | | LUNA2 | 2.109900976000000 | | 2.109900976000000 |
| | | | LUNA2_LOCKED | 4.922188381000000 | | 4.922188381000000 |
| | | | LUNC | 459,435.383461490000000 | | 459,435.383461490000000 |
| | | | MATIC | 0.000000006264599 | | 0.000000006264599 |
| | | | MKR | 12.545743087500000 | | 12.545743087500000 |
| | | | MNGO | 1,037.115669500000000 | | 1,037.115669500000000 |
| | | | NFT (457780940367009039/FTX EU - WE ARE HERE! #247451) | | | 1.000000000000000 |
| | | | NFT (520465303930535335/FTX EU - WE ARE HERE! #247454) | | | 1.000000000000000 |
| | | | OXY | 2,074.220967520000000 | | 2,074.220967520000000 |
| | | | POLIS | 933.527304310000000 | | 933.527304310000000 |
| | | | RUNE | 0.000000000186284 | | 0.000000000186284 |
| | | | SNX | | | 112.486956846208670 |
| | | | SOL | 519.085596990000000 | | 519.085596990000000 |
| | | | SRM | 412.628434220000000 | | 412.628434220000000 |
| | | | SRM_LOCKED | 415.357380730000000 | | 415.357380730000000 |
| | | | SUSHI | 907.459846264978200 | | 907.459846264978200 |
| | | | UNI | 207.889522584670940 | | 207.889522584670940 |
| | | | USD | 966.416611798164900 | | 966.416611798164900 |
| | | | USDT | | | 7,105.399835467129000 |
| | | | XPLA | 3,481.913411790000000 | | 3,481.913411790000000 |
| | | | YFI | 0.106344223810853 | | 0.106344223810853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63348 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 70.638045167224300 |
| | | | BTC | | | 0.360473660953040 |
| | | | ETH | 0.097575971830056 | | 0.097575971830056 |
| | | | ETHW | 7.977301840597498 | | 7.977301840597498 |
| | | | FTT | 2,626.797171140000000 | | 2,626.797171140000000 |
| | | | LINK | | | 1,326.148871018706100 |
| | | | MATIC | | | 6,475.952152351786000 |
| | | | SGD | 33.729316530000000 | | 33.729316530000000 |
| | | | SOL | 137.776928220000000 | | 137.776928220000000 |
| | | | SRM | 56.500466410000000 | | 56.500466410000000 |
| | | | SRM_LOCKED | 598.235211610000000 | | 598.235211610000000 |
| | | | USD | 6.985858235924688 | | 6.985858235924688 |
| | | | USDT | 1,055.762571586196100 | | 1,055.762571586196100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56022 | Name on file | FTX Trading Ltd. | 1INCH | 1,020.000000000000000 | FTX Trading Ltd. | 1,020.000000000000000 |
| | | | ALPHA | 12,287.599960524672000 | | 12,287.599960524672000 |
| | | | BCH | 10.670047500000000 | | 10.670047500000000 |
| | | | BTC | 2.005100000000000 | | 2.005100000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | COMP | 87.724491330000000 | | 87.724491330000000 |
| | | | COMP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | COPE | 5,000.799800000000000 | | 5,000.799800000000000 |
| | | | CRV | 0.535043360000000 | | 0.535043360000000 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DYDX | 1,527.845867122906000 | | 1,527.845867122906000 |
| | | | ENS | 74.077155660000000 | | 74.077155660000000 |
| | | | EOS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETH | | | 32.304800345389380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 33.111138724689190 | | 33.111138724689190 |
| | | | EUR | 6.617225248370600 | | 6.617225248370600 |
| | | | FTT | 0.053207180000000 | | 0.053207180000000 |
| | | | HT | | | 460.843482028050600 |
| | | | RSR | 150,630.000000000000000 | | 150,630.000000000000000 |
| | | | RUNE | 2,450.069678500000000 | | 2,450.069678500000000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SNX | | | 1,499.460842516746000 |
| | | | SRM | 2,006.560949660000000 | | 2,006.560949660000000 |
| | | | SRM_LOCKED | 24.484089800000000 | | 24.484089800000000 |
| | | | SXP | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | TOMO | 1,292.300000000000000 | | 1,292.300000000000000 |
| | | | UNI | 300.400000000000000 | | 300.400000000000000 |
| | | | USD | -43,584.782619494170000 | | -43,584.782619494170000 |
| | | | USDT | 3,864.499105831851500 | | 3,864.499105831851500 |
| | | | XRP | 0.645060600000000 | | 0.645060600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.