## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Eighty-First Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 13187 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.094034616478720 |
| | | | BICO | 112.978530000000000 | | 112.978530000000000 |
| | | | BRZ | 10.622389393395000 | | 10.622389393395000 |
| | | | BTC | | | 0.016639767570960 |
| | | | DOT | | | 9.057746268814170 |
| | | | KIN | 29,994.300000000000000 | | 29,994.300000000000000 |
| | | | MANA | 78.984990000000000 | | 78.984990000000000 |
| | | | SOL | | | 1.382695564587330 |
| | | | USD | 0.900989204853760 | | 0.900989204853760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36245 | Name on file | FTX Trading Ltd. | 1INCH | 109.477427695281900 | FTX Trading Ltd. | 109.477427695281900 |
| | | | AXS | | | 11.883455858174040 |
| | | | BTC | 0.017406364156833 | | 0.017406364156833 |
| | | | ETH | 0.519043733870582 | | 0.519043733870582 |
| | | | ETHW | 0.154243233870582 | | 0.154243233870582 |
| | | | FTT | 3.497733110000000 | | 3.497733110000000 |
| | | | LUNA2 | 10.470021760000000 | | 10.470021760000000 |
| | | | LUNA2_LOCKED | 24.430050770000000 | | 24.430050770000000 |
| | | | LUNC | 2,279,869.281497723000000 | | 2,279,869.281497723000000 |
| | | | SOL | | | 1.112458858618494 |
| | | | USD | -592.282775893673000 | | -592.282775893673000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87499 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.193600000000000 | FTX Trading Ltd. | 0.000000000000013 |
| | | | BTC | 0.090000000000000 | | 0.000000002900000 |
| | | | BTC-PERP | 0.000000000300000 | | 0.000000000000000 |
| | | | ETC-PERP | 27.000000000000000 | | 0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000092 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,104.000000000000000 | | 0.843423330001050 |
| | | | USDT | 1,053.000000000000000 | | 0.000000008170711 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21570 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 793.465459660108100 |
| | | | BTC | | | 0.040652796952740 |
| | | | FTT | 37.793574000000000 | | 37.793574000000000 |
| | | | HT | 0.000000002976100 | | 0.000000002976100 |
| | | | SRM | 2,695.981951700000000 | | 2,695.981951700000000 |
| | | | SRM_LOCKED | 19.647425860000000 | | 19.647425860000000 |
| | | | TRX | 0.000044000000000 | | 0.000044000000000 |
| | | | USD | 420.304190715394300 | | 420.304190715394300 |
| | | | USDT | 0.000000009963924 | | 0.000000009963924 |
| | | | XRP | | | 9,597.273312877374000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22268 | Name on file | FTX Trading Ltd. | ALGO | 6.000098636473500 | FTX Trading Ltd. | 6.000098636473500 |
| | | | APE | | | 0.200068699723200 |
| | | | AVAX | 0.000000001655887 | | 0.000000001655887 |
| | | | BNB | | | 0.236444990007279 |
| | | | BTC | | | 0.012382653112030 |
| | | | BTC-MOVE-0714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 10.884225445333670 | | 10.884225445333670 |
| | | | DFL | 20.000000000000000 | | 20.000000000000000 |
| | | | DOGE | | | 170.039508515877260 |
| | | | DOT | | | 0.959809319008880 |
| | | | ETH | | | 0.120285614132550 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 0.083710264786590 | | 0.083710264786590 |
| | | | FTT | 0.600000000000000 | | 0.600000000000000 |
| | | | LTC | | | 0.505172417448420 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.047564195290000 | | 0.047564195290000 |
| | | | LUNA2_LOCKED | 0.110983122300000 | | 0.110983122300000 |
| | | | LUNC | 10,357.203665053734000 | | 10,357.203665053734000 |
| | | | PAXG | 0.008099031000000 | | 0.008099031000000 |
| | | | RAY | 16.536147370632300 | | 16.536147370632300 |
| | | | SHIB | 2,600,113.833749969000000 | | 2,600,113.833749969000000 |
| | | | SOL | 1.499995190000000 | | 1.499995190000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 8.587407472465190 |
| | | | USD | 60.997418376658850 | | 60.997418376658850 |
| | | | USDT | 0.000000008574331 | | 0.000000008574331 |
| | | | XRP | | | 122.833380143456800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29603 | Name on file | FTX Trading Ltd. | GOG | 339,978.000000000000000 | FTX Trading Ltd. | 33.997800000000000 |
| | | | USD | | | 0.092701094542894 |
| | | | USDT | | | 0.000000017482476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30286 | Name on file | FTX Trading Ltd. | AVAX | 3.540000000000000 | FTX Trading Ltd. | 3.541171990000000 |
| | | | BNB | | | 0.000000007022741 |
| | | | ETH | | | 0.000000005359198 |
| | | | FTT | 0.043000000000000 | | 0.043089952447000 |
| | | | JOE | | | 0.000000005483974 |
| | | | MATIC | 110.000000000000000 | | 110.000000000000000 |
| | | | NEAR | 15.600000000000000 | | 15.600000000000000 |
| | | | NFT (37059342029889357O/THE HILL BY FTX #36169) | | | 1.000000000000000 |
| | | | SAND | 19.000000000000000 | | 19.000000000000000 |
| | | | USD | 5.010000000000000 | | 5.007758083935000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 0.000000004105850 |
| | | | XRP | | | 0.000000001176205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59726 | Name on file | FTX Trading Ltd. | 1INCH | 144.1827734400000000 | FTX Trading Ltd. | 144.1827734400000000 |
| | | | APE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ATOM | | | 2.1676226471803000 |
| | | | AVAX | | | 0.8166614492829280 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL | 0.0000000000125800 | | 0.0000000000125800 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000018257230 | | 0.0000000018257230 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | DOGE | 252.3759163172737000 | | 252.3759163172737000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX | 8.4000000000000000 | | 8.4000000000000000 |
| | | | ETH | 0.0000000004784120 | | 0.0000000004784120 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000007414920 | | 0.0000000007414920 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 4.4592378287000000 | | 4.4592378287000000 |
| | | | LUNA2_LOCKED | 1.0715549340000000 | | 1.0715549340000000 |
| | | | NEAR | 49.4999810000000000 | | 49.4999810000000000 |
| | | | NFT (5250734689467102 41/THE HILL BY FTX #28519) | | | 1.0000000000000000 |
| | | | ROOK | 0.0000000005765157 | | 0.0000000005765157 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000001119850 | | 0.0000000001119850 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | | | 12.8845789781487000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN | 73.5860160000000000 | | 73.5860160000000000 |
| | | | UNI | 2.2064785380000000 | | 2.2064785380000000 |
| | | | USD | 0.0000000276807850 | | 0.0000000276807850 |
| | | | USDT | 0.0000000088824969 | | 0.0000000088824969 |
| | | | XRP | 0.0000000049010 | | 0.0000000049010 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24407 | Name on file | FTX Trading Ltd. | BAND | 0.0590340352128590 | FTX Trading Ltd. | 0.0590340352128590 |
| | | | BNB | 1.2207824907600040 | | 1.2207824907600040 |
| | | | BTC | 0.0152230578144730 | | 0.0152230578144730 |
| | | | DOT | 9.5012333311156490 | | 9.5012333311156490 |
| | | | ETH | 0.4638073196252700 | | 0.4638073196252700 |
| | | | ETHW | 0.0000000006432278 | | 0.0000000006432278 |
| | | | FTT | 0.0972664936449563 | | 0.0972664936449563 |
| | | | LUNA2 | 0.0744871268800000 | | 0.0744871268800000 |
| | | | LUNA2_LOCKED | 0.1738032960000000 | | 0.1738032960000000 |
| | | | MATIC | 585.4077264532737000 | | 585.4077264532737000 |
| | | | MKR | 0.8449491273442530 | | 0.8449491273442530 |
| | | | SOL | | | 1.3360510039117500 |
| | | | USD | 0.6517422657283740 | | 0.6517422657283740 |
| | | | USDT | 0.0038614920852270 | | 0.0038614920852270 |
| | | | WBTC | 0.0500355380468800 | | 0.0500355380468800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72321 | Name on file | FTX Trading Ltd. | ETH | 4.5000000000000000 | FTX Trading Ltd. | 4.5000000000000000 |
| | | | ETHW | 0.0000000003000842 | | 0.0000000003000842 |
| | | | FTT | 25.9000000000000000 | | 25.9000000000000000 |
| | | | LUNA2 | 0.3803881476000000 | | 0.3803881476000000 |
| | | | LUNA2_LOCKED | 0.8875723444000000 | | 0.8875723444000000 |
| | | | LUNC | 82,830.3200000000000000 | | 82,830.3200000000000000 |
| | | | SRM | 1.3171922200000000 | | 1.3171922200000000 |
| | | | SRM_LOCKED | 7.8628077800000000 | | 7.8628077800000000 |
| | | | USD | 17.0301989919980000 | | 17.0301989919980000 |
| | | | USDT | | | 4,191.8956171439000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76162 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.0000000012166454 | | 0.0000000012166454 |
| | | | AAVE | 0.0000000003340824 | | 0.0000000003340824 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | 0.0000000110471141 | | 0.0000000110471141 |
| | | | APE-PERP | 0.0000000000001364 | | 0.0000000000001364 |
| | | | APT | 0.0000000007801226 | | 0.0000000007801226 |
| | | | ASD | 1,665.5097740111917000 | | 1,665.5097740111917000 |
| | | | ASD-PERP | -1,665.5000000000000000 | | -1,665.5000000000000000 |
| | | | AUD | 5,046.2604323872220000 | | 5,046.2604323872220000 |
| | | | AXS-0930 | -0.0000000000000113 | | -0.0000000000000113 |
| | | | AXS-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | BCH | 0.0000000003417431 | | 0.0000000003417431 |
| | | | BCH-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BNB | 0.0000000001969952 | | 0.0000000001969952 |
| | | | BRZ | 0.0000000007063678 | | 0.0000000007063678 |
| | | | BTC | 0.0000000007065237 | | 0.0000000007065237 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CEL | 0.0000000271133428 | | 0.0000000271133428 |
| | | | CEL-0930 | 0.0000000000008185 | | 0.0000000000008185 |
| | | | CEL-PERP | -0.0000000000017758 | | -0.0000000000017758 |
| | | | ETH | 0.0014612746722270 | | 0.0014612746722270 |
| | | | ETH-0930 | 0.0000000000000017 | | 0.0000000000000017 |
| | | | ETH-PERP | 0.0000000000000097 | | 0.0000000000000097 |
| | | | ETHW | 0.0000000006042862 | | 0.0000000006042862 |
| | | | FTT | 160.0175240000000000 | | 160.0175240000000000 |
| | | | GMT | 0.0000000005590144 | | 0.0000000005590144 |
| | | | HT | 0.0000000003546961 | | 0.0000000003546961 |
| | | | KNC | 0.0000000030651301 | | 0.0000000030651301 |
| | | | KNC-PERP | -0.0000000000001818 | | -0.0000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.00000013567615 | | 0.00000013567615 |
| | | | LTC | 0.00000000606576 | | 0.00000000606576 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.01328062837656 | | 0.01328062837656 |
| | | | LUNA2_LOCKED | 0.03098815128478 | | 0.03098815128478 |
| | | | LUNC | 0.04492603439863 | | 0.04492603439863 |
| | | | LUNC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | MATIC | 0.00000000746431 | | 0.00000000746431 |
| | | | MKR | 0.00000000472801 | | 0.00000000472801 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000000171431 | | 0.00000000171431 |
| | | | RUNE | 0.00000000222263 | | 0.00000000222263 |
| | | | SOL | 0.00000001474639 | | 0.00000001474639 |
| | | | SOL-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | STEP-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | SUSHI | 0.00000000839302 | | 0.00000000839302 |
| | | | SXP | 0.00000000303129 | | 0.00000000303129 |
| | | | SXP-0930 | -0.00000000001818 | | -0.00000000001818 |
| | | | TRX | 0.04179106324033 | | 0.04179106324033 |
| | | | TRYB | 0.00000000357872 | | 0.00000000357872 |
| | | | USD | 236,066.55333122794000 | | 236,066.55333122794000 |
| | | | USDT | 0.00000000699967 | | 0.00000000699967 |
| | | | USTC | 1.87993504776344 | | 1.87993504776344 |
| | | | XAUT | 0.00000000100000 | | 0.00000000100000 |
| | | | XRP | 0.00000000102292 | | 0.00000000102292 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21398 | Name on file | FTX Trading Ltd. | BTC | 0.01999781500000 | FTX Trading Ltd. | 0.01999781500000 |
| | | | CUSDT | 0.10313471604353 | | 0.10313471604353 |
| | | | ETH | 0.26185312367463 | | 0.26185312367463 |
| | | | EUR | 6,017.77591670193400 | | 6,017.77591670193400 |
| | | | LUNA2 | 2.20342484900000 | | 2.20342484900000 |
| | | | LUNA2_LOCKED | 5.14132464800000 | | 5.14132464800000 |
| | | | LUNC | 479,800.40000000000000 | | 479,800.40000000000000 |
| | | | USD | 16,023.19980991548300 | | 16,023.19980991548300 |
| | | | USDT | 361.46130930245330 | | 361.46130930245330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67453 | Name on file | FTX Trading Ltd. | AMZN | 0.02000000000000 | FTX Trading Ltd. | 0.02000000000000 |
| | | | ANC | 13.01686502980840 | | 13.01686502980840 |
| | | | APE | 6.20308608199270 | | 6.20308608199270 |
| | | | ATOM-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AVAX | 4.58387813535564 | | 4.58387813535564 |
| | | | BAO | 3,938.92996015860940 | | 3,938.92996015860940 |
| | | | BNB | 0.74234898760265 | | 0.74234898760265 |
| | | | BTC | 0.01638344793032 | | 0.01638344793032 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT | 70,885.94332155977000 | | 70,885.94332155977000 |
| | | | CONV | 123.85309399446093 | | 123.85309399446093 |
| | | | CRO | 259.98974000000000 | | 259.98974000000000 |
| | | | DENT | 2.71178197648628 | | 2.71178197648628 |
| | | | DOGE | 1,163.32698495948260 | | 1,163.32698495948260 |
| | | | DOT | 9.13976585860835 | | 9.13976585860835 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 5.00000000000000 | | 5.00000000000000 |
| | | | FTM | 79.53583041415676 | | 79.53583041415676 |
| | | | FTT | 97.87865705000000 | | 97.87865705000000 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GARI | 269.00000000000000 | | 269.00000000000000 |
| | | | GMT | 8.03814603199694 | | 8.03814603199694 |
| | | | HNT | 1.70000000000000 | | 1.70000000000000 |
| | | | IMX | 21.10000000000000 | | 21.10000000000000 |
| | | | KBTT | 4,235.77740284759400 | | 4,235.77740284759400 |
| | | | KIN | 332,259.59281323080000 | | 332,259.59281323080000 |
| | | | KSOS | 38,175.81844283426000 | | 38,175.81844283426000 |
| | | | LEO | | | 5.01529363796089 |
| | | | LINK | | | 11.30317316069262 |
| | | | LOOKS | 43.00000000000000 | | 43.00000000000000 |
| | | | LUNA2 | 0.34456728331740 | | 0.34456728331740 |
| | | | LUNA2_LOCKED | 0.80399032737370 | | 0.80399032737370 |
| | | | LUNC | 75,030.25138573000000 | | 75,030.25138573000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MATIC | | | 219.03958179664400 |
| | | | OMG | | | 19.50353187554098 |
| | | | PSY | 405.00000000000000 | | 405.00000000000000 |
| | | | RON-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RUNE | 30.47710480528231 | | 30.47710480528231 |
| | | | SAND | 19.00000000000000 | | 19.00000000000000 |
| | | | SHIB | 4,600,083.90982972900000 | | 4,600,083.90982972900000 |
| | | | SOL | | | 1.40583529322142 |
| | | | SOL-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | SOS | 125,686.54631864738000 | | 125,686.54631864738000 |
| | | | SPA | 0.54071411214910 | | 0.54071411214910 |
| | | | SPELL | 4,549.02171814582000 | | 4,549.02171814582000 |
| | | | SRM | 75.93958541000000 | | 75.93958541000000 |
| | | | SRM_LOCKED | 1.13010617000000 | | 1.13010617000000 |
| | | | TSLA | 0.03000000000000 | | 0.03000000000000 |
| | | | UMEE | 110.00000000000000 | | 110.00000000000000 |
| | | | USD | 18.56559679232189 | | 18.56559679232189 |
| | | | USDT | 37.08635856596820 | | 37.08635856596820 |
| | | | YGG | 32.99846100000000 | | 32.99846100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23250 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 47.96883063885250 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 0.00000005166720 | | 0.00000005166720 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | | | 0.106394845954140 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.020012733621964 |
| | | | BTC | | | 0.003779721017845 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | DOGE | | | 254.312508272171100 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETC-PERP | 2.200000000000000 | | 2.200000000000000 |
| | | | ETH | | | 0.023180720337372 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.023069953966662 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 8.799060000000000 | | 8.799060000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 81.70994286429270 |
| | | | KNC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.023829628971000 | | 0.023829628971000 |
| | | | LUNA2_LOCKED | 0.055602467590000 | | 0.055602467590000 |
| | | | LUNC | 1,725.235176241467800 | | 1,725.235176241467800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PERP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR | | | 1,096.244653163097800 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.994515649440051 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 35.578450634533000 |
| | | | SXP | | | 43.428548229686240 |
| | | | SXP-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | TRX | | | 2.298623261581460 |
| | | | UNI | | | 3.461008003219310 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | -16.864965866018707 | | -16.864965866018707 |
| | | | USDT | | | 23.167842901477420 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77313 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000043718103710 | | 0.000043718103710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000819205312320 | | 0.000819205312320 |
| | | | ETHW | 0.000723081494890 | | 0.000723081494890 |
| | | | EUR | 0.000000000537302 | | 0.000000000537302 |
| | | | LINK-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | LUNC-PERP | -0.000000000372622 | | -0.000000000372622 |
| | | | SOL | 0.000000010282010 | | 0.000000010282010 |
| | | | SOL-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | SRM | 0.008280100000000 | | 0.008280100000000 |
| | | | SRM_LOCKED | 1.434954400000000 | | 1.434954400000000 |
| | | | TRX | 924.601767106945300 | | 924.601767106945300 |
| | | | USD | 1,538.728600157262700 | | 1,538.728600157262700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20995 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009203960 | FTX Trading Ltd. | 0.000000009203960 |
| | | | AXS | | | 11.092900483983780 |
| | | | BNT | 0.000000001340538 | | 0.000000001340538 |
| | | | CEL | 28.858078089793020 | | 28.858078089793020 |
| | | | FTT | 1.801999955140620 | | 1.801999955140620 |
| | | | GMT | 29.318495170766960 | | 29.318495170766960 |
| | | | RAY | 81.666218198273810 | | 81.666218198273810 |
| | | | RSR | 0.000000008764224 | | 0.000000008764224 |
| | | | SNX | | | 14.373634098876660 |
| | | | SRM | 6.134223390000000 | | 6.134223390000000 |
| | | | SRM_LOCKED | 0.112457870000000 | | 0.112457870000000 |
| | | | SUSHI | 0.000000008508350 | | 0.000000008508350 |
| | | | USD | 0.000000177510284 | | 0.000000177510284 |
| | | | USDT | 0.000000002395000 | | 0.000000002395000 |
| | | | XRP | 126.629436210171120 | | 126.629436210171120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38230 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.831134395375790 |
| | | | AVAX | 0.000000004739794 | | 0.000000004739794 |
| | | | AXS | 13.741151216374420 | | 13.741151216374420 |
| | | | BEAR | 0.000000001483739 | | 0.000000001483739 |
| | | | BTC | 0.031457938235375 | | 0.031457938235375 |
| | | | ETH | 0.000000001158547 | | 0.000000001158547 |
| | | | FTT | 0.000000001519094 | | 0.000000001519094 |
| | | | GBP | 0.000000009063681 | | 0.000000009063681 |
| | | | LUNA2 | 0.014292271000000 | | 0.014292271000000 |
| | | | LUNA2_LOCKED | 0.033348632340000 | | 0.033348632340000 |
| | | | LUNC | 3,112.172101902940000 | | 3,112.172101902940000 |
| | | | MATIC | 0.000000006258325 | | 0.000000006258325 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | OKB | 0.000000001235668 | | 0.000000001235668 |
| | | | RAY | 0.000000004199545 | | 0.000000004199545 |
| | | | SHIB | 0.000000008735565 | | 0.000000008735565 |
| | | | SOL | 1.077384414759867 | | |
| | | | USD | 180.498024427368760 | | 180.498024427368760 |
| | | | USDT | 0.000000006883940 | | 0.000000006883940 |
| | | | YFI | 0.000000009728894 | | 0.000000009728894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15843 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.137269702757150 |
| | | | ETH | | | 0.779395507580033 |
| | | | ETHW | | | 0.001124594958212 |
| | | | FTT | 89.994902800000000 | | 89.994902800000000 |
| | | | LUNA2 | 0.092029391780000 | | 0.092029391780000 |
| | | | LUNA2_LOCKED | 0.214735247500000 | | 0.214735247500000 |
| | | | LUNC | 19,996.173654412030000 | | 19,996.173654412030000 |
| | | | SOL | | | 3.854536971689390 |
| | | | TRX | | | 109.698127384114340 |
| | | | USD | 74.869810602558320 | | 74.869810602558320 |
| | | | USDT | | | 0.885591181901276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64637 | Name on file | FTX Trading Ltd. | 1INCH | 8.692750362062842 | FTX Trading Ltd. | 53.138983047376440 |
| | | | AMPL | | | 8.692750362062842 |
| | | | AVAX | 0.000000005236540 | | 0.000000005236540 |
| | | | BNB | 0.000000003093745 | | 0.000000003093745 |
| | | | BTC | 0.004341071048130 | | 0.004341071048130 |
| | | | CUSDT | 0.000000002347830 | | 0.000000002347830 |
| | | | DAI | 0.000000003900000 | | 0.000000003900000 |
| | | | DOT | 18.996390003497870 | | 18.996390003497870 |
| | | | FTT | 0.002607374979465 | | 0.002607374979465 |
| | | | LTC | | | 0.004124538429551 |
| | | | LUNA2 | 0.012893433810000 | | 0.012893433810000 |
| | | | LUNA2_LOCKED | 0.030084678890000 | | 0.030084678890000 |
| | | | LUNC | 2,807.572358204078200 | | 2,807.572358204078200 |
| | | | MATIC | 0.000000005069390 | | 0.000000005069390 |
| | | | RAY | 24.296082106175575 | | 24.296082106175575 |
| | | | SOL | 0.000000004113217 | | 0.000000004113217 |
| | | | UNI | 0.000000003142750 | | 0.000000003142750 |
| | | | USD | 0.000993882466970 | | 0.000993882466970 |
| | | | USDT | 0.000000008107580 | | 0.000000008107580 |
| | | | XRP | 0.751079346368850 | | 0.751079346368850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26105 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002584880 | FTX Trading Ltd. | 0.000000002584880 |
| | | | ATOM | 50.398020473987930 | | 50.398020473987930 |
| | | | BTC | 0.117618780000000 | | 0.117618780000000 |
| | | | DAI | 2,028.523623817261300 | | 2,028.523623817261300 |
| | | | ENJ | 200.000000000000000 | | 200.000000000000000 |
| | | | ETH | 0.629921860000000 | | 0.629921860000000 |
| | | | ETHW | 0.629921860000000 | | 0.629921860000000 |
| | | | EUR | 300.000116896091730 | | 300.000116896091730 |
| | | | FTM | | | 318.691534975610700 |
| | | | FTT | 31.121309580000000 | | 31.121309580000000 |
| | | | LUNA2 | 12.421823872000000 | | 12.421823872000000 |
| | | | LUNA2_LOCKED | 11.945012040000000 | | 11.945012040000000 |
| | | | LUNC | 10,348.184082986649000 | | 10,348.184082986649000 |
| | | | MATIC | 519.653244120000000 | | 519.653244120000000 |
| | | | NEAR | 113.672230190000000 | | 113.672230190000000 |
| | | | SAND | 182.024215020000000 | | 182.024215020000000 |
| | | | SOL | 35.584971541164640 | | 35.584971541164640 |
| | | | STETH | 1.310968476156616 | | 1.310968476156616 |
| | | | STSOL | 0.000000008936037 | | 0.000000008936037 |
| | | | TRX | 200.000000000000000 | | 200.000000000000000 |
| | | | USD | 2,754.493461145578000 | | 2,754.493461145578000 |
| | | | USDT | 94.569540360120210 | | 94.569540360120210 |
| | | | USTC | 717.933287651827500 | | 717.933287651827500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15761 | Name on file | FTX Trading Ltd. | ALGO | 0.780856050000000 | FTX Trading Ltd. | 0.780856050000000 |
| | | | ATOM | 25.223185790000000 | | 25.223185790000000 |
| | | | AXS | 32.456724045732784 | | 32.456724045732784 |
| | | | BTC | 0.141973829800000 | | 0.141973829800000 |
| | | | CHZ | 1,211.261274960000000 | | 1,211.261274960000000 |
| | | | DOT | 0.075075070000000 | | 0.075075070000000 |
| | | | ETH | 1.468085787544543 | | 1.468085787544543 |
| | | | ETHW | 0.000085780966012 | | 0.000085780966012 |
| | | | EUR | 0.000000005946948 | | 0.000000005946948 |
| | | | FTT | 0.022449520000000 | | 0.022449520000000 |
| | | | LTC | 0.999350080000000 | | 0.999350080000000 |
| | | | LUNA2 | 19.718776798348000 | | 19.718776798348000 |
| | | | LUNA2_LOCKED | 45.118715952810000 | | 45.118715952810000 |
| | | | LUNC | 77.010798009186740 | | 77.010798009186740 |
| | | | MANA | 0.885355120000000 | | 0.885355120000000 |
| | | | NFT (48922659646936315/FTX CRYPTO CUP 2022 KEY #16101) | | | 1.000000000000000 |
| | | | OKB | 5.407857600000000 | | 5.407857600000000 |
| | | | SAND | 64.708284040000000 | | 64.708284040000000 |
| | | | SOL | | | 3.568289888629800 |
| | | | STETH | 0.000002287411072 | | 0.000002287411072 |
| | | | USD | 1.774908212108281 | | 1.774908212108281 |
| | | | USDT | 0.911159540000000 | | 0.911159540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27100 | Name on file | FTX Trading Ltd. | BNB | 0.166511660000000 | FTX Trading Ltd. | 0.166511668228650 |
| | | | BTC | 0.021552260000000 | | 0.021552266693980 |
| | | | LTC | 0.006517340000000 | | 0.006517344472730 |
| | | | USD | 207.000000000000000 | | 207.230360957311830 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76759 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.141864827651320 |
| | | | ETHW | 0.141099986725270 | | 0.141099986725270 |
| | | | FTT | 25.354880000000000 | | 25.354880000000000 |
| | | | TRX | | | 7,074.151611436138000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18584 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | APE-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | BTC | | | 0.016886158061600 |
| | | | BTC-PERP | 0.008400000000000 | | 0.008400000000000 |
| | | | ETH | | | 1.282369179641440 |
| | | | ETH-PERP | 0.124000000000000 | | 0.124000000000000 |
| | | | ETHW | 1.275400555997040 | | 1.275400555997040 |
| | | | FTT | 4.000000191556308 | | 4.000000191556308 |
| | | | LUNA2 | 9.596080066000000 | | 9.596080066000000 |
| | | | LUNA2_LOCKED | 22.390853490000000 | | 22.390853490000000 |
| | | | LUNC | 750,000.000000000000 | | 750,000.000000000000 |
| | | | SOL | 0.000000005200000 | | 0.000000005200000 |
| | | | USD | 92.191154993629720 | | 92.191154993629720 |
| | | | USDT | 0.000015679012641 | | 0.000015679012641 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41118 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | FTX Trading Ltd. | 0.006107770000000 |
| | | | ETHW | 47.165717720000000 | | 47.165717720000000 |
| | | | NFT (30210051964262642/FTX EU - WE ARE HERE! #104311) | | | 1.000000000000000 |
| | | | NFT (304979945426177306/FTX EU - WE ARE HERE! #103506) | | | 1.000000000000000 |
| | | | NFT (478884919935641111/FTX EU - WE ARE HERE! #104075) | | | 1.000000000000000 |
| | | | NFT (482533545294730255/THE HILL BY FTX #28724) | | | 1.000000000000000 |
| | | | NFT (515961889701912427/FTX CRYPTO CUP 2022 KEY #13695) | | | 1.000000000000000 |
| | | | TRX | 0.001594000000000 | | 0.001594000000000 |
| | | | USD | 49.809133281939620 | | 49.809133281939620 |
| | | | USDT | 429.897731727596900 | | 429.897731727596900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88715 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 813.938391044678000 |
| | | | AAVE | 2.003976533522880 | | 2.003976533522880 |
| | | | AGLD-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ATOM | | | 0.428675877393002 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 9.526735686308190 | | 9.526735686308190 |
| | | | AXS | | | 100.175483771977300 |
| | | | BAND | | | 0.012913447724678 |
| | | | BCH | | | 0.254246873507940 |
| | | | BNB | 0.008174507611983 | | 0.008174507611983 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 14.197586000000000 | | 14.197586000000000 |
| | | | BTC | 0.268993335855014 | | 0.268993335855014 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.000253350000000 | | 0.000253350000000 |
| | | | CEL | | | 3.763094259047227 |
| | | | CEL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | COMP | 1.000000000000000 | | 1.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 9.998351000000000 | | 9.998351000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DODO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DOGE | 0.503032989986040 | | 0.503032989986040 |
| | | | DOT | | | 28.955219512648380 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENJ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | | | 0.004492535610034 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004468574271790 | | 0.004468574271790 |
| | | | FIDA | 0.990106000000000 | | 0.990106000000000 |
| | | | FIL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | FTM | | | 1,277.817204862883500 |
| | | | FTT | 1.066909262990025 | | 1.066909262990025 |
| | | | GST-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | HNT | 5.043104260000000 | | 5.043104260000000 |
| | | | HNT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | KNC | 210.406148966222450 | | 210.406148966222450 |
| | | | KNC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | | | 10.648050266822228 |
| | | | LINK-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LOOKS | 923.638350030373200 | | 923.638350030373200 |
| | | | LRC | 101.968174300000000 | | 101.968174300000000 |
| | | | LTC | | | 0.004179504803287 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 62.438262228000000 | | 62.438262228000000 |
| | | | LUNC | 3,242.826478336536000 | | 3,242.826478336536000 |
| | | | LUNC-PERP | 0.000000000005820 | | 0.000000000005820 |
| | | | MANA | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 5.853608582880269 | | 5.853608582880269 |
| | | | MATIC-PERP | -700.000000000000000 | | -700.000000000000000 |
| | | | NFT (373222655192885713/FTX EU - WE ARE HERE! #220483) | | | 1.000000000000000 |
| | | | NFT (502820838328638186/FTX EU - WE ARE HERE! #220734) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (52238100972117747/FTX EU - WE ARE HERE!! #220524) | | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | PROM-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | PUNDIX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | RAY | 877.374453658752100 | | 877.374453658752100 |
| | | | RUNE | 0.000168239226050 | | 0.000168239226050 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SHIB | 99,558.000000000000000 | | 99,558.000000000000000 |
| | | | SLP | 769.881272000000000 | | 769.881272000000000 |
| | | | SNX | 125.243551986382490 | | 125.243551986382490 |
| | | | SNX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | | | 0.167853390019231 |
| | | | SRM | 40.998351000000000 | | 40.998351000000000 |
| | | | STORJ-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | SUSHI | | | 1.893648447274098 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 234.490310773365280 | | 234.490310773365280 |
| | | | TONCOIN | 0.099835100000000 | | 0.099835100000000 |
| | | | TRX | | | 4.985979879296295 |
| | | | TRYB | | | 39.557107624399450 |
| | | | UNI | 10.078496589230210 | | 10.078496589230210 |
| | | | USD | 1,084.507271766700000 | | 1,084.507271766700000 |
| | | | USDT | | | 1,000.472468485881800 |
| | | | USTC | 0.000000013101990 | | 0.000000013101990 |
| | | | WAVES | 10.187374680000000 | | 10.187374680000000 |
| | | | XRP | 2,015.607446155894900 | | 2,015.607446155894900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83511 | Name on file | FTX Trading Ltd. | ALICE | 38.200000000000000 | FTX Trading Ltd. | 38.200000000000000 |
| | | | AMPL | 0.054772221210297 | | 0.054772221210297 |
| | | | ATLAS | 4,710.000000000000000 | | 4,710.000000000000000 |
| | | | AVAX | 4.703211184758220 | | 4.703211184758220 |
| | | | BAND | 94.800000000000000 | | 94.800000000000000 |
| | | | BNB | 0.000506830000000 | | 0.000506830000000 |
| | | | BNT | | | 202.047604729585100 |
| | | | BTC | 0.010177480000000 | | 0.010177480000000 |
| | | | CHZ | 1,690.000000000000000 | | 1,690.000000000000000 |
| | | | DOGE | 3,506.000000000000000 | | 3,506.000000000000000 |
| | | | ENJ | 224.000000000000000 | | 224.000000000000000 |
| | | | FTM | 393.000000000000000 | | 393.000000000000000 |
| | | | GRT | 842.000000000000000 | | 842.000000000000000 |
| | | | HNT | 15.200000000000000 | | 15.200000000000000 |
| | | | IMX | 95.500000000000000 | | 95.500000000000000 |
| | | | LUNA2 | 521.801680300000000 | | 521.801680300000000 |
| | | | LUNA2_LOCKED | 1,217.537254000000000 | | 1,217.537254000000000 |
| | | | LUNC | 7,500,000.000000000000000 | | 7,500,000.000000000000000 |
| | | | MANA | 166.000000000000000 | | 166.000000000000000 |
| | | | MATIC | 259.000000000000000 | | 259.000000000000000 |
| | | | REN | 931.000000000000000 | | 931.000000000000000 |
| | | | RON-PERP | 109.000000000000000 | | 109.000000000000000 |
| | | | SAND | 111.000000000000000 | | 111.000000000000000 |
| | | | SNX | 96.300000000000000 | | 96.300000000000000 |
| | | | SOL | 3.110000000000000 | | 3.110000000000000 |
| | | | SUSHI | 78.500000000000000 | | 78.500000000000000 |
| | | | USD | 262.003445333698660 | | 262.003445333698660 |
| | | | USTC | 68,988.000000000000000 | | 68,988.000000000000000 |
| | | | ZRX | 620.000000000000000 | | 620.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87750 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 62.954220800000000 |
| | | | BNB | | | 0.276111586400000 |
| | | | BTC | | | 0.020124741509360 |
| | | | ETH | | | 0.126862355661010 |
| | | | ETHW | 0.126183153865360 | | 0.126183153865360 |
| | | | EUR | 4.000000000000000 | | 4.000000000000000 |
| | | | FTT | 9.999078500000000 | | 9.999078500000000 |
| | | | LUNA2 | 0.152926190700000 | | 0.152926190700000 |
| | | | LUNA2_LOCKED | 0.356827778400000 | | 0.356827778400000 |
| | | | LUNC | 33,300.000000000000000 | | 33,300.000000000000000 |
| | | | REN | | | 104.664913000000000 |
| | | | USD | 1,067.828994198355300 | | 1,067.828994198355300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73657 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 21.145731804072410 |
| | | | ATOM | | | 11.726888760366530 |
| | | | AVAX | | | 10.259543429941880 |
| | | | AXS | | | 11.250166749454750 |
| | | | BNT | | | 21.402544039145800 |
| | | | BRZ | 40.325540763081750 | | 40.325540763081750 |
| | | | BTC | | | 0.037744278192630 |
| | | | CRO | 9.998000000000000 | | 9.998000000000000 |
| | | | DAI | 12.010725143575400 | | 12.010725143575400 |
| | | | DOT | | | 0.536370502582930 |
| | | | EUR | 65.635316057689900 | | 65.635316057689900 |
| | | | FTT | 1.199760000000000 | | 1.199760000000000 |
| | | | LUNA2 | 30.597852209000000 | | 30.597852209000000 |
| | | | LUNA2_LOCKED | 71.394988480000000 | | 71.394988480000000 |
| | | | LUNC | 1.316178555758680 | | 1.316178555758680 |
| | | | MATIC | | | 41.856251726310820 |
| | | | OKB | | | 0.109424294080330 |
| | | | RAY | 74.771536583831120 | | 74.771536583831120 |
| | | | SOL | 29.466517601357168 | | 29.466517601357168 |
| | | | SUSHI | | | 1.236765115047522 |
| | | | TRX | | | 10,113.796469994160000 |
| | | | USD | 106.548685421146690 | | 106.548685421146690 |
| | | | USDT | | | 49.523829137787466 |
| | | | USTC | 4,331.270564090587000 | | 4,331.270564090587000 |
| | | | XRP | | | 101.961355956188950 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42761 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.183519254217440 |
| | | | APE | 8.298622600000000 | | | 8.298622600000000 |
| | | | BTC | | | | 0.012027269407560 |
| | | | DOGE | | | | 332.655774257532000 |
| | | | ETH | | | | 0.233417600426720 |
| | | | ETHW | 0.232595832926720 | | | 0.232595832926720 |
| | | | FTT | 0.796821127225600 | | | 0.796821127225600 |
| | | | GALA | 110.000000000000000 | | | 110.000000000000000 |
| | | | KNC | 0.095912000000000 | | | 0.095912000000000 |
| | | | LOOKS | 8.999400000000000 | | | 8.999400000000000 |
| | | | LTC | | | | 0.786485336467000 |
| | | | MATIC | | | | 10.580746327420000 |
| | | | MER | 222.000000000000000 | | | 222.000000000000000 |
| | | | RAY | | | | 28.400633816984000 |
| | | | SOL | 6.599099500000000 | | | 6.599099500000000 |
| | | | SRM | 23.297591830000000 | | | 23.297591830000000 |
| | | | SRM_LOCKED | 0.266790010000000 | | | 0.266790010000000 |
| | | | STEP | 101.079780000000000 | | | 101.079780000000000 |
| | | | UNI | 2.030896911742440 | | | 2.030896911742440 |
| | | | USD | 878.267719712992900 | | | 878.267719712992900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87148 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000227 | | FTX Trading Ltd. | -0.000000000000227 |
| | | | LINK-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | TRX | 0.700001000000000 | | | 0.700001000000000 |
| | | | USD | 0.426097372695553 | | | 0.426097372695553 |
| | | | USDT | 20,406.036448316132040 | | | 202.036448316132040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70121 | Name on file | FTX Trading Ltd. | BNB | 0.214328021879040 | | FTX Trading Ltd. | 0.214328021879040 |
| | | | CUSDT | 0.000000005734760 | | | 0.000000005734760 |
| | | | ETH | 0.546388038749720 | | | 0.546388038749720 |
| | | | ETHW | 0.546158490000000 | | | 0.546158490000000 |
| | | | FTT | 25.074834850000000 | | | 25.074834850000000 |
| | | | GMT | | | | 17.004597510514740 |
| | | | LUNA2 | 0.257403364700000 | | | 0.257403364700000 |
| | | | LUNA2_LOCKED | 0.599982751100000 | | | 0.599982751100000 |
| | | | LUNC | 51,981.452741761066000 | | | 51,981.452741761066000 |
| | | | NFT (4281653850003733428/FTX AU - WE ARE HERE! #16583) | | | | 1.000000000000000 |
| | | | RAY | | | | 0.000017024830454 |
| | | | SAND | 21.181386060000000 | | | 21.181386060000000 |
| | | | TRX | | | | 0.000002227088240 |
| | | | USD | 1.082604785818965 | | | 1.082604785818965 |
| | | | USDT | 740.988522022600300 | | | 740.988522022600300 |
| | | | USTC | 3.781623969015700 | | | 3.781623969015700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34539 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005877711 | | FTX Trading Ltd. | 0.000000005877711 |
| | | | APE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ASD | 0.000000001926162 | | | 0.000000001926162 |
| | | | AVAX | 0.000000001970900 | | | 0.000000001970900 |
| | | | BNB | 0.000000015717275 | | | 0.000000015717275 |
| | | | BTC | 0.000000007000000 | | | 0.000000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000010139061 | | | 0.000000010139061 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000006495491 | | | 0.000000006495491 |
| | | | GST-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | KAVA-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LUNA2 | 0.003737826591000 | | | 0.003737826591000 |
| | | | LUNA2_LOCKED | 0.008721595379000 | | | 0.008721595379000 |
| | | | LUNC-PERP | 0.000000000008732 | | | 0.000000000008732 |
| | | | NFT (3355938907267995842/THE HILL BY FTX #5466) | | | | 1.000000000000000 |
| | | | NFT (3491851853407594478/JAPAN TICKET STUB #1313) | | | | 1.000000000000000 |
| | | | NFT (3695609160267741067FTX CRYPTO CUP 2022 KEY #1780) | | | | 1.000000000000000 |
| | | | NFT (4166697800128973376/BAKU TICKET STUB #1865) | | | | 1.000000000000000 |
| | | | NFT (5477015051844034457/SINGAPORE TICKET STUB #1407) | | | | 1.000000000000000 |
| | | | SOL | 0.000000009000000 | | | 0.000000009000000 |
| | | | SRM | 0.394764300000000 | | | 0.394764300000000 |
| | | | SRM_LOCKED | 5.725235700000000 | | | 5.725235700000000 |
| | | | TRX | 10.000000000000000 | | | 10.000000000000000 |
| | | | USD | 15,079.980000000000000 | | | 15,079.984893201707000 |
| | | | USDT | | | | 0.000000019616643 |
| | | | USTC | | | | 0.000000000112454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43841 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | | 0.724350235237160 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000294000000000 | | | 0.000294000000000 |
| | | | FTT | 4.010089990000000 | | | 4.010089990000000 |
| | | | LUNA2 | 0.043914235467000 | | | 0.043914235467000 |
| | | | LUNA2_LOCKED | 0.102466549393000 | | | 0.102466549393000 |
| | | | LUNC | 188.138333582381360 | | | 188.138333582381360 |
| | | | MATIC | 0.000000008616640 | | | 0.000000008616640 |
| | | | NFT (3119972590524923325/BAKU TICKET STUB #1741) | | | | 1.000000000000000 |
| | | | NFT (3646705839297865511/FTX EU - WE ARE HERE! #282473) | | | | 1.000000000000000 |
| | | | NFT (3949158126584840450/FTX AU - WE ARE HERE! #37981) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (396986680862258952/FTX EU - WE ARE HERE! #282474) | | | 1.000000000000000 |
| | | | ETH | | | 1.000000000000000 |
| | | | NFT (440566116375404450/FTX AU - WE ARE HERE! #37965) | | | 1.000000000000000 |
| | | | TONCOIN | 0.040000000000000 | | 0.040000000000000 |
| | | | USD | 3,419.040823967828000 | | 3,419.040823967828000 |
| | | | USTC | 6.093968571127140 | | 6.093968571127140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8205 | Name on file | FTX Trading Ltd. | BTC | 0.011360300000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 3.769827730000000 | | 0.000000000000000 |
| | | | FTT | 156.136139970000000 | | 156.136139970000000 |
| | | | NFT (300387617709364290/FTX EU - WE ARE HERE! #233880) | | | 1.000000000000000 |
| | | | NFT (306490422023269145/MONZA TICKET #1628) | | | 1.000000000000000 |
| | | | NFT (316521399562039212/THE HILL BY FTX #6496) | | | 1.000000000000000 |
| | | | NFT (317348559079495851/BAKU TICKET STUB #878) | | | 1.000000000000000 |
| | | | NFT (333840568856622237/FTX CRYPTO CUP 2022 #2609) | | | 1.000000000000000 |
| | | | NFT (343628458436103277/FTX EU - WE ARE HERE! #233867) | | | 1.000000000000000 |
| | | | NFT (354114407111502204/FTX AU - WE ARE HERE! #24265) | | | 1.000000000000000 |
| | | | NFT (364792580008060503/NETHERLANDS TICKET STUB #1432) | | | 1.000000000000000 |
| | | | NFT (386338670444118970/MONTREAL TICKET STUB #1680) | | | 1.000000000000000 |
| | | | NFT (421450248499243716/FTX AU - WE ARE HERE! #24273) | | | 1.000000000000000 |
| | | | NFT (449833829735663757/SINGAPORE TICKET STUB #1760) | | | 1.000000000000000 |
| | | | NFT (493499946224940109/FTX EU - WE ARE HERE! #233884) | | | 1.000000000000000 |
| | | | NFT (502611792637313858/AUSTIN TICKET STUB #1497) | | | 1.000000000000000 |
| | | | NFT (545545940800729935/MEXICO TICKET STUB #559) | | | 1.000000000000000 |
| | | | NFT (563574040686562214/MONACO TICKET STUB #1107) | | | 1.000000000000000 |
| | | | NFT (566809076253422705/FTX AU - WE ARE HERE! #2897) | | | 1.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 3,786.528426309355582 | | 3,751.494822594453000 |
| | | | USDC | 50.780877400000000 | | 0.000000000000000 |
| | | | USDT | 17.131080482212200 | | 0.004186792217200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28645 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.199168649159320 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.197310096409900 |
| | | | ETHW | | | 0.196243669337088 |
| | | | FTT | | | 29.996257000000000 |
| | | | TSLA | | | 6.005268590000000 |
| | | | TSLAPRE | | | -0.000000002587980 |
| | | | USD | Undetermined* | | 1,213.020764947101300 |
| | | | USDT | | | 4,687.573181236487500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24921 | Name on file | FTX Trading Ltd. | EUR | 0.000001129961959 | FTX Trading Ltd. | 0.000001129961959 |
| | | | NFT (321849912897628853/FTX EU - WE ARE HERE! #127276) | | | 1.000000000000000 |
| | | | NFT (344292212655650814/FTX EU - WE ARE HERE! #127156) | | | 1.000000000000000 |
| | | | NFT (347953284088921627/FTX CRYPTO CUP 2022 KEY #21732) | | | 1.000000000000000 |
| | | | NFT (369698089340283462/FTX EU - WE ARE HERE! #126283) | | | 1.000000000000000 |
| | | | NFT (478943455258257156/FTX AU - WE ARE HERE! #31983) | | | 1.000000000000000 |
| | | | NFT (494160450681975349/FTX AU - WE ARE HERE! #17359) | | | 1.000000000000000 |
| | | | NVDA | 0.597547513873620 | | 0.597547513873620 |
| | | | TRX | 0.000076265578080 | | 0.000076265578080 |
| | | | TSLA | 0.894749330037030 | | 0.894749330037030 |
| | | | TSLAPRE | 0.000000000644680 | | 0.000000000644680 |
| | | | USD | 0.008620008356903 | | 0.008620008356903 |
| | | | USDT | 0.000000007317283 | | 0.000000007317283 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17469 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 1,027.853340395870600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33223 | Name on file | FTX Trading Ltd. | ETH | 0.212307420000000 | FTX Trading Ltd. | 0.212307425709500 |
| | | | ETHW | 0.212307420000000 | | 0.212307421524857 |
| | | | FTM | | | 0.000000008756173 |
| | | | FTT | 33.979133630000000 | | 33.979133630000000 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | NFT (307579285200141056/FTX EU - WE ARE HERE! #124624) | | | 1.000000000000000 |
| | | | NFT (357099232330107784/FTX EU - WE ARE HERE! #124686) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000001502250 |
| | | | USD | 10.664124907888809 | | 10.664124907888809 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 0.000000006796615 |

Reason: The Debtors have conducted a review of the filed proof of claim and their related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61414 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 41.630264400000000 |
| | | | ATOM | 0.033841000000000 | | 0.033841000000000 |
| | | | ETH | 2.963275430000000 | | 2.963275430000000 |
| | | | ETHW | 2.963086010000000 | | 2.963086010000000 |
| | | | FTT | 155.995060000000000 | | 155.995060000000000 |
| | | | GST | 0.000000016000000 | | 0.000000016000000 |
| | | | LUNA2 | 0.006801908975000 | | 0.006801908975000 |
| | | | LUNA2_LOCKED | 0.015871120940000 | | 0.015871120940000 |
| | | | LUNC | 1,481.130000000000000 | | 1,481.130000000000000 |
| | | | NFT (406453428890180697/FTX AU - WE ARE HERE! #1465) | | | 1.000000000000000 |
| | | | NFT (430963168752959147/FTX AU - WE ARE HERE! #1463) | | | 1.000000000000000 |
| | | | NFT (500673832629509390/FTX AU - WE ARE HERE! #24268) | | | 1.000000000000000 |
| | | | SOL | 0.003094900000000 | | 0.003094900000000 |
| | | | TRX | 0.000798000000000 | | 0.000798000000000 |
| | | | USD | 0.349557912460440 | | 0.349557912460440 |
| | | | USDT | 328.635000003211900 | | 328.635000003211900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44898 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.943850669958900 |
| | | | DAI | 0.024090970000000 | | 0.024090970000000 |
| | | | LUNA2 | 0.001149342599000 | | 0.001149342599000 |
| | | | LUNA2_LOCKED | 0.002681799398000 | | 0.002681799398000 |
| | | | USD | 0.847700647764511 | | 0.847700647764511 |
| | | | USDT | 0.000000014940144 | | 0.000000014940144 |
| | | | USTC | 0.162695000000000 | | 0.162695000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55917 | Name on file | FTX Trading Ltd. | NFT (464287785438551749/HUNGARY TICKET STUB #1829) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (571919459748655519/THE HILL BY FTX #18534) | | | 1.000000000000000 |
| | | | USD | 179.024185874461520 | | 179.024185874461520 |
| | | | USDT | | | 185.305188427060500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94709* | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 | FTX Trading Ltd. | 9.767900700000000 |
| | | | BTC | 0.186533245189792 | | 0.186533245189792 |
| | | | CRO | 916.781155170000000 | | 916.781155170000000 |
| | | | ETH | 2.953000000000000 | | 2.953000000000000 |
| | | | ETHW | 3.039059030000000 | | 3.039059030000000 |
| | | | FTT | 0.071962121405155 | | 0.071962121405155 |
| | | | USD | 0.000000000000000 | | -5,343.474093680000000 |
| | | | USDT | 0.000000006228044 | | 0.000000006228044 |
| | | | XRP | 197.644148830000000 | | 197.644148830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14455 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | FTT | 0.500000000000000 | | 0.500000000000000 |
| | | | NFT (312518629100729348/THE HILL BY FTX #37912) | | | 1.000000000000000 |
| | | | NFT (331708703808914022/FTX EU - WE ARE HERE! #277032) | | | 1.000000000000000 |
| | | | NFT (347268625498860690/FTX EU - WE ARE HERE! #277038) | | | 1.000000000000000 |
| | | | NFT (426274847172845272/FTX EU - WE ARE HERE! #277042) | | | 1.000000000000000 |
| | | | SOL | | | 1.281476085062317 |
| | | | USD | 1.506541867045830 | | 1.506541867045830 |
| | | | USDT | | | 0.975318223668800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40303 | Name on file | FTX Trading Ltd. | FTT | 197.943632720000000 | FTX Trading Ltd. | 197.943632720000000 |
| | | | GOG | 5,850.888120000000000 | | 5,850.888120000000000 |
| | | | USD | 0.854098855711847 | | 0.854098855711847 |
| | | | USDT | | | 1,033.501475156803000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75601 | Name on file | FTX Trading Ltd. | BNB | 0.009981000000000 | FTX Trading Ltd. | 0.009981000000000 |
| | | | BTC | 0.030493303500000 | | 0.030493303500000 |
| | | | ETH | 0.000952500000000 | | 0.000952500000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.750000000000000 | | -0.750000000000000 |
| | | | ETHW | 0.000952500000000 | | 0.000952500000000 |
| | | | FTT | 35.093274000000000 | | 35.093274000000000 |
| | | | TRX | 0.001569000000000 | | 0.001569000000000 |
| | | | USD | 823.756787284575000 | | 823.756787284575000 |
| | | | USDT | | | 750.096364904021500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72823 | Name on file | FTX Trading Ltd. | AAPL | 4.013658440695180 | FTX Trading Ltd. | 4.013658440695180 |
| | | | AXS | 3.551720894321400 | | 3.551720894321400 |
| | | | BNB | 0.001714439704010 | | 0.001714439704010 |
| | | | CEL | 0.000000007921860 | | 0.000000007921860 |
| | | | DOT | 61.601151277858520 | | 61.601151277858520 |
| | | | ETH | 0.112203010000000 | | 0.112203010000000 |
| | | | FTT | 0.500173177165735 | | 0.500173177165735 |
| | | | LOOKS | 731.544971306893800 | | 731.544971306893800 |
| | | | LUNA2 | 0.764938343100000 | | 0.764938343100000 |
| | | | LUNA2_LOCKED | 1.740112974000000 | | 1.740112974000000 |
| | | | LUNC | 166,566.970798340000000 | | 166,566.970798340000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (5365033860513667 31)/HUNGARY TICKET STUB (#1160) | | | 1.000000000000000 |
| | | | SOL | | | 22.139761505435324 |
| | | | SPY | | | 0.028024771421390 |
| | | | SUSHI | 101.384635500872800 | | 101.384635500872800 |
| | | | USD | 624.885725014800600 | | 624.885725014800600 |
| | | | USDT | 0.000000007166646 | | 0.000000007166646 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29501 | Name on file | FTX Trading Ltd. | FTT | 5.019548200450162 | FTX Trading Ltd. | 5.019548200450162 |
| | | | NFT (296284049243189496/FTX EU - WE ARE HERE! [#248115]) | | | 1.000000000000000 |
| | | | NFT (338328988452381724/FTX EU - WE ARE HERE! [#248139]) | | | 1.000000000000000 |
| | | | NFT (451371378916194178/FTX EU - WE ARE HERE! [#248095]) | | | 1.000000000000000 |
| | | | SOL | 16.077642300000000 | | 16.077642306000000 |
| | | | USDT | 0.440000000000000 | | 0.444647008688750 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61885 | Name on file | FTX Trading Ltd. | BTC | 0.010161300000000 | FTX Trading Ltd. | 0.028209300303811 |
| | | | TRX | 2.241121680721384 | | 0.000041033248750 |
| | | | USD | 1.242574330000000 | | 2.241121680721384 |
| | | | USDT | | | 85.320967087422090 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37414 | Name on file | FTX Trading Ltd. | ETH-PERP | 4.660000000000000 | FTX Trading Ltd. | 4.660000000000000 |
| | | | USD | 1,098.017038522815500 | | 1,098.017038522815500 |
| | | | USDC | 5,320.000000000000000 | | |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76444 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 33.681782150020040 |
| | | | BIT | 2.000000000000000 | | 2.000000000000000 |
| | | | CRO | 30.000000000000000 | | 30.000000000000000 |
| | | | FTT | 1.999810000000000 | | 1.999810000000000 |
| | | | SRM | 15.288402020000000 | | 15.288402020000000 |
| | | | SRM_LOCKED | 0.244195660000000 | | 0.244195660000000 |
| | | | USD | 10.299220443428156 | | 10.299220443428156 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70246 | Name on file | FTX Trading Ltd. | BTC | 0.026016570000000 | FTX Trading Ltd. | 0.026016570000000 |
| | | | FTT | 31.124083043569350 | | 31.124083043569350 |
| | | | GMT | 0.000000004713450 | | 0.000000004713450 |
| | | | GST | 0.000000003834396 | | 0.000000003834396 |
| | | | LUNA2 | 84.984735030000000 | | 84.984735030000000 |
| | | | LUNA2_LOCKED | 198.297715100000000 | | 198.297715100000000 |
| | | | SOL | 0.000000006119090 | | 0.000000006119090 |
| | | | USD | 110.049904768903250 | | 110.049904768903250 |
| | | | USDT | 3.799994793062701 | | 3.799994793062701 |
| | | | USTC | 12,030.000000000000000 | | 12,030.000000000000000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50519 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008281304 | FTX Trading Ltd. | 0.000000008281304 |
| | | | BNB | | | 4.281118969046120 |
| | | | CRO | | | 0.000000004171537 |
| | | | DFL | | | 0.000000006266627 |
| | | | DOGE | | | 0.000000005185020 |
| | | | ETH | | | 0.039000004210000 |
| | | | ETHW | | | 0.039000004210000 |
| | | | LUNA2 | 0.425622179511403 | | 0.425622179511403 |
| | | | LUNA2_LOCKED | 0.993118418926607 | | 0.993118418926607 |
| | | | LUNC | 0.006927002533929 | | 0.006927002533929 |
| | | | RAY | 399.952418107527100 | | 399.952418107527100 |
| | | | SOL | | | 4.242146891409492 |
| | | | SPELL | | | 0.000000005831860 |
| | | | STORJ | | | 0.000000000000000 |
| | | | TRX | | | 0.000000004235570 |
| | | | USD | 35.350801245499100 | | 35.350801245499100 |
| | | | USDT | | | 0.000000009375251 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69408 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 5.220682637311260 |
| | | | BTC | | | 0.181475586266940 |
| | | | DOGE | | | 160.281397193297240 |
| | | | ETH | | | 1.010932532642160 |
| | | | ETHW | 0.906569035366560 | | 0.906569035366560 |
| | | | FTT | 11.998122800000000 | | 11.998122800000000 |
| | | | LUNA2 | 0.022718655870000 | | 0.022718655870000 |
| | | | LUNA2_LOCKED | 0.053010197020000 | | 0.053010197020000 |
| | | | LUNC | 4,947.035146405629000 | | 4,947.035146405629000 |
| | | | SOL | | | 2.066538423083400 |
| | | | USD | 5,705.832049380785000 | | 5,705.832049380785000 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75142 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.030378813763750 |
| | | | DOGE | | | 304.564080290914030 |
| | | | ETH | | | 1.023372016529210 |
| | | | ETHW | 1.017810316340810 | | 1.017810316340810 |
| | | | SOL | | | 3.137638338529290 |
| | | | USD | 892.767190960578200 | | 892.767190960578200 |
| | | | USDT | 0.002035320739480 | | 0.002035320739480 |

*Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66164 | Name on file | FTX Trading Ltd. | BTC | 0.384830710000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | FTT | 24.995500000000000 | | 24.995500000000000 |
| | | | GMT | 0.928000000000000 | | 0.928000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS | 296.948143800000000 | | 296.948143800000000 |
| | | | LUNA2 | 1.551823243000000 | | 1.551823243000000 |
| | | | LUNA2_LOCKED | 3.620920901000000 | | 3.620920901000000 |
| | | | LUNC | 0.003315466000000 | | 0.003315466000000 |
| | | | SAND | 332.940060000000000 | | 332.940060000000000 |
| | | | SHIB | 15,697,174.000000000000000 | | 15,697,174.000000000000000 |
| | | | SOL | 4.999100000000000 | | 4.999100000000000 |
| | | | USD | 192.365118870900120 | | 178.515118870900120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency claim and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20518 | Name on file | FTX Trading Ltd. | FTT | 155.000000000000000 | FTX Trading Ltd. | 155.000000000000000 |
| | | | LUNA2 | 39.542130230000000 | | 39.542130230000000 |
| | | | LUNA2_LOCKED | 92.264970530000000 | | 92.264970530000000 |
| | | | LUNC | 6,326,021.606204100000000 | | 6,326,021.606204100000000 |
| | | | USD | 8,539.807569776001000 | | 8,539.807569776001000 |
| | | | USDT | 1,011.450407286606600 | | 1,011.450407286606600 |
| | | | USTC | 1,485.001807552685700 | | 1,485.001807552685700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83708 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004734104 | FTX Trading Ltd. | 0.000000004734104 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002964350000000 | | 0.002964350000000 |
| | | | ETH | 3.000000000000000 | | 0.030000002849822 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.006924649682871 | | 0.006924649682871 |
| | | | FTT | 0.100000000000000 | | 0.100000000000000 |
| | | | LUNA2 | 3.101287422000000 | | 3.101287422000000 |
| | | | LUNA2_LOCKED | 7.236337319000000 | | 7.236337319000000 |
| | | | LUNC | 570,009.997841563200000 | | 570,009.997841563200000 |
| | | | LUNC-PERP | -0.000000000052386 | | -0.000000000052386 |
| | | | RAY | 1.084351133957402 | | 1.084351133957402 |
| | | | SOL | 5.028487891553723 | | 5.028487891553723 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,429.000000000000000 | | -24.289280023296183 |
| | | | USDT | 0.000000006800056 | | 0.000000006800056 |
| | | | XRP | 500.000000000000000 | | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6843 | Name on file | FTX Trading Ltd. | APT | 3.030415910000000 | FTX Trading Ltd. | 3.030415910000000 |
| | | | BTC | 0.033752070000000 | | 0.033752070000000 |
| | | | ETH | 0.442513550000000 | | 0.442513550000000 |
| | | | ETHW | 10.433733720000000 | | 10.433733720000000 |
| | | | FTT | 29.042769173654147 | | 29.042769173654147 |
| | | | LUNA2 | 1.609695172000000 | | 1.609695172000000 |
| | | | LUNA2_LOCKED | 3.625269344000000 | | 3.625269344000000 |
| | | | LUNC | 0.000000007659340 | | 0.000000007659340 |
| | | | TRX | 0.361563604985040 | | 0.361563604985040 |
| | | | USD | 6,072.994717103343000 | | 6,072.994717103343000 |
| | | | USTC | 0.000000009137360 | | 0.000000009137360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34373 | Name on file | FTX Trading Ltd. | NFT (323302202588711289)/FTX EU - WE ARE HERE! #84869) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (327936613362494854/FTX EU - WE ARE HERE! #3786) | | | 1.000000000000000 |
| | | | NFT (335513727280903955/FTX EU - WE ARE HERE! #132213) | | | 1.000000000000000 |
| | | | NFT (349562210297893475/FTX EU - WE ARE HERE! #3799) | | | 1.000000000000000 |
| | | | NFT (411605899268088523/SINGAPORE TICKET STUB #649) | | | 1.000000000000000 |
| | | | NFT (419208673254493825/FTX AU - WE ARE HERE! #26996) | | | 1.000000000000000 |
| | | | NFT (541489408132028750/FTX EU - WE ARE HERE! #132028) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 71.861422010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74023 | Name on file | FTX Trading Ltd. | SOL | 4.555122498989970 | FTX Trading Ltd. | 4.555122498989970 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000001880000 | | 0.000000001880000 |
| | | | USDT | 0.102780011402853 | | 0.102780011402853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13577 | Name on file | FTX Trading Ltd. | BNB | 0.000000009340980 | FTX Trading Ltd. | 0.000000009340980 |
| | | | ETH | 0.000000007680000 | | 0.000000007680000 |
| | | | FTT | 155.000025000000000 | | 155.000025000000000 |
| | | | LINK | | | 6.807284378864500 |
| | | | LUNA2_LOCKED | 89.380318000000000 | | 89.380318000000000 |
| | | | LUNC | 0.000000001017600 | | 0.000000001017600 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.002941993118138 | | 0.002941993118138 |
| | | | USDT | 301.635969005937300 | | 301.635969005937300 |
| | | | USTC | 0.000000007769480 | | 0.000000007769480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86151 | Name on file | FTX Trading Ltd. | NFT (310347896716684425/FTX AU - WE ARE HERE! #3795) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (370330397886909533/FTX EU - WE ARE HERE! #158912) | | | 1.000000000000000 |
| | | | NFT (420480961613004954/FTX AU - WE ARE HERE! #25060) | | | 1.000000000000000 |
| | | | NFT (432494716054683614/FTX EU - WE ARE HERE! #158785) | | | 1.000000000000000 |
| | | | NFT (493049821975151385/FTX EU - WE ARE HERE! #158700) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | | | (Modified Debtor) | (Modified Ticker Quantity) |
| | | | NFT (506337955375197754/FTX AU - WE ARE HERE! #3789) | 1.000000000000000 | | |
| | | | USD | Undetermined* | | |
| | | | USDT | 661.526685864885200 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43959 | Name on file | FTX Trading Ltd. | BTC | 0.045000000000000 | FTX Trading Ltd. | 0.045000000000000 |
| | | | FTT | 29.994347500000000 | | 29.994347500000000 |
| | | | MATIC | | | 1,044.438729435635200 |
| | | | USD | 0.000000000000000 | | -955.438958445414800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79489 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000007 | FTX Trading Ltd. | 0.0000000000000007 |
| | | | BTC | | | 0.000163193050880 |
| | | | LUNA2 | 19.516708400000000 | | 19.516708400000000 |
| | | | LUNA2_LOCKED | 45.538986280000000 | | 45.538986280000000 |
| | | | LUNC | 4,249,804.345168000000000 | | 4,249,804.345168000000000 |
| | | | LUNC-PERP | 0.000000000372528 | | 0.000000000372528 |
| | | | USD | -71.091439340389390 | | -71.091439340389390 |
| | | | USDT | 3.262216254018984 | | 3.262216254018984 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78646 | Name on file | FTX Trading Ltd. | ALGO | 0.725684000000000 | FTX Trading Ltd. | 0.725684000000000 |
| | | | ATOM | 0.000000005471750 | | 0.000000005471750 |
| | | | AVAX | 1.941786749466610 | | 1.941786749466610 |
| | | | BCH | 0.000000003960000 | | 0.000000003960000 |
| | | | BRZ | 4.875617890066120 | | 4.875617890066120 |
| | | | BTC | 0.123001426939400 | | 0.123001426939400 |
| | | | CAD | -127.712540763078200 | | -127.712540763078200 |
| | | | CEL | 0.000000002258790 | | 0.000000002258790 |
| | | | CHZ | 240.000000000000000 | | 240.000000000000000 |
| | | | DOGE | 34,382.608810000000000 | | 34,382.608810000000000 |
| | | | DOT | 0.000000005871770 | | 0.000000005871770 |
| | | | ENS | 0.008121380000000 | | 0.008121380000000 |
| | | | ETH | 0.558672834011390 | | 0.558672834011390 |
| | | | ETHW | 0.000000008659440 | | 0.000000008659440 |
| | | | EUR | 0.084028000000000 | | 0.084028000000000 |
| | | | FTT | 50.095906065125840 | | 50.095906065125840 |
| | | | GMT | 0.000000000101600 | | 0.000000000101600 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.087370600000000 | | 0.087370600000000 |
| | | | LTC | 0.009932100000000 | | 0.009932100000000 |
| | | | LUNA2 | 3.673167726000000 | | 3.673167726000000 |
| | | | LUNA2_LOCKED | 8.570724693000000 | | 8.570724693000000 |
| | | | LUNC | 799,840.005716000000000 | | 799,840.005716000000000 |
| | | | MATIC | 0.779422004634980 | | 0.779422004634980 |
| | | | NEAR | 157.443608200000000 | | 157.443608200000000 |
| | | | SOL | 63.075163790000000 | | 63.075163790000000 |
| | | | USD | 14,040.209502994217000 | | 14,040.209502994217000 |
| | | | USDT | 17.493006520000000 | | 17.493006520000000 |
| | | | XAUT | 0.572629723045000 | | 0.572629723045000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61389 | Name on file | FTX Trading Ltd. | 1INCH | 215.725853311163500 | FTX Trading Ltd. | 215.725853311163500 |
| | | | DOGE | | | 3,681.318336170000000 |
| | | | ETH | 1.212610413778350 | | 1.212610413778350 |
| | | | ETHW | 1.206042951228350 | | 1.206042951228350 |
| | | | FTM | | | 210.203710000000000 |
| | | | FTT | 20.000000000000000 | | 20.000000000000000 |
| | | | KIN | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | LUNA2 | 45.923783820000000 | | 45.923783820000000 |
| | | | LUNA2_LOCKED | 107.155495600000000 | | 107.155495600000000 |
| | | | LUNC | 0.613148900946660 | | 0.613148900946660 |
| | | | MANA | 150.000000000000000 | | 150.000000000000000 |
| | | | MATIC | | | 310.820259000000000 |
| | | | RAY | 233.095890080000000 | | 233.095890080000000 |
| | | | SAND | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 16,498,685.200000000000000 | | 16,498,685.200000000000000 |
| | | | SOL | | | 20.738273550000000 |
| | | | SUSHI | 54.413760000000000 | | 54.413760000000000 |
| | | | TONCOIN | 104.600000000000000 | | 104.600000000000000 |
| | | | USD | 5,674.509376033338000 | | 5,674.509376033338000 |
| | | | USDT | 0.009392171138000 | | 0.009392171138000 |
| | | | XRP | 204.091259700000000 | | 204.091259700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33213 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.232006880000000 | | 0.232006880000000 |
| | | | ETH | 0.157245070000000 | | 0.157245070000000 |
| | | | ETHW | 0.156682290000000 | | 0.156682290000000 |
| | | | HOLY | | | 1.046804910000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (288487237185875944/FTX AU - WE ARE HERE! #2689) | | | 1.000000000000000 |
| | | | NFT (293155342500967455/FTX EU - WE ARE HERE! #102240) | | | 1.000000000000000 |
| | | | NFT (320063898418412019/HUNGARY TICKET STUB #1882) | | | 1.000000000000000 |
| | | | NFT (324342107755059371/FTX EU - WE ARE HERE! #102541) | | | 1.000000000000000 |
| | | | NFT (348525443838958715/FTX AU - WE ARE HERE! #2696) | | | 1.000000000000000 |
| | | | NFT (368207149540370092/FTX EU - WE ARE HERE! #102397) | | | 1.000000000000000 |
| | | | NFT (376209448356494011/FTX CRYPTO CUP 2022 KEY #21399) | | | 1.000000000000000 |
| | | | NFT (383227759632349577/NETHERLANDS TICKET STUB #867) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (39184680555584490275/MONTREAL TICKET STUB #1560) | | | 1.00000000000000 |
| | | | NFT (43574920610836236S/JAPAN TICKET STUB #809) | | | 1.00000000000000 |
| | | | NFT (43926647874878620/AUSTIN TICKET STUB #632) | | | 1.00000000000000 |
| | | | NFT (45293179218202746/THE HILL BY FTX #6737) | | | 1.00000000000000 |
| | | | NFT (54228076612245362/FTX AU - WE ARE HERE! #26050) | | | 1.00000000000000 |
| | | | NFT (54380284086627980/FRANCE TICKET STUB #1453) | | | 1.00000000000000 |
| | | | NFT (54842393793046393/BAKU TICKET STUB #1769) | | | 1.00000000000000 |
| | | | NFT (5495884198362211152/SINGAPORE TICKET STUB #1021) | | | 1.00000000000000 |
| | | | TRX | 0.00077000000000 | | 0.00077000000000 |
| | | | USDT | | | 0.00031983981554 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34378 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.01550801000000 |
| | | | ETH | | | 0.05764052000000 |
| | | | ETHW | | | 4.41723130000000 |
| | | | NFT (36160805416870382S/FTX EU - WE ARE HERE! #95668) | | | 1.00000000000000 |
| | | | NFT (38344763361609332B/FTX EU - WE ARE HERE! #95274) | | | 1.00000000000000 |
| | | | NFT (5444616914424708S1/FTX EU - WE ARE HERE! #95552) | | | 1.00000000000000 |
| | | | TRX | | | 0.00001300000000 |
| | | | USD | Undetermined* | | 0.00000000683370 |
| | | | USDT | | | 0.03856400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13208 | Name on file | FTX Trading Ltd. | FTM | | FTX Trading Ltd. | 1,080.95070058157760 |
| | | | USD | 1.43660085125000 | | 1.43660085125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58662 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.25411566313452 |
| | | | AAVE | 0.03072852814709 | | 0.03072852814709 |
| | | | AGLD | 4.00000000000000 | | 4.00000000000000 |
| | | | AKRO | 400.00000000000000 | | 400.00000000000000 |
| | | | ALCX | 0.03300000000000 | | 0.03300000000000 |
| | | | ALICE | 0.80000000000000 | | 0.80000000000000 |
| | | | ALPHA | 12.29120386948700 | | 12.29120386948700 |
| | | | AMPL | 1.03054597954365 | | 1.03054597954365 |
| | | | ASD | 33.24946501207220 | | 33.24946501207220 |
| | | | ATLAS | 80.00000000000000 | | 80.00000000000000 |
| | | | ATOM | | | 0.31663592087760 |
| | | | AVAX | | | 0.00274698189086 |
| | | | AXS | | | 0.16984058709422 |
| | | | BADGER | 0.55000000000000 | | 0.55000000000000 |
| | | | BAL | 0.50000000000000 | | 0.50000000000000 |
| | | | BAND | | | 1.68674811266455 |
| | | | BAR | 0.70000000000000 | | 0.70000000000000 |
| | | | BCH | | | 0.01929229106820 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BIT | 5.00000000000000 | | 5.00000000000000 |
| | | | BNB | | | 0.02117676018610 |
| | | | BNT | | | 3.73204015636772 |
| | | | BOBA | 6.12644438000000 | | 6.12644438000000 |
| | | | BRZ | 60.25848472051860 | | 60.25848472051860 |
| | | | BTC | | | 0.00202539566878 |
| | | | C98 | 3.00000000000000 | | 3.00000000000000 |
| | | | CAD | 12.36366272182030 | | 12.36366272182030 |
| | | | CEL | 6.16332526751245 | | 6.16332526751245 |
| | | | CHZ | 30.00000000000000 | | 30.00000000000000 |
| | | | CITY | 0.60000000000000 | | 0.60000000000000 |
| | | | CLV | 10.00000000000000 | | 10.00000000000000 |
| | | | COMP | 0.03330000000000 | | 0.03330000000000 |
| | | | CONV | 500.00000000000000 | | 500.00000000000000 |
| | | | COPE | 5.00000000000000 | | 5.00000000000000 |
| | | | CQT | 12.00000000000000 | | 12.00000000000000 |
| | | | CREAM | 0.10000000000000 | | 0.10000000000000 |
| | | | CRO | 150.00000000000000 | | 150.00000000000000 |
| | | | CVC | 25.00000000000000 | | 25.00000000000000 |
| | | | DAI | 10.23467135805430 | | 10.23467135805430 |
| | | | DAWN | 3.30000000000000 | | 3.30000000000000 |
| | | | DENT | 1,800.00000000000000 | | 1,800.00000000000000 |
| | | | DODO | 8.00000000000000 | | 8.00000000000000 |
| | | | DOGE | | | 38.61628815885630 |
| | | | DOT | | | 0.54337139085200 |
| | | | DYDX | 1.00000000000000 | | 1.00000000000000 |
| | | | EDEN | 3.30000000000000 | | 3.30000000000000 |
| | | | ETH | | | 0.02232919947530 |
| | | | ETHW | 0.02220889164779 | | 0.02220889164779 |
| | | | FRONT | 13.00000000000000 | | 13.00000000000000 |
| | | | FTM | | | 3.15347132382439 |
| | | | FTT | 25.09525000000000 | | 25.09525000000000 |
| | | | GALFAN | 1.40000000000000 | | 1.40000000000000 |
| | | | GBP | 7.17964166611791 | | 7.17964166611791 |
| | | | GODS | 2.19958200000000 | | 2.19958200000000 |
| | | | GRT | 16.00000000000000 | | 16.00000000000000 |
| | | | HGET | 3.30000000000000 | | 3.30000000000000 |
| | | | HMT | 11.00000000000000 | | 11.00000000000000 |
| | | | HT | | | 1.30324980810543 |
| | | | INTER | 1.40000000000000 | | 1.40000000000000 |
| | | | JOE | 4.00000000000000 | | 4.00000000000000 |
| | | | KIN | 130,000.00000000000000 | | 130,000.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC | 7.557555051326920 | | 7.557555051326920 |
| | | | KSHIB | 140.000000000000000 | | 140.000000000000000 |
| | | | LEO | 4.012480183449220 | | 4.012480183449220 |
| | | | LINA | 280.000000000000000 | | 280.000000000000000 |
| | | | LINK | | | 0.304770949910670 |
| | | | LTC | | | 0.051981704443820 |
| | | | LUNA2 | 0.000000811670315 | | 0.000000811670315 |
| | | | LUNA2_LOCKED | 0.000001893897402 | | 0.000001893897402 |
| | | | LUNC | 0.176742924000000 | | 0.176742924000000 |
| | | | MANA | 4.000000000000000 | | 4.000000000000000 |
| | | | MAPS | 16.000000000000000 | | 16.000000000000000 |
| | | | MATH | 10.000000000000000 | | 10.000000000000000 |
| | | | MATIC | | | 10.794628660812700 |
| | | | MCB | 0.250000000000000 | | 0.250000000000000 |
| | | | MER | 40.000000000000000 | | 40.000000000000000 |
| | | | MKR | | | 0.005130214008220 |
| | | | MSOL | | | 0.050304681809450 |
| | | | MTL | 5.000000000000000 | | 5.000000000000000 |
| | | | OKB | | | 0.447353989563740 |
| | | | OMG | | | 7.500827009337410 |
| | | | ORBS | 110.000000000000000 | | 110.000000000000000 |
| | | | PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | POLIS | 1.400000000000000 | | 1.400000000000000 |
| | | | PROM | 0.760000000000000 | | 0.760000000000000 |
| | | | PSG | 0.500000000000000 | | 0.500000000000000 |
| | | | PUNDIX | 8.000000000000000 | | 8.000000000000000 |
| | | | RAY | 1.207464975653230 | | 1.207464975653230 |
| | | | REEF | 660.000000000000000 | | 660.000000000000000 |
| | | | REN | 13.629544727035800 | | 13.629544727035800 |
| | | | ROOK | 0.080000000000000 | | 0.080000000000000 |
| | | | RSR | 376.855375315880000 | | 376.855375315880000 |
| | | | RUNE | 1.038642226667890 | | 1.038642226667890 |
| | | | SAND | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SKL | 33.000000000000000 | | 33.000000000000000 |
| | | | SLP | 160.000000000000000 | | 160.000000000000000 |
| | | | SNX | | | 1.400010764613790 |
| | | | SOL | | | 0.052386050261130 |
| | | | SPELL | 400.000000000000000 | | 400.000000000000000 |
| | | | SRM | 2.000000000000000 | | 2.000000000000000 |
| | | | STEP | 13.300000000000000 | | 13.300000000000000 |
| | | | STETH | 0.002720028378320 | | 0.002720028378320 |
| | | | STMX | 400.000000000000000 | | 400.000000000000000 |
| | | | STSOL | | | 0.050667170154260 |
| | | | SUSHI | | | 1.098406168614850 |
| | | | SXP | 5.176421982039490 | | 5.176421982039490 |
| | | | TOMO | 4.534160319014470 | | 4.534160319014470 |
| | | | TRU | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | | | 128.008446469139000 |
| | | | TRYB | | | 126.392363130285000 |
| | | | UNI | 0.508726781494890 | | 0.508726781494890 |
| | | | USD | 561.748144812051313 | | 561.748144812051313 |
| | | | WBTC | | | 0.001013573668510 |
| | | | XRP | | | 10.432511067040300 |
| | | | YFI | | | 0.001045255861490 |
| | | | ZRX | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86131 | Name on file | FTX Trading Ltd. | BTC | 0.045431344648860 | FTX Trading Ltd. | 0.045431344648860 |
| | | | FTT | 32.997615500000000 | | 32.997615500000000 |
| | | | LUNA2 | 0.120349881100000 | | 0.120349881100000 |
| | | | LUNA2_LOCKED | 0.280816389300000 | | 0.280816389300000 |
| | | | LUNC | 26,206.440000000000000 | | 26,206.440000000000000 |
| | | | TONCOIN | 547.579936000000000 | | 547.579936000000000 |
| | | | USD | 3,176.389586728386000 | | 3,176.389586728386000 |
| | | | USDT | 9.326995533577257 | | 9.326995533577257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80220 | Name on file | FTX Trading Ltd. | ETH | 0.186180607137280 | FTX Trading Ltd. | 0.186180607137280 |
| | | | ETHW | 0.185183375840680 | | 0.185183375840680 |
| | | | USD | 0.293554882068910 | | 0.293554882068910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50887 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | ETH | 0.002999430000000 | | 0.002999430000000 |
| | | | ETHW | 0.002999430000000 | | 0.002999430000000 |
| | | | FTT | 1.599297000000000 | | 1.599297000000000 |
| | | | LTC | | | 0.122434615705030 |
| | | | LUNA2 | 0.070630606600000 | | 0.070630606600000 |
| | | | LUNA2_LOCKED | 0.164804748700000 | | 0.164804748700000 |
| | | | LUNC | 0.005758400000000 | | 0.005758400000000 |
| | | | TONCOIN | 0.016321200000000 | | 0.016321200000000 |
| | | | USD | 0.761041725971742 | | 0.761041725971742 |
| | | | USTC | 9.998100000000000 | | 9.998100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51375 | Name on file | FTX Trading Ltd. | BNB | 0.006307458154170 | FTX Trading Ltd. | 0.006307458154170 |
| | | | BTC | | | 0.008434347608380 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.052451000000000 | | 25.052451000000000 |
| | | | GMT | 79.098442295005460 | | 79.098442295005460 |
| | | | GST | 0.080016360000000 | | 0.080016360000000 |
| | | | GST-PERP | 7,000.000000000000000 | | 7,000.000000000000000 |
| | | | LUNA2 | 0.144322186700000 | | 0.144322186700000 |
| | | | LUNA2_LOCKED | 0.336751768900000 | | 0.336751768900000 |
| | | | LUNC | 31,426.460000000000000 | | 31,426.460000000000000 |
| | | | SOL | | | 1.535226946976289 |
| | | | TRX | | | 179.769484086123010 |
| | | | USD | -66.400345237041340 | | -66.400345237041340 |
| | | | USDT | | | 0.004883212480180 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 50982 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | BTC | 0.00008386138211 | | 0.00008386138211 |
| | | | DASH-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EOS-PERP | 0.00000000003183 | | 0.00000000003183 |
| | | | ETH | 0.00008383107860 | | 0.00008383107860 |
| | | | ETH-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETHW | 0.00008338036970 | | 0.00008338036970 |
| | | | FTT | 442.564931050000000 | | 442.564931050000000 |
| | | | FTT-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | HT-PERP | 1,731.280000000000000 | | 1,731.280000000000000 |
| | | | LUNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NEO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SRM | 8.789190400000000 | | 8.789190400000000 |
| | | | SRM_LOCKED | 48.496540360000000 | | 48.496540360000000 |
| | | | STEP-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | USD | -9,496.708071090561000 | | -9,496.708071090561000 |
| | | | USDT | 8,038.601294578271000 | | 8,038.601294578271000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44073 | Name on file | FTX Trading Ltd. | BTC | 0.00868100105190 | FTX Trading Ltd. | 0.00868100105190 |
|---|---|---|---|---|---|---|
| | | | RAY | 120.237483230000000 | | 120.237483230000000 |
| | | | USD | 0.000000000000000 | | -1.123312972465814 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66075 | Name on file | FTX Trading Ltd. | LUNA2 | 0.419780281100000 | FTX Trading Ltd. | 0.419780281100000 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.979487322500000 | | 0.979487322500000 |
| | | | LUNC | 91,408.040000000000000 | | 91,408.040000000000000 |
| | | | MATIC | | | 3,227.438003539864000 |
| | | | MER | 2,948.000000000000000 | | 2,948.000000000000000 |
| | | | USD | 0.004585594394416 | | 0.004585594394416 |
| | | | XRP | | | 1,534.240292930577200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86591 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 563.575871813568900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74271 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.228762091393580 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.227528278712180 | | 0.227528278712180 |
| | | | FTM | | | 361.337737736485500 |
| | | | MATIC | | | 169.624461227760000 |
| | | | SAND | 109.985750000000000 | | 109.985750000000000 |
| | | | SOL | | | 0.584195772461790 |
| | | | SPELL | 6,198.822000000000000 | | 6,198.822000000000000 |
| | | | USD | 7.182992545250000 | | 7.182992545250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10850 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.708451639000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 34.264274240017876 | | 34.264274240017876 |
| | | | LUNA2 | 97.601884380000000 | | 97.601884380000000 |
| | | | LUNA2_LOCKED | 227.737730200000000 | | 227.737730200000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000011175870 | | 0.000000011175870 |
| | | | USD | 90.055242950037600 | | 90.055242950037600 |
| | | | USDT | 0.000000012322435 | | 0.000000012322435 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25478 | Name on file | FTX Trading Ltd. | BRZ | 4,575.490684597420000 | FTX Trading Ltd. | 4,575.490684597420000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.026629980305763 |
| | | | ETH | | | 0.000709513872940 |
| | | | ETHW | 0.000705695393290 | | 0.000705695393290 |
| | | | SOL | | | 0.074901681381820 |
| | | | USD | 0.151874256000555 | | 0.151874256000555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73583 | Name on file | FTX Trading Ltd. | BNB | 30.994286700000000 | FTX Trading Ltd. | 30.994286700000000 |
|---|---|---|---|---|---|---|
| | | | CRV | | | 60.020860289109510 |
| | | | DOT | | | 0.235834773930180 |
| | | | ENJ | 181.422242040000000 | | 181.422242040000000 |
| | | | ETH | | | 0.234727940768410 |
| | | | ETHW | | | 31.336655090155290 |
| | | | FTM | | | 3.420000000000000 |
| | | | FTT | 3.420000000000000 | | 1.081366261415090 |
| | | | LTC | 1.081366261415090 | | 11.942726810000000 |
| | | | LUNA2 | 11.942726810000000 | | 27.866362560000000 |
| | | | LUNA2_LOCKED | 27.866362560000000 | | 2,600,553.907600071700000 |
| | | | LUNC | 2,600,553.907600071700000 | | 290.313721950000000 |
| | | | MANA | 290.313721950000000 | | 135.339879436083750 |
| | | | MATIC | | | 50.101851937048820 |
| | | | RAY | 50.101851937048820 | | 128.342106800000000 |
| | | | SAND | 128.342106800000000 | | 5.088881952343075 |
| | | | SOL | | | 660.002436144821200 |
| | | | TRX | | | 0.268031041394330 |
| | | | USD | 0.268031041394330 | | 0.000000010000000 |
| | | | USDT | 0.000000010000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32516 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000018413054019 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000853240 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.00000020727890 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000727890 |
| | | | EUR | | | 0.00000000785600 |
| | | | FTT | 25.03633821000000 | | 25.03633821000000 |
| | | | LINK | | | 0.00000000660700 |
| | | | LTC | 66.97090582000000 | | 66.97090582079362 |
| | | | LTC-PERP | | | -0.00000000000005 |
| | | | LUNA2 | | | 0.01837057684000 |
| | | | LUNA2_LOCKED | | | 0.04286467930000 |
| | | | LUNC | 4,036.80952808000000 | | 4,036.80952808430630 |
| | | | NFT (35161734731352928/FTX EU - WE ARE HERE! #222559) | | | 1.00000000000000 |
| | | | NFT (431386173569186234/FTX EU - WE ARE HERE! #215021) | | | 1.00000000000000 |
| | | | NFT (434637898171830066/FTX CRYPTO CUP 2022 KEY #22347) | | | 1.00000000000000 |
| | | | NFT (438678779722421256/FTX EU - WE ARE HERE! #222536) | | | 1.00000000000000 |
| | | | PAXG | | | 0.00000000120000 |
| | | | RAY | | | 0.00000006376000 |
| | | | SOL | | | 0.00497837038500 |
| | | | SRM | 0.56905487000000 | | 0.00827153000000 |
| | | | SRM_LOCKED | | | 0.56905487000000 |
| | | | TRX | | | 0.01434138568290 |
| | | | USD | 68.65000000000000 | | 68.65132618619786 |
| | | | USDT | | | 0.00000002326268 |
| | | | XRP | 0.82425939500000 | | 0.82425939532484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30103 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.16358493105359S |
| | | | ETH | 0.50700000000000 | | 0.50700000000000 |
| | | | ETHW | 0.50700000000000 | | 0.50700000000000 |
| | | | FTT | 25.64951411000000 | | 25.64951411000000 |
| | | | GLD | 55.08442661148662 | | 55.08442661148662 |
| | | | USD | 2.70000000000000 | | 2.70105944964860 |
| | | | USDT | 0.19588783705000 | | 0.19588783705000 |
| | | | XRP | 26.05671812798465 | | 26.05671812798465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customers' accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44479 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.23235918084740O |
| | | | ETHW | 0.36021851814740O | | 0.36021851814740O |
| | | | EUR | 193.01040128000000 | | 193.01040128000000 |
| | | | LUNA2 | 0.09182919249000O | | 0.09182919249000O |
| | | | LUNA2_LOCKED | 0.21426811580000O | | 0.21426811580000O |
| | | | USD | 266.41792628150296O | | 266.41792628150296O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customers' accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51905 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.02012582088820O |
| | | | BRZ | 0.00021290372422A | | 0.00021290372422A |
| | | | BTC | 0.05616754848670O | | 0.05616754848670O |
| | | | DOT | 6.18480813822370O | | 6.18480813822370O |
| | | | ETH | 0.10062641835485O | | 0.10062641835485O |
| | | | ETHW | 0.10007953507570O | | 0.10007953507570O |
| | | | FTT | 1.00060381000000O | | 1.00060381000000O |
| | | | GOG | 400.30001437000000O | | 400.30001437000000O |
| | | | LUNA2 | 0.00008855668778O | | 0.00008855668778O |
| | | | LUNA2_LOCKED | 0.00020663227150O | | 0.00020663227150O |
| | | | LUNC | 19.28340521000000O | | 19.28340521000000O |
| | | | SOL | 2.00367243329333S | | 2.00367243329333S |
| | | | USD | 0.00281886955851O | | 0.00281886955851O |
| | | | USDT | 0.00000009202236 | | 0.00000009202236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customers' accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65944 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000793016 | FTX Trading Ltd. | 0.00000000793016 |
| | | | BNB | 0.00000000201980 | | 0.00000000201980 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 20.00019437771800 | | 20.00019437771800 |
| | | | DOT | | | 0.21394087863978O |
| | | | FTT | 0.00023000000000 | | 0.00023000000000 |
| | | | GMT | 0.00012703685932O | | 0.00012703685932O |
| | | | LINK | | | 0.30369242392656O |
| | | | LUNA2 | 0.00000015200000O | | 0.00000015200000O |
| | | | LUNA2_LOCKED | 0.00000035500000O | | 0.00000035500000O |
| | | | LUNC | 0.00002895320091O | | 0.00002895320091O |
| | | | RUNE | 2.55487187556816 | | 2.55487187556816 |
| | | | SAND | 0.00000001072503O | | 0.00000001072503O |
| | | | SUSHI | | | 0.00034072765869O |
| | | | USD | 0.00597663636080 | | 0.00597663636080 |
| | | | USDT | 0.00000000098659 | | 0.00000000098659 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8839 | Name on file | FTX Trading Ltd. | DOGE | 284,852.08340000000000 | FTX Trading Ltd. | 9,298.19580000000000 |
| | | | FB | | | 0.00982620073680O |
| | | | FTT | 0.09260940000000 | | 0.09260940000000 |
| | | | USD | 1.39721240590000O | | 1.39721240590000O |
| | | | USDT | 0.73000000000000 | | 0.73277436341600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38598 | Name on file | FTX Trading Ltd. | APE | 0.00000000600000O | FTX Trading Ltd. | 0.00000000600000O |
| | | | BNB | 0.00000000223975 | | 0.00000000223975 |
| | | | BTC | 0.00000000069648070 | | 0.00000000069648070 |
| | | | ETH | | | 2.205603458627791 |
| | | | ETHW | 2.193789773038481 | | 2.193789773038481 |
| | | | FTT | 0.00000000662135S | | 0.00000000662135S |
| | | | GMT | 71.97111356471010180 | | 71.97111356471010180 |
| | | | LUNA2 | 0.11993468420000O | | 0.11993468420000O |
| | | | LUNA2_LOCKED | 0.27984759650000O | | 0.27984759650000O |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 26,116.030000000000000 | | 26,116.030000000000000 |
| | | | NFT (442715357959931651/FTX EU - WE ARE HERE! #232893) | | | 1.000000000000000 |
| | | | NFT (53535474556187046/FTX EU - WE ARE HERE! #232887) | | | 1.000000000000000 |
| | | | NFT (570920909228489776/FTX EU - WE ARE HERE! #232856) | | | 1.000000000000000 |
| | | | SAND | 0.000044921132544 | | 0.000044921132544 |
| | | | TRYB | 0.000000005802967 | | 0.000000005802967 |
| | | | USD | 4.289281580694504 | | 4.289281580694504 |
| | | | USDT | 0.000215398984376 | | 0.000215398984376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28013 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.051262647421650 |
| | | | BOBA | | | 44.991450000000000 |
| | | | BTC | | | 0.000094794000000 |
| | | | CRV | | | 9.998100000000000 |
| | | | DOGE | | | 209.588787931008450 |
| | | | ETH | | | 1.000393090000000 |
| | | | ETHW | | | 1.000393090000000 |
| | | | EUR | | | 0.000033730063262 |
| | | | FTT | | | 4.999240000000000 |
| | | | MANA | | | 23.995440000000000 |
| | | | MATIC | | | 40.722385790126630 |
| | | | USD | Undetermined* | | 0.693392276055391 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75244 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.139770652600120 |
| | | | BNB | 0.000000004141920 | | 0.000000004141920 |
| | | | BRZ | 0.000000007686438 | | 0.000000007686438 |
| | | | BTC | | | 0.031108631463861 |
| | | | ETH | | | 0.274323842840250 |
| | | | ETHW | 0.272832631410000 | | 0.272832631410000 |
| | | | USD | 0.000048844541838 | | 0.000048844541838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43040 | Name on file | FTX Trading Ltd. | APE | 1.499723550000000 | FTX Trading Ltd. | 1.499723550000000 |
| | | | AVAX | 2.099609550000000 | | 2.099609550000000 |
| | | | BNB | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC | 0.008797864380000 | | 0.008797864380000 |
| | | | EOS-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 0.586670738984984 | | 0.586670738984984 |
| | | | FTT | 18.167874692618707 | | 18.167874692618707 |
| | | | GRT | 99.981570000000000 | | 99.981570000000000 |
| | | | LUNA2 | 0.045915055480000 | | 0.045915055480000 |
| | | | LUNA2_LOCKED | 0.107135129500000 | | 0.107135129500000 |
| | | | LUNC | 9,998.100000000000000 | | 9,998.100000000000000 |
| | | | MANA | 11.997720000000000 | | 11.997720000000000 |
| | | | MATIC | 20.867530615722000 | | 20.867530615722000 |
| | | | MPLX | 19.996314000000000 | | 19.996314000000000 |
| | | | RAY | 2.120267846236200 | | 2.120267846236200 |
| | | | RVN-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | SAND | 7.998525600000000 | | 7.998525600000000 |
| | | | SOL | 1.283075203000000 | | 1.283075203000000 |
| | | | SRM | 5.027195180000000 | | 5.027195180000000 |
| | | | SRM_LOCKED | 0.026638820000000 | | 0.026638820000000 |
| | | | USD | -9.770699925483477 | | -9.770699925483477 |
| | | | USDT | 0.000000009903047 | | 0.000000009903047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38852 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002835650 | FTX Trading Ltd. | 200.121876987863830 |
| | | | APT | | | 0.000000002835650 |
| | | | AXS | 0.000000004730470 | | 0.000000004730470 |
| | | | BEAR | 2,414.000.000000000000000 | | 2,414.000.000000000000000 |
| | | | BNB | 0.000641120000000 | | 0.000641120000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 509.900000000000000 | | 509.900000000000000 |
| | | | CRV | 204.960000000000000 | | 204.960000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 27.394540000000000 | | 27.394540000000000 |
| | | | LINA | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | RAY | 404.879200143094640 | | 404.879200143094640 |
| | | | REEF | 7.694000000000000 | | 7.694000000000000 |
| | | | REN | 1,000.166790000000000 | | 1,000.166790000000000 |
| | | | SRM | 400.397342120000000 | | 400.397342120000000 |
| | | | SRM_LOCKED | 0.391698680000000 | | 0.391698680000000 |
| | | | USD | 162.650172302332180 | | 162.650172302332180 |
| | | | USDT | 0.000000004918594 | | 0.000000004918594 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14960 | Name on file | FTX Trading Ltd. | BTC | 0.000000004286000 | FTX Trading Ltd. | 0.000000004286000 |
| | | | DOGE | 0.000000006811000 | | 0.000000006811000 |
| | | | ETH | 0.000000009031340 | | 0.000000009031340 |
| | | | FTT | 0.000000006267909 | | 0.000000006267909 |
| | | | MANA | 11.172838412728742 | | 11.172838412728742 |
| | | | MATIC | | | 10.606104063525360 |
| | | | SAND | 12.236768882370347 | | 12.236768882370347 |
| | | | SHIB | 644,700.763235658500000 | | 644,700.763235658500000 |
| | | | SOL | 0.300549700471959 | | 0.300549700471959 |
| | | | USD | 0.004101508895564 | | 0.004101508895564 |
| | | | XRP | 2.025503414627920 | | 2.025503414627920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73127 | Name on file | FTX Trading Ltd. | AAVE | 1.009049520770730 | FTX Trading Ltd. | 1.009049520770730 |
| | | | ATOM | 10.431235481650440 | | 10.431235481650440 |
| | | | BNB | 0.000000007664500 | | 0.000000007664500 |
| | | | BTC | 0.003320496422280 | | 0.003320496422280 |
| | | | ETHW | 9.440698560000000 | | 9.440698560000000 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | | 6.850099894000000 |
| | | | TRX | | | 1,533.389992982761400 |
| | | | USD | | | 0.060498530643670 |
| | | | USDT | | | 0.733876056967170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49088 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.135136538637301 |
| | | | AAVE | 0.000000012501695 | | 0.000000012501695 |
| | | | APE | | | 0.100028554932674 |
| | | | ATOM | 0.000000007888817 | | 0.000000007888817 |
| | | | AXS | | | 0.077207845497772 |
| | | | BNB | | | 0.003898459686873 |
| | | | BTC | | | 0.000201901121380 |
| | | | DAI | | | 4.048136311081622 |
| | | | DOGE | | | 11.547673513332304 |
| | | | ETH | | | 0.001002223239358 |
| | | | EUR | 0.000000000398233 | | 0.000000000398233 |
| | | | FTT | 0.000000007070709 | | 0.000000007070709 |
| | | | LUNA2 | 0.867695297700000 | | 0.867695297700000 |
| | | | LUNA2_LOCKED | 2.024289028000000 | | 2.024289028000000 |
| | | | LUNC | 11,975.656693660378000 | | 11,975.656693660378000 |
| | | | RAY | | | 0.053551081195552 |
| | | | SNX | 0.000000001577713 | | 0.000000001577713 |
| | | | SOL | | | 0.022266394524028 |
| | | | SRM | 0.000015000000000 | | 0.000015000000000 |
| | | | SRM_LOCKED | 0.000114540000000 | | 0.000114540000000 |
| | | | TRX | | | 15.168213275310636 |
| | | | USD | 9.950230599871913 | | 9.950230599871913 |
| | | | USDT | | | 1.231781971128159 |
| | | | USTC | 115.040947402041080 | | 115.040947402041080 |
| | | | XAUT | 0.000000001978860 | | 0.000000001978860 |
| | | | XRP | 0.000000001874144 | | 0.000000001874144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73802 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000939610000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000939610000000 |
| | | | FTT | | | 0.054892740000000 |
| | | | FTT-PERP | | | -0.000000000000122 |
| | | | LUNA2 | | | 0.111943992300000 |
| | | | LUNA2_LOCKED | | | 0.261202648600000 |
| | | | NFT (433048393998880286/THE HILL BY FTX #31417) | | | 1.000000000000000 |
| | | | USD | 85.145946639921590 | | 85.145946639921590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29108 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.036244147601784 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000638000 |
| | | | ETH | | | 0.154030499918492 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.153843703747892 |
| | | | EUR | | | 0.000304213000000 |
| | | | LINK | | | 5.003580343393000 |
| | | | USD | Undetermined* | | 1.013327545680132 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26138 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.837410358842450 |
| | | | BNB | 0.494035354559640 | | 0.494035354559640 |
| | | | BTC | | | 0.002838691830380 |
| | | | DOGE | 400.116579384572330 | | 400.116579384572330 |
| | | | DOT | | | 3.089029191214420 |
| | | | LUNA2 | 0.002038334612000 | | 0.002038334612000 |
| | | | LUNA2_LOCKED | 0.004756114096000 | | 0.004756114096000 |
| | | | LUNC | 1.240737278912230 | | 1.240737278912230 |
| | | | SOL | | | 1.033321620453000 |
| | | | USD | 0.192906541963300 | | 0.192906541963300 |
| | | | XRP | | | 147.213833486619100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38789 | Name on file | FTX Trading Ltd. | BNB | 0.000000007803010 | FTX Trading Ltd. | 0.000000007803010 |
| | | | BTC | 0.031583068444086 | | 0.031583068444086 |
| | | | DFL | 250.000000000000000 | | 250.000000000000000 |
| | | | DOGE | | | 1,204.453722362299500 |
| | | | ETH | | | 0.249071771420672 |
| | | | ETHW | 0.248529222763992 | | 0.248529222763992 |
| | | | EUR | 0.000000000010573 | | 0.000000000010573 |
| | | | FTM | | | 5.025298950000000 |
| | | | FTT | 25.000000020000000 | | 25.000000020000000 |
| | | | RAY | 51.756491872765665 | | 51.756491872765665 |
| | | | SOL | | | 2.454130448546276 |
| | | | SRM | 44.946073950000000 | | 44.946073950000000 |
| | | | SRM_LOCKED | 0.789327550000000 | | 0.789327550000000 |
| | | | USD | 5.617805775091456 | | 5.617805775091456 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36826 | Name on file | FTX Trading Ltd. | BTC | 0.046710355011280 | FTX Trading Ltd. | 0.046710355011280 |
| | | | ETH | 0.415000000000000 | | 0.415000000000000 |
| | | | ETHW | 0.320000000000000 | | 0.320000000000000 |
| | | | EUR | 0.464731826996458 | | 0.464731826996458 |
| | | | TRYB | | | 953.691053010092900 |
| | | | USD | 20.003001966208360 | | 20.003001966208360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20151 | Name on file | FTX Trading Ltd. | ALICE | 20.996333400000000 | FTX Trading Ltd. | 20.996333400000000 |
| | | | AVAX | | | 17.751199936387180 |
| | | | BTC | 0.056483112100000 | | 0.056483112100000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | CRO | 269.952858000000000 | | 269.952858000000000 |
| | | | DOGE | | | 2,372.564258475873000 |
| | | | ENJ | 121.990047800000000 | | 121.990047800000000 |
| | | | FTM | | | 227.071056438054430 |
| | | | FTT | 5.665055910000000 | | 5.665055910000000 |
| | | | GOG | 236.000000000000000 | | 236.000000000000000 |
| | | | IMX | 204.364311760000000 | | 204.364311760000000 |
| | | | JOE | 136.976079800000000 | | 136.976079800000000 |
| | | | RNDR | 128.582801900000000 | | 128.582801900000000 |
| | | | RUNE | 0.000000006908720 | | 0.000000006908720 |
| | | | SOL | 33.507691708000000 | | 33.507691708000000 |
| | | | SPELL | 18,496.769900000000000 | | 18,496.769900000000000 |
| | | | USD | 0.000034738601366 | | 0.000034738601366 |
| | | | USDT | 225.811172864047880 | | 225.811172864047880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78898 | Name on file | FTX Trading Ltd. | ATLAS | 4,530.000000000000000 | FTX Trading Ltd. | 4,530.000000000000000 |
| | | | AURY | 8.998341300000000 | | 8.998341300000000 |
| | | | AXS | | | 2.876749594760830 |
| | | | BAL | 4.109242520000000 | | 4.109242520000000 |
| | | | COMP | 0.545351340000000 | | 0.545351340000000 |
| | | | DOGE | 4,220.567304858839000 | | 4,220.567304858839000 |
| | | | DYDX | 23.195724240000000 | | 23.195724240000000 |
| | | | ENJ | 104.993549500000000 | | 104.993549500000000 |
| | | | ENS | 3.149419450000000 | | 3.149419450000000 |
| | | | ETH | | | 3.214916086683480 |
| | | | ETHW | 3.197484602864430 | | 3.197484602864430 |
| | | | FTM | | | 201.719858206452330 |
| | | | FTT | 10.500000000000000 | | 10.500000000000000 |
| | | | GT | 24.899963830000000 | | 24.899963830000000 |
| | | | HT | | | 10.420900214421290 |
| | | | IMX | 33.000000000000000 | | 33.000000000000000 |
| | | | OMG | | | 8.687864387459970 |
| | | | POLIS | 11.397898980000000 | | 11.397898980000000 |
| | | | SOL | | | 0.883333608085017 |
| | | | SRM | 26.358773370000000 | | 26.358773370000000 |
| | | | SRM_LOCKED | 0.316691690000000 | | 0.316691690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75597 | Name on file | FTX Trading Ltd. | EUR | -0.020473540621720 | FTX Trading Ltd. | -0.020473540621720 |
| | | | TRX | | | 0.008828140633970 |
| | | | USD | 1.730505570815082 | | 1.730505570815082 |
| | | | USDT | | | 0.005310898618831 |
| | | | XRP | | | 503.832434529747330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23488 | Name on file | FTX Trading Ltd. | ALGO | 33.000000000000000 | FTX Trading Ltd. | 33.000000000000000 |
| | | | BTC | | | 0.149612753822000 |
| | | | ETH | | | 0.091774912768100 |
| | | | ETHW | 0.091279764978650 | | 0.091279764978650 |
| | | | EUR | 2.245680771500000 | | 2.245680771500000 |
| | | | LUNA2 | 0.149481661900000 | | 0.149481661900000 |
| | | | LUNA2_LOCKED | 0.348790544400000 | | 0.348790544400000 |
| | | | LUNC | 104.480000000000000 | | 104.480000000000000 |
| | | | MANA | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 50.000000000000000 | | 50.000000000000000 |
| | | | SAND | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.007715633993040 | | 0.007715633993040 |
| | | | USD | 0.053070667445446 | | 0.053070667445446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40087 | Name on file | FTX Trading Ltd. | BNB | 0.885492351390470 | FTX Trading Ltd. | 0.885492351390470 |
| | | | BRZ | 71.298976897812300 | | 71.298976897812300 |
| | | | BTC | | | 0.043701997301340 |
| | | | BULL | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000001015480 | | 0.000000001015480 |
| | | | ETHBULL | 76.000000000000000 | | 76.000000000000000 |
| | | | FIDA | 7.000000000000000 | | 7.000000000000000 |
| | | | FTT | 37.095231000000000 | | 37.095231000000000 |
| | | | JOE | 40.000000000000000 | | 40.000000000000000 |
| | | | LUNA2 | 1.443627068000000 | | 1.443627068000000 |
| | | | LUNA2_LOCKED | 3.368463158000000 | | 3.368463158000000 |
| | | | LUNC | 110,795.630000000000000 | | 110,795.630000000000000 |
| | | | NFT (331973026919968507/HUNGARY TICKET STUB #1505) | | | 1.000000000000000 |
| | | | NFT (37851801970102672/FTX EU - WE ARE HERE! #255444) | | | 1.000000000000000 |
| | | | SOL | | | 5.536281162769950 |
| | | | SUSHI | | | 16.902251634120940 |
| | | | USD | 844.212730546519800 | | 844.212730546519800 |
| | | | USDT | 562.894315061040600 | | 562.894315061040600 |
| | | | USTC | 132.327106250000000 | | 132.327106250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56331 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.200572031098850 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | BTC | | | 0.013659113611732 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 17,843.747041210000000 | | 17,843.747041210000000 |
| | | | DOT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ENJ | 39.055010270000000 | | 39.055010270000000 |
| | | | ETH | | | 0.345437100218120 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.268579260718970 | | 0.268579260718970 |
| | | | EUR | 0.000133044822933 | | 0.000133044822933 |
| | | | FTT | 2.805683850000000 | | 2.805683850000000 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | LINK | | | 5.079089354536840 |
| | | | LINK-PERP | 0.000000000000008 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | 0.000047143083750 | | 0.000047143083750 |
| | | | LUNA2_LOCKED | 0.000110000528700 | | 0.000110000528700 |
| | | | LUNC | 10.265505740000000 | | 10.265505740000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 15.000005940000000 | | 15.000005940000000 |
| | | | MATIC | 53.851591572902470 | | 53.851591572902470 |
| | | | RAY | 31.739681774880420 | | 31.739681774880420 |
| | | | SAND | 10.009599590000000 | | 10.009599590000000 |
| | | | SOL | 7.916220582812479 | | 7.916220582812479 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | UNI | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 17.063018408180092 | | 17.063018408180092 |
| | | | XRP | 0.000000003580580 | | 0.000000003580580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30934 | Name on file | FTX Trading Ltd. | AAVE | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.000000037806680 | | 0.000000037806680 |
| | | | DOT | 0.000000000383527 | | 0.000000000383527 |
| | | | FTT | 1.000000000000000 | | 1.000236980000000 |
| | | | GMX | 2.000000000000000 | | 2.000000000000000 |
| | | | HNT | 10.840999240000000 | | 10.840999240000000 |
| | | | NEAR | 3.500000000000000 | | 3.508679340000000 |
| | | | NFT (38718328973079282813/FTX CRYPTO CUP 2022 KEY #20766) | | | 1.000000000000000 |
| | | | NFT (428743918717156530/THE HILL BY FTX #36065) | | | 1.000000000000000 |
| | | | SNX | 15.719700000000000 | | 15.719761090000000 |
| | | | UNI | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 99.270000000000000 | | 99.273496383637500 |
| | | | USTC | | | 0.000000003040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64920 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BRZ | 40.378552879805180 | | 40.378552879805180 |
| | | | BTC | 0.220307514055880 | | 0.220307514055880 |
| | | | BTC-PERP | 0.004800000000000 | | 0.004800000000000 |
| | | | EUR | 70.711097827460520 | | 70.711097827460520 |
| | | | HOLY | 0.000000007420944 | | 0.000000007420944 |
| | | | LUNA2 | 5.978112348000000 | | 5.978112348000000 |
| | | | LUNA2_LOCKED | 13.948928810000000 | | 13.948928810000000 |
| | | | USD | 398.017871092529840 | | 398.017871092529840 |
| | | | USTC | 846.230696862287900 | | 846.230696862287900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9692 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TONCOIN-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | USD | 10,000.000000000000000 | | 2.050256418930022 |
| | | | USDT | 0.067045764947189 | | 0.067045764947189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41035 | Name on file | FTX Trading Ltd. | BNT | | FTX Trading Ltd. | 108.258106136142630 |
| | | | BRZ | 0.002876430000000 | | 0.002876430000000 |
| | | | GOG | 31.000000000000000 | | 31.000000000000000 |
| | | | USD | 0.007393640966855 | | 0.007393640966855 |
| | | | USDT | 0.637520210000000 | | 0.637520210000000 |
| | | | VGX | 88.000000000000000 | | 88.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62173 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTM | 99.987101440000000 | | 99.987101440000000 |
| | | | FTT | 25.951181350000000 | | 25.951181350000000 |
| | | | LUNA2 | 0.918475620000000 | | 0.918475620000000 |
| | | | LUNA2_LOCKED | 2.143109780000000 | | 2.143109780000000 |
| | | | LUNC | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | USD | 1,055.999339857649400 | | 1,055.999339857649400 |
| | | | USDT | 395.459130012617830 | | 395.459130012617830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66462 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 10.029864439215390 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 22.353893763084336 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009000000 | | 0.000000009000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000004925216 | | 0.000000004925216 |
| | | | FTT | 60.007021491568550 | | 60.007021491568550 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | LTC | 1.999650800000000 | | 1.999650800000000 |
| | | | LUNA2 | 0.010394940250000 | | 0.010394940250000 |
| | | | LUNA2_LOCKED | 0.024254860570000 | | 0.024254860570000 |
| | | | LUNC | 0.000000006032830 | | 0.000000006032830 |
| | | | MATIC | 0.000000000971560 | | 0.000000000971560 |
| | | | SOL | 21.251885256277320 | | 21.251885256277320 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.010174720000000 | | 0.010174720000000 |
| | | | SRM_LOCKED | 1.102062370000000 | | 1.102062370000000 |
| | | | USD | -740.748770552288000 | | -740.748770552288000 |
| | | | USDT | 0.000000007389563 | | 0.000000007389563 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20854 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000101272515000 |
| | | | CUSDT | 0.000000004444440 | | 0.000000004444440 |
| | | | DOGE | | | 2.026155252997540 |
| | | | ETH | | | 0.001023333608360 |
| | | | ETHW | 0.001017791799590 | | 0.001017791799590 |
| | | | FTM | 0.000000006302700 | | 0.000000006302700 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | | | 0.031149372968900 |
| | | | LUNA2 | 1.995093399000000 | | 1.995093399000000 |
| | | | LUNA2_LOCKED | 4.655217931000000 | | 4.655217931000000 |
| | | | LUNC | 257,282.057086989800000 | | 257,282.057086989800000 |
| | | | MATIC | | | 5.752340190693780 |
| | | | RUNE | 0.000000008386690 | | 0.000000008386690 |
| | | | SHIB | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | | | 0.010572651763544 |
| | | | SXP | 0.000000001777800 | | 0.000000001777800 |
| | | | TRYB | | | 16.326309515648930 |
| | | | USD | 0.392876216827867 | | 0.392876216827867 |
| | | | USTC | 115.162913415182960 | | 115.162913415182960 |
| | | | XRP | | | 4.034603877880040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51326 | Name on file | FTX Trading Ltd. | AVAX | 5.614464821280741 | FTX Trading Ltd. | 5.614464821280741 |
| | | | BTC | 0.115413323457116 | | 0.115413323457116 |
| | | | ETH | | | 0.252056981021172 |
| | | | EUR | 0.000000010283186 | | 0.000000010283186 |
| | | | FTT | 0.089898700000000 | | 0.089898700000000 |
| | | | LUNA2 | 0.544200664100000 | | 0.544200664100000 |
| | | | LUNA2_LOCKED | 1.269801550000000 | | 1.269801550000000 |
| | | | LUNC | 21,182.934477600000000 | | 21,182.934477600000000 |
| | | | SOL | | | 7.671571042057208 |
| | | | USD | 0.004089879475000 | | 0.004089879475000 |
| | | | USDT | 0.051011393136226 | | 0.051011393136226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51073 | Name on file | FTX Trading Ltd. | 1INCH | 2,920.881267700169000 | FTX Trading Ltd. | 2,920.881267700169000 |
| | | | AXS | 51.194923813962400 | | 51.194923813962400 |
| | | | BCH | 10.336641784673860 | | 10.336641784673860 |
| | | | BNB | 1.009893701241790 | | 1.009893701241790 |
| | | | BTC | 0.113009893282830 | | 0.113009893282830 |
| | | | DOGE | 1,381.367984048332300 | | 1,381.367984048332300 |
| | | | DOT | 100.903704638740960 | | 100.903704638740960 |
| | | | ETH | 1.273894582180450 | | 1.273894582180450 |
| | | | ETHW | 1.267863423926200 | | 1.267863423926200 |
| | | | FTT | 275.179334053678640 | | 275.179334053678640 |
| | | | KNC | 162.409157757116800 | | 162.409157757116800 |
| | | | LTC | 30.184332347245280 | | 30.184332347245280 |
| | | | LUNA2 | 2.347783886000000 | | 2.347783886000000 |
| | | | LUNA2_LOCKED | 5.478162401000000 | | 5.478162401000000 |
| | | | LUNC | 511,234.884171955230000 | | 511,234.884171955230000 |
| | | | MATIC | 774.497389180525700 | | 774.497389180525700 |
| | | | RAY | 2,302.553856115317000 | | 2,302.553856115317000 |
| | | | SRM | 275.811753620000000 | | 275.811753620000000 |
| | | | SRM_LOCKED | 0.786888740000000 | | 0.786888740000000 |
| | | | SXP | 1,523.565575477430000 | | 1,523.565575477430000 |
| | | | TRYB | | | 34,098.669142893836000 |
| | | | USD | 0.655574637981190 | | 0.655574637981190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30527 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.006500000000000 |
| | | | FTT | 150.470000000000000 | | 150.470000000000000 |
| | | | NFT (316899203975668811/FTX EU - WE ARE HERE! #278595) | | | 1.000000000000000 |
| | | | NFT (447919685460497822/FTX AU - WE ARE HERE! #32518) | | | 1.000000000000000 |
| | | | NFT (482559711110056263/FTX EU - WE ARE HERE! #278609) | | | 1.000000000000000 |
| | | | NFT (537356798271185623/FTX AU - WE ARE HERE! #33757) | | | 1.000000000000000 |
| | | | SRM | | | 1.693870740000000 |
| | | | SRM_LOCKED | | | 13.546129260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63690 | Name on file | FTX Trading Ltd. | ALGO | 4,531.903600000000000 | FTX Trading Ltd. | 481.903600000000000 |
| | | | CHZ | 539.892000000000000 | | 539.892000000000000 |
| | | | CONV | 130,940.000000000000000 | | 130,940.000000000000000 |
| | | | FTT | 9.200000000000000 | | 9.200000000000000 |
| | | | GBP | 350.000019836066660 | | 350.000019836066660 |
| | | | HNT | 1,570.093540000000000 | | 36.093540000000000 |
| | | | IMX | 890.221920000000000 | | 890.221920000000000 |
| | | | STARS | 3,999.629200000000000 | | 3,999.629200000000000 |
| | | | USD | 0.382563586813703 | | 0.382563586813703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65917 | Name on file | FTX Trading Ltd. | BSV-PERP | -0.000000000002273 | FTX Trading Ltd. | -0.000000000002273 |
| | | | ETH | | | 2.223827962321920 |
| | | | FTT | 50.073253882562440 | | 50.073253882562440 |
| | | | LUNA2 | 0.000000004398579 | | 0.000000004398579 |
| | | | LUNA2_LOCKED | 0.000000010263352 | | 0.000000010263352 |
| | | | LUNC | 0.009578000000000 | | 0.009578000000000 |
| | | | SOL | | | 51.408896270879920 |
| | | | SRM | 0.070771600000000 | | 0.070771600000000 |
| | | | SRM_LOCKED | 0.689185400000000 | | 0.689185400000000 |
| | | | USD | -8.988713008381259 | | -8.988713008381259 |
| | | | USDT | 0.067000014365518 | | 0.067000014365518 |
| | | | XRP | 0.269600000000000 | | 0.269600000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57464 | Name on file | FTX Trading Ltd. | BTC | 0.00857318994010 | FTX Trading Ltd. | 0.00857318994010 |
| | | | ETH | | | 0.06286168173568 |
| | | | ETHW | 0.06251486708040 | | 0.06251486708040 |
| | | | LUNA2 | 0.06059858745000 | | 0.06059858745000 |
| | | | LUNA2_LOCKED | 0.14139670400000 | | 0.14139670400000 |
| | | | LUNC | 13,195.47000000000000 | | 13,195.47000000000000 |
| | | | SAND | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | | | 1.48728774808110 |
| | | | USD | 1.51153316618313296 | | 1.51153316618313296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45105 | Name on file | FTX Trading Ltd. | APE | 4.60000000000000 | FTX Trading Ltd. | 4.60000000000000 |
| | | | ATOM | | | 28.14445963824486 |
| | | | AUD | 8.08696465000000 | | 8.08696465000000 |
| | | | AVAX | 4.20000000000000 | | 4.20000000000000 |
| | | | AXS | | | 171.13872413018169 |
| | | | BNT | | | 135.06971191958698 |
| | | | BTC | 0.05090750054386 | | 0.05090750054386 |
| | | | CRO | 499.91270000000000 | | 499.91270000000000 |
| | | | OOT | | | 10.43329237573433 |
| | | | ENJ | 113.98079400000000 | | 113.98079400000000 |
| | | | ETH | | | 0.10133226398620 |
| | | | ETHW | 0.06900000280000 | | 0.06900000280000 |
| | | | FTM | | | 1,284.23215851649120 |
| | | | FTT | 31.39561880000000 | | 31.39561880000000 |
| | | | HNT | 12.39921430000000 | | 12.39921430000000 |
| | | | IMX | 68.90000000000000 | | 68.90000000000000 |
| | | | JOE | 124.97817500000000 | | 124.97817500000000 |
| | | | LINK | 16.09891255546625 | | 16.09891255546625 |
| | | | LUNA2 | 0.04733676488000 | | 0.04733676488000 |
| | | | LUNA2_LOCKED | 0.01104524140000 | | 0.01104524140000 |
| | | | LUNC | 1,020.86742157280150 | | 1,020.86742157280150 |
| | | | MANA | 29.99755560000000 | | 29.99755560000000 |
| | | | MATIC | | | 1,074.44758175129480 |
| | | | MTL | 19.10000000000000 | | 19.10000000000000 |
| | | | NEAR | 16.80000000000000 | | 16.80000000000000 |
| | | | NEXO | 19.00000000000000 | | 19.00000000000000 |
| | | | RAY | 1,066.64069683171000 | | 1,066.64069683171000 |
| | | | RUNE | 0.00000006617700 | | 0.00000006617700 |
| | | | SAND | 99.99685720000000 | | 99.99685720000000 |
| | | | SOL | | | 8.88273113862942 |
| | | | TRYB | 0.00000000903131 | | 0.00000000903131 |
| | | | USD | 219.52313984730517 | | 219.52313984730517 |
| | | | USDT | -20.26969236912911 | | -20.26969236912911 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36717 | Name on file | FTX Trading Ltd. | AXS | 6.15969759272111118 | FTX Trading Ltd. | 6.15969759272111118 |
| | | | BAND | | | 64.27962888656288 |
| | | | BTC | 0.00439916400000 | | 0.00439916400000 |
| | | | ETH | 0.07199221000000 | | 0.07199221000000 |
| | | | ETHW | 0.07199221000000 | | 0.07199221000000 |
| | | | LUNA2_LOCKED | 0.00000013142620 | | 0.00000013142620 |
| | | | LUNC | 0.00122650000000 | | 0.00122650000000 |
| | | | SOL | 2.07135926484335 | | 2.07135926484335 |
| | | | SUSHI | 0.00000005755000 | | 0.00000005755000 |
| | | | USD | 577.81292501289410 | | 577.81292501289410 |
| | | | WBTC | 0.00000000540000 | | 0.00000000540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62119 | Name on file | FTX Trading Ltd. | AAVE | 4.26298664000000 | FTX Trading Ltd. | 4.26298664000000 |
| | | | ATOM | 0.00000004684478 | | 0.00000004684478 |
| | | | AVAX | 2.51250458000000 | | 2.51250458000000 |
| | | | BNB | 2.90014303000000 | | 2.90014303000000 |
| | | | BTC | 0.04282333762986 | | 0.04282333762986 |
| | | | CRO | 784.82930439000000 | | 784.82930439000000 |
| | | | DOGE | 1,055.58455755000000 | | 1,055.58455755000000 |
| | | | ETH | 0.70329028523497 | | 0.70329028523497 |
| | | | ETH-PERP | 0.03000000000000 | | 0.03000000000000 |
| | | | ETHW | 0.00000000523497 | | 0.00000000523497 |
| | | | FTT | 5.73612822000000 | | 5.73612822000000 |
| | | | GRT | 1,352.13011224000000 | | 1,352.13011224000000 |
| | | | LINK | 75.64762314000000 | | 75.64762314000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.000004408682976 | | 0.000004408682976 |
| | | | LUNA2_LOCKED | 0.000010286926940 | | 0.000010286926940 |
| | | | LUNC | 0.96000000000000 | | 0.96000000000000 |
| | | | USD | -2,749.251415982045300 | | -2,749.251415982045300 |
| | | | USDT | | | 184.526723831296600 |
| | | | WBTC | 0.01000000000000 | | 0.01000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21653 | Name on file | FTX Trading Ltd. | BTC | 0.051171567803184 | FTX Trading Ltd. | 0.051171567803184 |
| | | | CRO | 221.24152235000000 | | 221.24152235000000 |
| | | | ETH | 0.67631603000000 | | 0.67631603000000 |
| | | | EUR | 0.000858217627870 | | 0.000858217627870 |
| | | | XRP | 86.26982735000000 | | 1,569.901247401643600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60628 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.643654733907270 |
| | | | BTC | | | 0.011939255913020 |
| | | | CHZ | 782.38537000000000 | | 782.38537000000000 |
| | | | CRO | 1,678.52168600000000 | | 1,678.52168600000000 |
| | | | DOGE | | | 1,579.767045476167100 |
| | | | ETH | | | 0.102293663606970 |
| | | | ETHW | 0.101827419771370 | | 0.101827419771370 |
| | | | EUR | 18.99907850000000 | | 18.99907850000000 |
| | | | FTT | 40.533027421457305 | | 40.533027421457305 |
| | | | LUNA2 | 0.548086942140000 | | 0.548086942140000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 1.278869531600000 | | 1.278869531600000 |
| | | | LUNC | 27,054.340000000000000 | | 27,054.340000000000000 |
| | | | MANA | 148.699528300000000 | | 148.699528300000000 |
| | | | SOL | | | 4.269505928178503 |
| | | | SUSHI | | | 105.605834328410600 |
| | | | TRX | | | 50.831598190894866 |
| | | | USD | 346.673575821087500 | | 346.673575821087500 |
| | | | USDT | 0.000000026863442 | | 0.000000026863442 |
| | | | USTC | 59.997051200000000 | | 59.997051200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16152 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | ALTBULL | 2,325.000000000000000 | | 2,325.000000000000000 |
| | | | ATLAS | 20,583.127230835100000 | | 20,583.127230835100000 |
| | | | ATOMBULL | 3,340,000.000000000000000 | | 3,340,000.000000000000000 |
| | | | AUDIO | 0.000000001700000 | | 0.000000001700000 |
| | | | AVAX | 32.248422713271110 | | 32.248422713271110 |
| | | | BAL | 0.000000004000000 | | 0.000000004000000 |
| | | | BCH | 0.705378911524590 | | 0.705378911524590 |
| | | | BNB | 0.000000003344973 | | 0.000000003344973 |
| | | | BNBBULL | 1.378366820000000 | | 1.378366820000000 |
| | | | BTC | 0.000076631635106 | | 0.000076631635106 |
| | | | BULL | 0.520147784982638 | | 0.520147784982638 |
| | | | CEL | 26.967331824435340 | | 26.967331824435340 |
| | | | ETH | 0.000000006529840 | | 0.000000006529840 |
| | | | ETHBULL | 8.777693480000000 | | 8.777693480000000 |
| | | | ETHHEDGE | 0.016697340000000 | | 0.016697340000000 |
| | | | FTM | 518.028792462866000 | | 518.028792462866000 |
| | | | FTT | 62.302744295206960 | | 62.302744295206960 |
| | | | GALA | 146.056169638200000 | | 146.056169638200000 |
| | | | GMT | 0.000000006000000 | | 0.000000006000000 |
| | | | LINK | 19.183401213092670 | | 19.183401213092670 |
| | | | LTC | 4.918164511071830 | | 4.918164511071830 |
| | | | MATIC | 0.000000010895240 | | 0.000000010895240 |
| | | | POLIS | 341.720655982000000 | | 341.720655982000000 |
| | | | PRISM | 2,509.154650740000000 | | 2,509.154650740000000 |
| | | | RAY | 165.103997456040100 | | 165.103997456040100 |
| | | | SAND | 11.107462603448270 | | 11.107462603448270 |
| | | | SRM | 131.694919464643220 | | 131.694919464643220 |
| | | | SRM_LOCKED | 1.257215410000000 | | 1.257215410000000 |
| | | | SUSHI | 14.484822749104060 | | 14.484822749104060 |
| | | | TLM | 514.144186404200000 | | 514.144186404200000 |
| | | | TRX | 0.000000004500000 | | 0.000000004500000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 10.614630947796740 | | 10.614630947796740 |
| | | | USDT | 0.000000014505318 | | 0.000000014505318 |
| | | | XRP | 1,739.374819789541000 | | 1,739.374819789541000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35526 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.009419948428905 |
| | | | AVAX | | | 17.509243344049230 |
| | | | BTC | 0.000000005004554 | | 0.000000005004554 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 0.000000003846538 | | 0.000000003846538 |
| | | | COMP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000003641797 | | 0.000000003641797 |
| | | | ETHW | | | 10.007582840514775 |
| | | | FTM | | | 554.117162900292200 |
| | | | LINK | 0.000000003748060 | | 0.000000003748060 |
| | | | LUNA2_LOCKED | 5.357774450000000 | | 5.357774450000000 |
| | | | MATIC | 0.000000075733495 | | 0.000000075733495 |
| | | | MKR | | | 0.114026722840944 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 1,076.909576256300000 | | 1,076.909576256300000 |
| | | | USTC | 0.000000004370430 | | 0.000000004370430 |
| | | | XRP | | | 32.792198971921140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33540 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.031595583600000 |
| | | | DOT | | | -26.721423522043494 |
| | | | ETH | | | 0.677980166000000 |
| | | | ETHW | | | 0.677980166000000 |
| | | | FTM | | | 785.661452463853800 |
| | | | FTT | | | 24.333719390000000 |
| | | | LINK | | | 39.281319498772130 |
| | | | MANA | | | 327.775912310000000 |
| | | | RUNE | | | 145.577179050278720 |
| | | | SOL | | | 10.133005253300787 |
| | | | SRM | | | 474.263451690000000 |
| | | | SRM_LOCKED | | | 6.613199320000000 |
| | | | USD | | Undetermined* | 1,155.525672966785000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57073 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 5.303488816386660 |
| | | | BNB | 0.384522295419570 | | 0.384522295419570 |
| | | | BTC | 0.021140050000000 | | 0.021140050000000 |
| | | | ETH | 0.420564532039892 | | 0.420564532039892 |
| | | | ETHW | 0.373930552039892 | | 0.373930552039892 |
| | | | EUR | 0.000306966313356 | | 0.000306966313356 |
| | | | FTM | 43.152842700540260 | | 43.152842700540260 |
| | | | FTT | 15.323701290000000 | | 15.323701290000000 |
| | | | SOL | 6.076631583165038 | | 6.076631583165038 |
| | | | USD | 5.555766021900773 | | 5.555766021900773 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39878 | Name on file | FTX Trading Ltd. | AAVE | 0.000123838528332 | FTX Trading Ltd. | 0.000123838528332 |
| | | | APE | | | 0.160037388457600 |
| | | | ATLAS | 80,464.342114000000000 | | 80,464.342114000000000 |
| | | | AURY | 0.995500000000000 | | 0.995500000000000 |
| | | | AVAX | | | 0.067641878739360 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS | 44.82972223474746 | | 44.82972223474746 |
| | | | BNB | 0.00373010096760 | | 0.00373010096760 |
| | | | BRZ | 0.10302511616790 | | 0.10302511616790 |
| | | | BTC | | | 0.00008508766079 |
| | | | DMG | 9,713.68463520000000 | | 9,713.68463520000000 |
| | | | DOT | | | 0.13042034071256 |
| | | | ETH | | | 0.00048409671780 |
| | | | ETHW | 0.00082477380000 | | 0.00082477380000 |
| | | | FTT | 151.58325010000000 | | 151.58325010000000 |
| | | | LINK | | | 0.07687860965384 |
| | | | LUNA2 | 4.84139559500000 | | 4.84139559500000 |
| | | | LUNA2_LOCKED | 11.29658972000000 | | 11.29658972000000 |
| | | | LUNC | 0.00000203600000 | | 0.00000203600000 |
| | | | RUNE | 0.07514191112144 | | 0.07514191112144 |
| | | | SAND | 0.66109060000000 | | 0.66109060000000 |
| | | | SHIB | 17,686.46000000000000 | | 17,686.46000000000000 |
| | | | SOL | | | 0.00516910093653 |
| | | | UNI | 0.08362028845800 | | 0.08362028845800 |
| | | | USD | 0.00411177333802 | | 0.00411177333802 |
| | | | USDT | 0.00000014619150 | | 0.00000014619150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81323 | Name on file | FTX Trading Ltd. | AXS | 0.75714038206800 | FTX Trading Ltd. | 0.75714038206800 |
| | | | BOBA | 2,669.22421400000000 | | 2,669.22421400000000 |
| | | | BTC | 0.13423402492014 | | 0.13423402492014 |
| | | | DOT | 149.09132958565100 | | 149.09132958565100 |
| | | | ETH | 1.62136036991570 | | 1.62136036991570 |
| | | | ETHBULL | 0.00000000020000 | | 0.00000000020000 |
| | | | ETHW | 1.61372857231270 | | 1.61372857231270 |
| | | | FLOW-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FTT | 0.00000000793579 | | 0.00000000793579 |
| | | | KNC | 0.00000000572979 | | 0.00000000572979 |
| | | | LUNA2 | 1.18564712200000 | | 1.18564712200000 |
| | | | LUNA2_LOCKED | 2.76650995100000 | | 2.76650995100000 |
| | | | LUNC | 258,177.15701821548000 | | 258,177.15701821548000 |
| | | | MATIC | 223.03609023299620 | | 223.03609023299620 |
| | | | RAY | 154.02123362315770 | | 154.02123362315770 |
| | | | SAND | 599.66712000000000 | | 599.66712000000000 |
| | | | SOL | 320.66705307039050 | | 320.66705307039050 |
| | | | STSOL | 0.00061070881396 | | 0.00061070881396 |
| | | | USD | 182.95542005796204 | | 182.95542005796204 |
| | | | USTC | 0.00000000457327 | | 0.00000000457327 |
| | | | WAVES | 0.49715000000000 | | 0.49715000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95000 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000056 | FTX Trading Ltd. | -0.00000000000056 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -1.12900000000000 | | -1.12900000000000 |
| | | | TRX | 0.00426905000000 | | 0.00426905000000 |
| | | | USD | 3,316.07811943482560 | | 3,316.07811943482560 |
| | | | USDC | 829.18000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000007294741 | | 0.00000007294741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19019 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 83.59600454208820 |
| | | | APE | 0.00000000672700 | | 0.00000000672700 |
| | | | ATOM | | | 49.03530505977912 |
| | | | AVAX | 0.00000000514476 | | 0.00000000514476 |
| | | | BOBA | 117.77761800000000 | | 117.77761800000000 |
| | | | BTC | | | 0.06030621513498 |
| | | | DOGE | | | 1,423.58381353436360 |
| | | | DOT | 0.00000000320053 | | 0.00000000320053 |
| | | | ETH | 0.00000000588397 | | 0.00000000588397 |
| | | | ETHW | 0.00076406000000 | | 0.00076406000000 |
| | | | FTM | 89.24249030312868 | | 89.24249030312868 |
| | | | FTT | 0.03969050585070 | | 0.03969050585070 |
| | | | GALA | 1,029.81017100000000 | | 1,029.81017100000000 |
| | | | GENE | 15.00000000000000 | | 15.00000000000000 |
| | | | LINK | 0.00000000419095 | | 0.00000000419095 |
| | | | LRC | 304.94252880000000 | | 304.94252880000000 |
| | | | LUNA2 | 3.77942411800000 | | 3.77942411800000 |
| | | | LUNA2_LOCKED | 8.81865627600000 | | 8.81865627600000 |
| | | | LUNC | 17,781.71415733462300 | | 17,781.71415733462300 |
| | | | MATIC | 0.00000008710220 | | 0.00000008710220 |
| | | | RAY | 601.15992663000000 | | 601.15992663000000 |
| | | | SAND | 0.99313790000000 | | 0.99313790000000 |
| | | | SOL | 72.43782920870180 | | 72.43782920870180 |
| | | | SPELL | 46,947.50736561477000 | | 46,947.50736561477000 |
| | | | SRM | 138.48875724000000 | | 138.48875724000000 |
| | | | SRM_LOCKED | 2.11731688000000 | | 2.11731688000000 |
| | | | USD | 0.64801260104760 | | 0.64801260104760 |
| | | | USDT | 670.90565454105570 | | 670.90565454105570 |
| | | | USTC | 0.00000006655110 | | 0.00000006655110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26573 | Name on file | FTX Trading Ltd. | NFT (30965020711407542 0/FTX AU - WE ARE HERE! #30476) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 199.98560730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39345 | Name on file | FTX Trading Ltd. | ETH | 2.24150493000000 | FTX Trading Ltd. | 2.24150493000000 |
| | | | ETHW | 2.24056350000000 | | 2.24056350000000 |
| | | | LUNA2 | 24.31457047000000 | | 24.31457047000000 |
| | | | LUNA2_LOCKED | 55.17097718000000 | | 55.17097718000000 |
| | | | LUNC | 0.00000001720000 | | 0.00000001720000 |
| | | | NFT (350884283819272509/FTX CRYPTO CUP 2022 KEY #21278) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (390455729448642523/FTX EU - WE ARE HERE! #149216) | | | 1.000000000000000 |
| | | | NFT (410169069488497497/FTX EU - WE ARE HERE! #149339) | | | 1.000000000000000 |
| | | | NFT (495113725808563038/FTX AU - WE ARE HERE! #51292) | | | 1.000000000000000 |
| | | | NFT (507227168982546509/FTX EU - WE ARE HERE! #149466) | | | 1.000000000000000 |
| | | | USD | 3,314.774164163886000 | | 3,314.774164163886000 |
| | | | USDT | | | 2,377.076780638882600 |
| | | | USTC | 0.000000007839250 | | 0.000000007839250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70784 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.201602007980560 |
| | | | ETHW | 0.200507794226410 | | 0.200507794226410 |
| | | | USD | 998.027802246607000 | | 998.027802246607000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56203 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 13.238970704936030 |
| | | | CRO | 2,659.725966230000000 | | 2,659.725966230000000 |
| | | | FTT | 157.753227530000000 | | 157.753227530000000 |
| | | | LUNA2 | 0.002854122997000 | | 0.002854122997000 |
| | | | LUNA2_LOCKED | 0.006659620327000 | | 0.006659620327000 |
| | | | LUNC | 0.009194236688020 | | 0.009194236688020 |
| | | | MATIC | 2,613.578619986361400 | | 2,613.578619986361400 |
| | | | SOL | 0.007006380000000 | | 0.007006380000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 1.349284243275000 | | 1.349284243275000 |
| | | | USDT | 4,506.932908288694000 | | 4,506.932908288694000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18234 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.452760252600000 |
| | | | ETH | 5.000048430000000 | | 5.000048430000000 |
| | | | ETHW | 5.000048426000615 | | 5.000048426000615 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | LUNA2 | 0.026939211400000 | | 0.026939211400000 |
| | | | LUNA2_LOCKED | 0.062858159940000 | | 0.062858159940000 |
| | | | LUNC | 5,866.070000000000000 | | 5,866.070000000000000 |
| | | | SAND | 220.000000000000000 | | 220.000000000000000 |
| | | | USD | 0.000707287984700 | | 0.000707287984700 |
| | | | USDT | 0.007114430391660 | | 0.007114430391660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58671 | Name on file | FTX Trading Ltd. | AAVE | 0.009990500000000 | FTX Trading Ltd. | 0.009990500000000 |
| | | | BNB | 0.099981000000000 | | 0.099981000000000 |
| | | | BTC | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH | | | 0.035450773232840 |
| | | | ETHW | 0.035264302184510 | | 0.035264302184510 |
| | | | LUNA2 | 0.001879119561000 | | 0.001879119561000 |
| | | | LUNA2_LOCKED | 0.004384612308000 | | 0.004384612308000 |
| | | | LUNC | 409.182240600000000 | | 409.182240600000000 |
| | | | SOL | | | 0.456759017866660 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000048648101934 | | 0.000048648101934 |
| | | | USDT | 22.159136397068742 | | 22.159136397068742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43937 | Name on file | FTX Trading Ltd. | APE | 17.200000000000000 | FTX Trading Ltd. | 17.200000000000000 |
| | | | ATOM-PERP | 4.760000000000000 | | 4.760000000000000 |
| | | | BAT | 45.000000000000000 | | 45.000000000000000 |
| | | | BNB | | | 0.421099110000000 |
| | | | BTC | 0.030173787691300 | | 0.030173787691300 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | ENS | 2.999400000000000 | | 2.999400000000000 |
| | | | ETH | 0.840349670000000 | | 0.840349670000000 |
| | | | ETHW | 0.772349670000000 | | 0.772349670000000 |
| | | | FTT | 25.105907721646600 | | 25.105907721646600 |
| | | | LINK | | | 5.548939990000000 |
| | | | LOOKS-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | LRC | 30.000000000000000 | | 30.000000000000000 |
| | | | LUNA2 | 0.095647309580000 | | 0.095647309580000 |
| | | | LUNA2_LOCKED | 0.223177055700000 | | 0.223177055700000 |
| | | | LUNC | 15,000.003225751572000 | | 15,000.003225751572000 |
| | | | MANA-PERP | 41.000000000000000 | | 41.000000000000000 |
| | | | MATIC | 409.247108325683600 | | 409.247108325683600 |
| | | | SHIB | 19,954,377.670000000000000 | | 19,954,377.670000000000000 |
| | | | SHIB-PERP | 14,100,000.000000000000000 | | 14,100,000.000000000000000 |
| | | | SOL | | | 6.035716613959191 |
| | | | SPELL-PERP | 96,700.000000000000000 | | 96,700.000000000000000 |
| | | | SUSHI | | | 70.421816219190750 |
| | | | UNI | 12.172884108000000 | | 12.172884108000000 |
| | | | USD | 0.000000000000000 | | -364.305068053783600 |
| | | | XRP | | | 510.563850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66507 | Name on file | FTX Trading Ltd. | ANC | 0.999810000000000 | FTX Trading Ltd. | 0.999810000000000 |
| | | | AVAX | | | 0.204865378181100 |
| | | | BTC | | | 0.005143743832750 |
| | | | ETH | | | 0.167102572405980 |
| | | | ETHW | 0.166198666505130 | | 0.166198666505130 |
| | | | GMT | 0.993920000000000 | | 0.993920000000000 |
| | | | LUNA2 | 0.156531588400000 | | 0.156531588400000 |
| | | | LUNA2_LOCKED | 0.365240372800000 | | 0.365240372800000 |
| | | | NFT (306334753894361166/FTX - WE ARE HERE! #185543) | | | 1.000000000000000 |
| | | | NFT (313742770619027392/FTX EU - WE ARE HERE! #185785) | | | 1.000000000000000 |
| | | | NFT (354222867903250436/FTX EU - WE ARE HERE! #185693) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (555262254883763692/FTX AU - WE ARE HERE! #67567) | | | 1.000000000000000 |
| | | | SOL | 25.294520452601237 | | 5.397315750249480 |
| | | | USD | 0.586516009914198 | | 25.294520452601237 |
| | | | USDT | | | 0.586516009914198 |
| | | | USTC | 1.048499230121660 | | 1.048499230121660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75169 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | FTT | 35.995151200000000 | | 35.995151200000000 |
| | | | USD | 105,356.052758875000000 | | 105,356.052758875000000 |
| | | | USDT | | | 20.676126200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77832 | Name on file | FTX Trading Ltd. | ETC-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | ETH | | | 0.033687723000030 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.033504662280180 | | 0.033504662280180 |
| | | | FTT | 3.880009762994360 | | 3.880009762994360 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000049450084 | | 0.000000049450084 |
| | | | LUNA2_LOCKED | 0.000000115383530 | | 0.000000115383530 |
| | | | LUNA2-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC | 0.010767864014430 | | 0.010767864014430 |
| | | | SOL | 0.010218212009100 | | 0.010218212009100 |
| | | | TRX | 0.000046036310950 | | 0.000046036310950 |
| | | | USD | 34.584527001552220 | | 34.584527001552220 |
| | | | USDT | 1,296.899439930375800 | | 1,296.899439930375800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31393 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 410.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BTC | | | 0.000000009548353 |
| | | | DENT | | | 1.000000000000000 |
| | | | GALA | | | 0.306935001764309 |
| | | | KIN | | | 4.000000000000000 |
| | | | MATIC | | | 0.000185201532203 |
| | | | NFT (33057518371149316/THE HILL BY FTX #26311) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 22.010341490000000 |
| | | | TRX | | | 15.918471080000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | Undetermined* | | -173.016231333548660 |
| | | | USDT | | | 0.000000002966691 |
| | | | XRP | | | 362.464156765557400 |
| | | | YFI | | | 0.000000015205796 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11474 | Name on file | FTX Trading Ltd. | BTC | 0.837142277981490 | FTX Trading Ltd. | 0.837142277981490 |
| | | | CRO | 2,100.000000000000000 | | 2,100.000000000000000 |
| | | | ETH | | | 1.021250721523700 |
| | | | ETHW | 1.015878609613640 | | 1.015878609613640 |
| | | | FTT | 45.096696000000000 | | 45.096696000000000 |
| | | | GALA | 200.000000000000000 | | 200.000000000000000 |
| | | | LUNA2 | 0.247674344700000 | | 0.247674344700000 |
| | | | LUNA2_LOCKED | 0.577906804200000 | | 0.577906804200000 |
| | | | LUNC | 53,931.610000000000000 | | 53,931.610000000000000 |
| | | | MANA | 399.994180000000000 | | 399.994180000000000 |
| | | | MATIC | 9.998000000000000 | | 9.998000000000000 |
| | | | PTU | 200.000000000000000 | | 200.000000000000000 |
| | | | SAND | 49.994180000000000 | | 49.994180000000000 |
| | | | SOL | 42.256617670000000 | | 42.256617670000000 |
| | | | TONCOIN | 20.000000000000000 | | 20.000000000000000 |
| | | | UNI | 10.137039400000000 | | 10.137039400000000 |
| | | | USD | 61.445368089928360 | | 61.445368089928360 |
| | | | XRP | 9.998000000000000 | | 9.998000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74300 | Name on file | FTX Trading Ltd. | ATLAS | 17,363.710602350000000 | FTX Trading Ltd. | 17,363.710602350000000 |
| | | | ATLAS-PERP | -17,480.000000000000000 | | -17,480.000000000000000 |
| | | | BTC | | | 0.058573661500000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 4,998.911219328600000 | | 4,998.911219328600000 |
| | | | USDT | 0.000000000673924 | | 0.000000000673924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63074 | Name on file | FTX Trading Ltd. | BTC | 0.017514695141880 | FTX Trading Ltd. | 0.017514695141880 |
| | | | ETH | 0.143456754988734 | | 0.143456754988734 |
| | | | ETHW | 0.000000004862790 | | 0.000000004862790 |
| | | | EUR | 14.417017300389757 | | 14.417017300389757 |
| | | | FTM | 13.944856501882220 | | 13.944856501882220 |
| | | | FTT | 0.042235757923828 | | 0.042235757923828 |
| | | | SOL | 1.053100945730000 | | 1.053100945730000 |
| | | | USD | 0.000000014789596 | | 0.000000014789596 |
| | | | USDT | 0.000000010289966 | | 0.000000010289966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29484 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000400000000000 |
| | | | ETHW | | | 0.000402130000000 |
| | | | LUNA2 | | | 0.008308194168000 |
| | | | LUNA2_LOCKED | | | 0.019385786390000 |
| | | | LUNC | 1,809.126000000000000 | | 1,809.126772000000000 |
| | | | MAGIC | | | 0.631768910000000 |
| | | | NFT (336800818226353491/FTX EU - WE ARE HERE! #239661) | | | 1.000000000000000 |
| | | | NFT (482472581332521125/FTX EU - WE ARE HERE! #239642) | | | 1.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (530694994244873569)/FTX EU - WE ARE HERE! #239624) | | | 1.000000000000000 |
| | | | SOL | | | 0.003059940000000 |
| | | | TRX | | | 0.001565000000000 |
| | | | USD | | | 0.029769126300000 |
| | | | USDT | 72.000000000000000 | | 72.460432300438400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 41047 | Name on file | FTX Trading Ltd. | AVAX | 0.520889648848310 | FTX Trading Ltd. | 0.520889648848310 |
| | | | BTC | 0.004912715992475 | | 0.004912715992475 |
| | | | ETH | | | 0.043276649161900 |
| | | | ETHW | 0.043105921287340 | | 0.043105921287340 |
| | | | LUNA2 | 0.004318668678000 | | 0.004318668678000 |
| | | | LUNA2_LOCKED | 0.010076893580000 | | 0.010076893580000 |
| | | | LUNC | 1.581509822900000 | | 1.581509822900000 |
| | | | SOL | | | 0.009975993476940 |
| | | | TRX | 0.000782000000000 | | 0.000782000000000 |
| | | | USD | 0.004473470803190 | | 0.004473470803190 |
| | | | USDT | -2.547713392976047 | | -2.547713392976047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 47516 | Name on file | FTX Trading Ltd. | AVAX | 2.900000000000000 | FTX Trading Ltd. | 2.900000000000000 |
| | | | DOGE | 0.000000000977070 | | 0.000000000977070 |
| | | | DYDX | 5.971945100000000 | | 5.971945100000000 |
| | | | ETH | | | 0.501432557478612 |
| | | | ETHW | 0.000000002618742 | | 0.000000002618742 |
| | | | FTM | 0.000000009327510 | | 0.000000009327510 |
| | | | FTT | 33.659952881966900 | | 33.659952881966900 |
| | | | KNC | 135.572018982325060 | | 135.572018982325060 |
| | | | KNCBULL | 46,607.547445180000000 | | 46,607.547445180000000 |
| | | | LTC | 0.691915687797870 | | 0.691915687797870 |
| | | | MATIC | 0.000000003994920 | | 0.000000003994920 |
| | | | SOL | 6.249997560796472 | | 6.249997560796472 |
| | | | SRM | 36.795580070000000 | | 36.795580070000000 |
| | | | SRM_LOCKED | 0.519286510000000 | | 0.519286510000000 |
| | | | SUSHI | | | 3.981208378344270 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 2.036539813612440 | | 2.036539813612440 |
| | | | USDT | 98.870622709782310 | | 98.870622709782310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 20225 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 225.279291846694520 |
| | | | BCH | | | 0.107753834385410 |
| | | | DOT | | | 2.178447210086140 |
| | | | LINK | 0.000020099816290 | | 0.000020099816290 |
| | | | LUNA2 | 0.040732154870000 | | 0.040732154870000 |
| | | | LUNA2_LOCKED | 0.095041694710000 | | 0.095041694710000 |
| | | | LUNC | 8,869.512480798580000 | | 8,869.512480798580000 |
| | | | USD | 887.524116997769400 | | 887.524116997769400 |
| | | | USDT | 0.000000005629945 | | 0.000000005629945 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 27854 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.686051334466420 |
| | | | CTX | | | 0.000000003200000 |
| | | | LUNC | | | 0.000000008226490 |
| | | | NFT (302100554769663053)/FTX EU - WE ARE HERE! #279184) | | | 1.000000000000000 |
| | | | NFT (41608175149614939)/FTX EU - WE ARE HERE! #279198) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000009066610 |
| | | | USTC | | | 0.000000003946540 |
| | | | XPLA | | | 480.989958000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 72247 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007818290 | FTX Trading Ltd. | 0.000000007818290 |
| | | | BAO | 0.000000002389721 | | 0.000000002389721 |
| | | | BNB | 0.000000002493369 | | 0.000000002493369 |
| | | | BTC | 0.000224173577315 | | 0.000224173577315 |
| | | | BTT | 537.558469908865400 | | 537.558469908865400 |
| | | | ETH | 0.002840856562290 | | 0.002840856562290 |
| | | | ETHW | 0.002840854379650 | | 0.002840854379650 |
| | | | EUR | 0.000000001440773 | | 0.000000001440773 |
| | | | FTT | 0.204616480000000 | | 0.204616480000000 |
| | | | LTC | 0.000000005826500 | | 0.000000005826500 |
| | | | NFT (500562424382949507)/THE HILL BY FTX #37543) | | | 1.000000000000000 |
| | | | OMG | 0.000000007392109 | | 0.000000007392109 |
| | | | RAY | | | 0.000605779910340 |
| | | | SHIB | 90,012.273776800000000 | | 90,012.273776800000000 |
| | | | SOL | 0.000000005147660 | | 0.000000005147660 |
| | | | SOS | 116,723.051134264930000 | | 116,723.051134264930000 |
| | | | SRM | 1.021172160000000 | | 1.021172160000000 |
| | | | SRM_LOCKED | 0.016258550000000 | | 0.016258550000000 |
| | | | TRX | | | 0.056551751219950 |
| | | | TSLA | 0.000075690000000 | | 0.000075690000000 |
| | | | TSLAPRE | 0.000000000360000 | | 0.000000000360000 |
| | | | USD | 0.661336724661037 | | 0.661336724661037 |
| | | | USDT | | | 0.032252705170898 |
| | | | XRP | | | 0.002768353914311 |
| | | | ZAR | 0.000000043645669 | | 0.000000043645669 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 18194 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BCH | 1.029310282839370 | | 1.029310282839370 |
| | | | BNB | 0.081343022866010 | | 0.081343022866010 |
| | | | BTC | 0.005287084708170 | | 0.005287084708170 |
| | | | DOGE | | | 211.197008500565910 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.02519540567430 |
| | | | ETHW | | | 0.01755072148080 |
| | | | FTT | 0.563944598600000 | | 0.563944598600000 |
| | | | GMT | 20.506543084742150 | | 20.506543084742150 |
| | | | KIN | 17.000000000000000 | | 17.000000000000000 |
| | | | LTC | 2.035497491927540 | | 2.035497491927540 |
| | | | LUNA2 | 0.384240222100000 | | 0.384240222100000 |
| | | | LUNA2_LOCKED | 0.893911578200000 | | 0.893911578200000 |
| | | | LUNC | 499.660145236000000 | | 499.660145236000000 |
| | | | NFT (33268069106920791 9/FTX AU - WE ARE HERE! #41009) | | | 1.000000000000000 |
| | | | NFT (34944282900575106 6/MONZA TICKET STUB #1777) | | | 1.000000000000000 |
| | | | NFT (37705505679260603 1/MONACO TICKET STUB #1243) | | | 1.000000000000000 |
| | | | RAY | 20.208219100000000 | | 20.208219100000000 |
| | | | SOL | | | 1.296774336131566 |
| | | | SRM | 6.492712260000000 | | 6.492712260000000 |
| | | | SRM_LOCKED | 0.006717680000000 | | 0.006717680000000 |
| | | | TRX | | | 84.064043007810640 |
| | | | USD | 15.871471414756359 | | 15.871471414756359 |
| | | | USDT | | | 61.618878995289280 |
| | | | USTC | 48.993111092000000 | | 48.993111092000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85473 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000003 |
| | | | ATOM | | | 0.069724720000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | BAND | 698.214416325665600 | | 698.214416325665600 |
| | | | ETHW | | | 0.000513730000000 |
| | | | FTT | | | 0.007231200000000 |
| | | | LUNA2 | | | 0.004062067720000 |
| | | | LUNA2_LOCKED | | | 0.009478158013000 |
| | | | LUNC | | | 0.008182000000000 |
| | | | NFT (31550586551227068 8/FTX EU - WE ARE HERE! #27829) | | | 1.000000000000000 |
| | | | NFT (38868545646814653 9/FTX AU - WE ARE HERE! #38783) | | | 1.000000000000000 |
| | | | NFT (44897227633522571 6/FTX EU - WE ARE HERE! #27743) | | | 1.000000000000000 |
| | | | NFT (49687730520397583 0/FTX AU - WE ARE HERE! #38811) | | | 1.000000000000000 |
| | | | NFT (53032069500643824 8/FTX EU - WE ARE HERE! #27869) | | | 1.000000000000000 |
| | | | SRM | | | 1.326082880000000 |
| | | | SRM_LOCKED | | | 18.983500760000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | 50.695695108699210 | | 50.695695108699210 |
| | | | USDT | | | 0.000000004332174 |
| | | | USTC | | | 0.575000000000000 |
| | | | XRP | | | 1.315139260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35406 | Name on file | FTX Trading Ltd. | 1INCH | 1,729.661272405605000 | FTX Trading Ltd. | 1,729.661272405605000 |
| | | | BTC | 3.833075221648990 | | 3.833075221648990 |
| | | | FRONT | 3,464.479780000000000 | | 3,464.479780000000000 |
| | | | TRX | 16.173914870000000 | | 16.173914870000000 |
| | | | USD | 0.935656025513383 | | 0.935656025513383 |
| | | | USDT | 2,308.626774236500000 | | 2,308.626774236500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83707 | Name on file | FTX Trading Ltd. | BEAR | 848,163.400000000000000 | FTX Trading Ltd. | 848,163.400000000000000 |
| | | | BNB | 0.297970068493364 | | 0.297970068493364 |
| | | | BNBHEDGE | 21.878344000000000 | | 21.878344000000000 |
| | | | BULL | 2.869603500000000 | | 2.869603500000000 |
| | | | ETHBULL | 64.805826000000000 | | 64.805826000000000 |
| | | | ETHHEDGE | 13.760008000000000 | | 13.760008000000000 |
| | | | LTC | 2.152569902903529 | | 2.152569902903529 |
| | | | LUNA2 | 2.503275544000000 | | 2.503275544000000 |
| | | | LUNA2_LOCKED | 5.840976269000000 | | 5.840976269000000 |
| | | | LUNC | 285,093.520000000000000 | | 285,093.520000000000000 |
| | | | USD | 14.602113820024666 | | 14.602113820024666 |
| | | | USDT | 0.000000011979398 | | 0.000000011979398 |
| | | | XRPBULL | 12,270,205.800000000000000 | | 12,270,205.800000000000000 |
| | | | XRPHEDGE | 4.335053600000000 | | 4.335053600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35927 | Name on file | FTX Trading Ltd. | AXS | 74.593034864793760 | FTX Trading Ltd. | 74.593034864793760 |
| | | | BTC | 0.038739830909970 | | 0.038739830909970 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE | 1,981.023193320928800 | | 1,981.023193320928800 |
| | | | ETH | 0.160810523468800 | | 0.160810523468800 |
| | | | FTT | 50.917213890000000 | | 50.917213890000000 |
| | | | SOL | 30.162136857978660 | | 30.162136857978660 |
| | | | SYN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 161.972610288178740 | | 161.972610288178740 |
| | | | XRP | 224.996095138315920 | | 224.996095138315920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60989 | Name on file | FTX Trading Ltd. | BNB | 2.602015724924330 | FTX Trading Ltd. | 2.602015724924330 |
| | | | ETH | 0.001067320000000 | | 0.001067320000000 |
| | | | ETHW | 0.007015790000000 | | 0.007015790000000 |
| | | | FTT | 30.980965234878507 | | 30.980965234878507 |
| | | | LUNA2 | 0.099313317550000 | | 0.099313317550000 |
| | | | LUNA2_LOCKED | 0.231731074300000 | | 0.231731074300000 |
| | | | LUNC | 22,410.754145250000000 | | 22,410.754145250000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (56963328947345034/THE HILL BY FTX #7413) | | | 1.000000000000000 |
| | | | RAY | 135.876967782597230 | | 135.876967782597230 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SOL | 0.000000004948800 | | 0.000000004948800 |
| | | | TRX | | | 17.193584183672690 |
| | | | UNI | | | 0.000000009582080 |
| | | | USD | 0.000000009582080 | | 0.1286761534619560 |
| | | | USD | 0.1286761534619560 | | 0.1286761534619560 |
| | | | USDT | | | 94.0789596218271500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43896 | Name on file | FTX Trading Ltd. | APT | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | ATOM | 2,999.999230000000000 | | 2,999.999230000000000 |
| | | | ATOM-PERP | | | 300.000000000000000 |
| | | | BABA | 300.000000000000000 | | 300.000000000000000 |
| | | | BTC | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC-PERP | | | 2.000000000000000 |
| | | | DYDX | | | 0.000000005409624 |
| | | | DYDX-PERP | | | 30,569.100000000000000 |
| | | | FLOW-PERP | | | 1,500.000000000000000 |
| | | | NFT (323112256000530903)/THE HILL BY FTX #14272) | | | 1.000000000000000 |
| | | | NFT (329655312136782907/FTX CRYPTO CUP 2022 KEY #11560) | | | 1.000000000000000 |
| | | | SHIT-PERP | | | 10.000000000000000 |
| | | | TONCOIN | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | TONCOIN-PERP | | | 50,000.600000000000000 |
| | | | USD | | | -230,972.428066191200000 |
| | | | USDT | 0.000000013089790 | | 0.000000013089790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6026 | Name on file | FTX Trading Ltd. | AAVE | 0.002503848091870 | FTX Trading Ltd. | 0.002503848091870 |
| | | | ALGO | 0.000000009671740 | | 0.000000009671740 |
| | | | APE | 0.051632558953290 | | 0.051632558953290 |
| | | | ATOM | 0.000000009497300 | | 0.000000009497300 |
| | | | AVAX | 0.007558234876320 | | 0.007558234876320 |
| | | | BTC | 0.000062693906270 | | 0.000062693906270 |
| | | | FTT | 26.295079380000000 | | 26.295079380000000 |
| | | | GAL | 0.031277000000000 | | 0.031277000000000 |
| | | | IMX | 0.057708000000000 | | 0.057708000000000 |
| | | | LUNA2 | 0.000000044423831 | | 0.000000044423831 |
| | | | LUNA2_LOCKED | 0.000000103655607 | | 0.000000103655607 |
| | | | LUNC | 0.009658000000000 | | 0.009658000000000 |
| | | | MKR | 0.000587095385360 | | 0.000587095385360 |
| | | | NFT (372338649395251246/FTX AU - WE ARE HERE! #51708) | | | 1.000000000000000 |
| | | | NFT (423599322594546409/FTX EU - WE ARE HERE! #39377) | | | 1.000000000000000 |
| | | | NFT (440581027924456774/FTX AU - WE ARE HERE! #51680) | | | 1.000000000000000 |
| | | | NFT (454092078523264202/FTX EU - WE ARE HERE! #39307) | | | 1.000000000000000 |
| | | | NFT (535427927579297318/FTX AU - WE ARE HERE! #38993) | | | 1.000000000000000 |
| | | | SOL | 0.004638376790350 | | 0.004638376790350 |
| | | | SUN | 33.672000000000000 | | 33.672000000000000 |
| | | | TRX | | | 0.524222134131140 |
| | | | USD | 2,978.501539488439000 | | 2,978.501539488439000 |
| | | | USTC | 0.000000006021920 | | 0.000000006021920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66000 | Name on file | FTX Trading Ltd. | BTC | 0.001309091777910 | FTX Trading Ltd. | 0.001309091777910 |
| | | | DOGE | 388.895880000000000 | | 388.895880000000000 |
| | | | ETH | 0.008963105148110 | | 0.008963105148110 |
| | | | ETHW | 0.008950456398450 | | 0.008950456398450 |
| | | | LUNA2 | 0.284272819446095 | | 0.284272819446095 |
| | | | LUNA2_LOCKED | 0.663303261928673 | | 0.663303261928673 |
| | | | LUNC | 61,901.006484000000000 | | 61,901.006484000000000 |
| | | | SOL | | | 1.568367459311840 |
| | | | USD | 346.938634539315500 | | 346.938634539315500 |
| | | | USDT | 1,712.245590007748700 | | 1,712.245590007748700 |
| | | | XRP | 0.000000001290660 | | 0.000000001290660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36649 | Name on file | FTX Trading Ltd. | ATOM-PERP | 65.060000000000000 | FTX Trading Ltd. | 65.060000000000000 |
| | | | BNB | | | 1.475369639586360 |
| | | | BTC | | | 0.003013116500721 |
| | | | BTC-PERP | 0.002800000000000 | | 0.002800000000000 |
| | | | ETH | | | 0.007032922580700 |
| | | | ETH-PERP | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.046991070000000 | | 0.046991070000000 |
| | | | FTT | 0.839950410000000 | | 0.839950410000000 |
| | | | LTC | 0.000000002064940 | | 0.000000002064940 |
| | | | LUNA2 | 0.000000010115631 | | 0.000000010115631 |
| | | | LUNA2_LOCKED | 0.000000023603139 | | 0.000000023603139 |
| | | | LUNC | 0.002202700000000 | | 0.002202700000000 |
| | | | MATIC | | | 0.682030024535730 |
| | | | PAXG | 0.089100000000000 | | 0.089100000000000 |
| | | | SOL | | | 0.017951218593560 |
| | | | USD | -175.160034991298900 | | -175.160034991298900 |
| | | | USDT | 0.003017330656355 | | 0.003017330656355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68463* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ADA-PERP | -830.000000000000000 | | -830.000000000000000 |
| | | | ALGO-PERP | 2,292.000000000000000 | | 2,292.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AXS-PERP | -49.699999999999600 | | -49.699999999999600 |
| | | | BTC | 2.276371410000000 | | 2.276371410000000 |
| | | | CHZ-PERP | 1,700.000000000000000 | | 1,700.000000000000000 |
| | | | CRV-PERP | 638.000000000000000 | | 638.000000000000000 |

68463*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE-PERP | 5,951.000000000000000 | | 5,951.000000000000000 |
| | | | DOT-PERP | -30.699999999997700 | | -30.699999999997700 |
| | | | EGLD-PERP | -6.089999999999900 | | -6.089999999999900 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 190.200000000000000 | | 190.200000000000000 |
| | | | ETC-PERP | 22.500000000000000 | | 22.500000000000000 |
| | | | ETH-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | FIL-PERP | -65.199999999999200 | | -65.199999999999200 |
| | | | LINK-PERP | 145.800000000000000 | | 145.800000000000000 |
| | | | LOOKS-PERP | -1,638.000000000000000 | | -1,638.000000000000000 |
| | | | LTC-PERP | 6.050000000000000 | | 6.050000000000000 |
| | | | MATIC-PERP | 407.000000000000000 | | 407.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | OKB-PERP | -0.009999999999763 | | -0.009999999999763 |
| | | | OMG-PERP | 145.200000000000000 | | 145.200000000000000 |
| | | | OP-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | RSR-PERP | 40,500.000000000000000 | | 40,500.000000000000000 |
| | | | SAND-PERP | 27.000000000000000 | | 27.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | 67.419999999999900 | | 67.419999999999900 |
| | | | SRM-PERP | 781.000000000000000 | | 781.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX | 0.000160000000000 | | 0.000160000000000 |
| | | | UNI-PERP | 60.400000000000000 | | 60.400000000000000 |
| | | | USD | -1,494.964936975172000 | | -10,563.319881975172000 |
| | | | USDT | 0.374574613581151 | | 0.374574613581151 |
| | | | XRP-PERP | 5,676.000000000000000 | | 5,676.000000000000000 |
| | | | XTZ-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ZEC-PERP | 37.800000000000000 | | 37.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63891 | Name on file | FTX Trading Ltd. | BTC | 0.002625910000000 | FTX Trading Ltd. | 0.002625910000000 |
| | | | TRX | 0.002905000000000 | | 0.002905000000000 |
| | | | USDT | 9,889.000000000000000 | | 3,250.635969767228000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36214 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.193595832974330 |
| | | | DOT | | | 135.336670430328180 |
| | | | LUNA2 | 0.021890883060000 | | 0.021890883060000 |
| | | | LUNA2_LOCKED | 0.051078727150000 | | 0.051078727150000 |
| | | | LUNC | 4,766.785875884432000 | | 4,766.785875884432000 |
| | | | USD | 1.992884997549760 | | 1.992884997549760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78651 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | LEO | 111.983090000000000 | | 111.983090000000000 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | -0.000000000002444 | | -0.000000000002444 |
| | | | SOL-PERP | 198.860000000000000 | | 198.860000000000000 |
| | | | TRX | 0.003108000000000 | | 0.003108000000000 |
| | | | USD | 26,000.000000000000000 | | 764.263588832319100 |
| | | | USDT | 1.259518465589754 | | 1.259518465589754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84618 | Name on file | FTX Trading Ltd. | BTC | 0.005099031000000 | FTX Trading Ltd. | 0.005099031000000 |
| | | | ETH | | | 0.059405225813960 |
| | | | ETHW | 0.059081827053360 | | 0.059081827053360 |
| | | | FTT | 1.299753000000000 | | 1.299753000000000 |
| | | | LUNA2 | 0.000000019418870 | | 0.000000019418870 |
| | | | LUNA2_LOCKED | 0.000000045310698 | | 0.000000045310698 |
| | | | LUNC | 0.004228500000000 | | 0.004228500000000 |
| | | | SOL | 3.727702700000000 | | 3.727702700000000 |
| | | | SRM | 4.999050000000000 | | 4.999050000000000 |
| | | | USD | 0.000000011909439 | | 0.000000011909439 |
| | | | USDT | 0.778958492200190 | | 0.778958492200190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28206 | Name on file | FTX Trading Ltd. | APT | 2.000002811000000 | FTX Trading Ltd. | 2.000002811000000 |
| | | | BNB | 0.000000000745717 | | 0.000000000745717 |
| | | | BTC | 0.000003666745000 | | 0.000003666745000 |
| | | | FTT | 3.800000000000000 | | 3.800000000000000 |
| | | | NFT (302267153054848077/FTX EU - WE ARE HERE! #197602) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (380594394215512258/THE HILL BY FTX #30783) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (456650939103466964/FTX CRYPTO CUP 2022 KEY #20023) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (459289330500353893/FTX EU - WE ARE HERE! #198015) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (480667988747374582/FTX EU - WE ARE HERE! #197385) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000000013064328 | | 0.000000013064328 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | 0.161696340000000 | | 0.161696340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27055 | Name on file | FTX Trading Ltd. | GMT | 0.008352260000000 | FTX Trading Ltd. | 0.008352260000000 |
| | | | NFT (569891555702433178/MONTREAL TICKET STUB #877) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 7.998400000000000 | | 7.998400000000000 |
| | | | USD | Undetermined* | | 0.193006585832126 |
| | | | USDT | 3,208.998072000000000 | | 3,208.998072000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63592 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 5.685513747487110 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 94.000000000000000 | | |
| | | | GMT | 215.360646752070040 | | 215.360646752070040 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.861070893800000 | | 0.861070893800000 |
| | | | LUNA2_LOCKED | 2.009165419000000 | | 2.009165419000000 |
| | | | MATIC | 0.000000008155670 | | 0.000000008155670 |
| | | | SAND | 1.014699570000000 | | 1.014699570000000 |
| | | | SOL | | | 10.094689817210200 |
| | | | USD | 94.500000019896360 | | 94.500000019896360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51222 | Name on file | FTX Trading Ltd. | NFLX | 0.001622960000000 | FTX Trading Ltd. | 0.001622960000000 |
| | | | TSLA | 0.002849130000000 | | 0.002849130000000 |
| | | | USD | 194.468268146191950 | | 194.468268146191950 |
| | | | USDT | | | 140.764447731379280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56737 | Name on file | FTX Trading Ltd. | BTC | 0.005099905000000 | FTX Trading Ltd. | 0.005099905000000 |
| | | | DOGE | 300.054900318600000 | | 300.054900318600000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.000000013346865 | | 0.000000013346865 |
| | | | USDT | | | 377.606816055024200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33182 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 39.821663780000000 |
| | | | AVAX | | | 0.000895400000000 |
| | | | BOBA | | | 0.080297000000000 |
| | | | BTC | | | 0.000000000600000 |
| | | | ETH | | | 0.000037339011370 |
| | | | ETHW | | | 0.000313830000000 |
| | | | MATIC | | | 0.008719030000000 |
| | | | NEAR | | | 0.001601360000000 |
| | | | NFT (303169199195653154)/FTX EU - WE ARE HERE! #25662) | | | 1.000000000000000 |
| | | | NFT (451470564892895675/FTX CRYPTO CUP 2022 KEY #5773) | | | 1.000000000000000 |
| | | | NFT (521540825157414058)/FTX EU - WE ARE HERE! #26011) | | | 1.000000000000000 |
| | | | NFT (532006101447909132)/FTX EU - WE ARE HERE! #258S6) | | | 1.000000000000000 |
| | | | NFT (547216483749338525/THE HILL BY FTX #24467) | | | 1.000000000000000 |
| | | | STG | | | 0.004559980000000 |
| | | | TRX | | | 0.859927000000000 |
| | | | USD | Undetermined* | | 0.052875564957784 |
| | | | USDT | | | 0.009590425686115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43613 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 25.336422767666900 |
| | | | PAXG | 0.268769020000000 | | 0.268769020000000 |
| | | | USD | 250.274139650000000 | | 250.274139650000000 |
| | | | USDT | 0.000000008402293 | | 0.000000008402293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22265 | Name on file | FTX Trading Ltd. | AKRO | 36.548164140000000 | FTX Trading Ltd. | 36.548164140000000 |
| | | | ASD | 0.444005555549540 | | 0.444005555549540 |
| | | | AUD | 0.000000000026782 | | 0.000000000026782 |
| | | | BIT | 5.448964760000000 | | 5.448964760000000 |
| | | | BTC | 0.000000007289702 | | 0.000000007289702 |
| | | | CHF | 0.000000000005166 | | 0.000000000005166 |
| | | | CUSDT | 0.100000001000000 | | 0.100000001000000 |
| | | | DOGE | | | 25.001341750000000 |
| | | | DOT | | | 0.011011115980000 |
| | | | FTT | 0.379629893622061 | | 0.379629893622061 |
| | | | HKD | 0.001291525236942 | | 0.001291525236942 |
| | | | LINK | | | 0.000030133803000 |
| | | | MATIC | | | 1.003672712060000 |
| | | | RAY | | | 0.096791180640000 |
| | | | RUNE | 0.036521030476450 | | 0.036521030476450 |
| | | | SOL | | | 0.211590260302157 |
| | | | SOS-PERP | 2,900,000.000000000000 | | 2,900,000.000000000000 |
| | | | SRM | 0.058206980000000 | | 0.058206980000000 |
| | | | SRM_LOCKED | 0.000554230000000 | | 0.000554230000000 |
| | | | TRX | | | 34.782374150000000 |
| | | | TRY | 0.000000009863135 | | 0.000000009863135 |
| | | | USD | -0.481935965372541 | | -0.481935965372541 |
| | | | USDT | 2.005456668122501 | | 2.005456668122501 |
| | | | ZAR | 0.000000011102189 | | 0.000000011102189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64365 | Name on file | FTX Trading Ltd. | BNB | 0.233549116100700 | FTX Trading Ltd. | 0.233549116100700 |
| | | | BTC | | | 0.006988900390950 |
| | | | ETH | | | 0.035162251909080 |
| | | | ETHW | | | 0.013049652818930 |
| | | | EUR | 0.000000007733066 | | 0.000000007733066 |
| | | | FTT | 3.299373000000000 | | 3.299373000000000 |
| | | | SOL | | | 1.888324777606660 |
| | | | TRX | | | 0.000355214265940 |
| | | | USD | 0.000000010973928 | | 0.000000010973928 |
| | | | USDT | 0.172980889106718 | | 0.172980889106718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61522 | Name on file | FTX Trading Ltd. | 1INCH | 0.966370000000000 | FTX Trading Ltd. | 0.966370000000000 |
| | | | BTC | 0.024095425000000 | | 0.024095425000000 |
| | | | CRV | 0.952120000000000 | | 0.952120000000000 |
| | | | DOT | | | 30.233516529358642 |
| | | | ETH | 0.321938820000000 | | 0.321938820000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | FTM | | | 736.423593042670300 |
| | | | FTT | 22.695687000000000 | | 22.695687000000000 |
| | | | LUNA2 | 1.412133637000000 | | 1.412133637000000 |
| | | | LUNA2_LOCKED | 3.294978486000000 | | 3.294978486000000 |
| | | | LUNC | 81,961.702481650300000 | | 81,961.702481650300000 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 8.585715216372460 | | 8.585715216372460 |
| | | | USD | 4.609054261649755 | | 4.609054261649755 |
| | | | USDT | 199.280000000000000 | | 199.280000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48780 | Name on file | FTX Trading Ltd. | ETH | 0.862093388993220 | FTX Trading Ltd. | 0.862093388993220 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.858172732575300 | | 0.858172732575300 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | GALA | 9.978400000000000 | | 9.978400000000000 |
| | | | LOOKS | | | 1.006772795083200 |
| | | | LUNA2 | 0.111214401200000 | | 0.111214401200000 |
| | | | LUNA2_LOCKED | 0.259500269400000 | | 0.259500269400000 |
| | | | LUNC | 24,217.170000000000000 | | 24,217.170000000000000 |
| | | | SAND | 0.988840000000000 | | 0.988840000000000 |
| | | | SOL | 25.023931120000000 | | 25.023931120000000 |
| | | | USD | 1,614.975117618353000 | | 1,614.975117618353000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40672 | Name on file | FTX Trading Ltd. | ATOM | 0.000000008948412 | FTX Trading Ltd. | 0.000000008948412 |
| | | | AVAX | | | 9.769314090684418 |
| | | | AXS | | | 45.790376203386200 |
| | | | BNT | 0.000000001954204 | | 0.000000001954204 |
| | | | DOT | 0.000000003891878 | | 0.000000003891878 |
| | | | ETH | | | 0.000642026720380 |
| | | | ETHW | | | 0.000641164664415 |
| | | | FTM | | | 707.983154557264500 |
| | | | FTT | 10.597022800000000 | | 10.597022800000000 |
| | | | LINK | 0.000000006274210 | | 0.000000006274210 |
| | | | LUNA2 | 4.570400901000000 | | 4.570400901000000 |
| | | | LUNA2_LOCKED | 10.664268770000000 | | 10.664268770000000 |
| | | | OKB | 0.000000000109110 | | 0.000000000109110 |
| | | | RUNE | 0.000000000616117 | | 0.000000000616117 |
| | | | USD | 1.978482990725384 | | 1.978482990725384 |
| | | | USDT | 0.000000004190159 | | 0.000000004190159 |
| | | | USTC | 646.962337655807600 | | 646.962337655807600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49309 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.011876606420840 |
| | | | BTC | | | 0.000014474741650 |
| | | | DOT | | | 100.964342821286460 |
| | | | ETH | 3.022237371644251 | | 3.022237371644251 |
| | | | ETHW | 0.904143914414740 | | 0.904143914414740 |
| | | | GALA | 8.404000000000000 | | 8.404000000000000 |
| | | | LUNA2 | 2.691143027000000 | | 2.691143027000000 |
| | | | LUNA2_LOCKED | 6.279333729000000 | | 6.279333729000000 |
| | | | SHIB | 45,986,700.000000000000000 | | 45,986,700.000000000000000 |
| | | | SOL | 287.489021499850540 | | 287.489021499850540 |
| | | | STG | 0.715000000000000 | | 0.715000000000000 |
| | | | USD | 1.549439154245980 | | 1.549439154245980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25522 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002525000 | FTX Trading Ltd. | 0.000000002525000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | APE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX | | | 0.730452506354420 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.020198800000000 | | 0.020198800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.795381610000000 | | 0.795381610000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.795381610000000 | | 0.795381610000000 |
| | | | FTT | 57.047964338075250 | | 57.047964338075250 |
| | | | FTT-PERP | -65.400000000000000 | | -65.400000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | GST-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 0.023309714983000 | | 0.023309714983000 |
| | | | LUNA2_LOCKED | 0.054389334966000 | | 0.054389334966000 |
| | | | LUNC | 4,286.625860000000000 | | 4,286.625860000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SOL | 0.672664990627340 | | 0.672664990627340 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | | | 0.000833415059260 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | -897.707619854449100 | | -897.707619854449100 |
| | | | USDT | 95.901351161468210 | | 95.901351161468210 |
| | | | USTC | 0.512981734826500 | | 0.512981734826500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77959 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 1,012.057520000000000 |
| | | | BTC | 0.477355223030000 | | 0.477355223030000 |
| | | | ETH | 3.006486969041614 | | 3.006486969041614 |
| | | | ETHW | 3.000495776607469 | | 3.000495776607469 |
| | | | LUNA2 | 2.766694416000000 | | 2.766694416000000 |
| | | | LUNA2_LOCKED | 6.455620305000000 | | 6.455620305000000 |
| | | | LUNC | 0.000000006020000 | | 0.000000006020000 |
| | | | NFT (4333194611583331049/THE HILL BY FTX #43746) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 62,067.464977557430000 | | 62,067.464977557430000 |
| | | | USTC | 0.000000000553360 | | 0.000000000553360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. The Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59440 | Name on file | FTX Trading Ltd. | ALGO | 0.199462265817418 | FTX Trading Ltd. | 0.199462265817418 |
| | | | BNB | 0.259399397065550 | | 0.259399397065550 |
| | | | FTT | 0.099335000000000 | | 0.099335000000000 |
| | | | LUNA2 | 0.459745031300000 | | 0.459745031300000 |
| | | | LUNA2_LOCKED | 1.072738406000000 | | 1.072738406000000 |
| | | | LUNC | 100,110.448509867420000 | | 100,110.448509867420000 |
| | | | SOL | 1.575883060975089 | | 1.575883060975089 |
| | | | SOL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | USD | 1,719.607280953875700 | | 1,719.607280953875700 |
| | | | XRP | | | 1,013.348867314133600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38175 | Name on file | FTX Trading Ltd. | APE | 4.111581840000000 | FTX Trading Ltd. | 4.111581840000000 |
| | | | APT | 5.005593100000000 | | 5.005593100000000 |
| | | | ATOM | 0.000742730000000 | | 0.000742730000000 |
| | | | BNB | 0.002004490000000 | | 0.002004490000000 |
| | | | BTC | 0.000019000000000 | | 0.000019000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.037356321220800 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.727210900000000 | | 1.727210900000000 |
| | | | EUR | 0.000505000000000 | | 0.000505000000000 |
| | | | FTT | 101.215917910000000 | | 101.215917910000000 |
| | | | GMT | 541.369279670000000 | | 541.369279670000000 |
| | | | GST | 0.062947270000000 | | 0.062947270000000 |
| | | | LUNA2 | 37.919670409897500 | | 37.919670409897500 |
| | | | LUNA2_LOCKED | 0.001236316427000 | | 0.001236316427000 |
| | | | LUNC | 0.002175000000000 | | 0.002175000000000 |
| | | | NFT (40162821749064 2176/THE HILL BY FTX #7273) | | | 1.000000000000000 |
| | | | PSG | 2.034182730000000 | | 2.034182730000000 |
| | | | SOL | | | 15.299414764589260 |
| | | | TRX | 0.000011000000000 | | 0.000011000000000 |
| | | | USDT | 2,187.001961044050000 | | 2,187.001961044050000 |
| | | | USTC | | | 433.615903634442000 |
| | | | USTC | 0.075001400000000 | | 0.075001400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86650 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.072546517866000 |
| | | | FTT | 150.266982720000000 | | 150.266982720000000 |
| | | | SOL | 2.500000000000000 | | 2.500000000000000 |
| | | | USD | 423.859917052063570 | | 423.859917052063570 |
| | | | USDT | 0.000000003973162 | | 0.000000003973162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39630 | Name on file | FTX Trading Ltd. | BAT | 3,373.000000000000000 | FTX Trading Ltd. | 3,373.000000000000000 |
| | | | BCH | | | 4.127458061136230 |
| | | | BTC | 1.622270778500000 | | 1.622270778500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 205.800755350000000 | | 205.800755350000000 |
| | | | ETH | 2.111486790659790 | | 2.111486790659790 |
| | | | ETHW | 2.026664197139810 | | 2.026664197139810 |
| | | | FIL-PERP | 254.700000000000000 | | 254.700000000000000 |
| | | | FTT | 290.471756440000000 | | 290.471756440000000 |
| | | | GAL | 328.701643500000000 | | 328.701643500000000 |
| | | | LTC | 0.243085750000000 | | 0.243085750000000 |
| | | | LUNA2 | 0.054027950630000 | | 0.054027950630000 |
| | | | LUNA2_LOCKED | 0.126065218100000 | | 0.126065218100000 |
| | | | LUNC | 11,764.700000000000000 | | 11,764.700000000000000 |
| | | | MANA | 0.540199790000000 | | 0.540199790000000 |
| | | | MAPS | 1,572.000000000000000 | | 1,572.000000000000000 |
| | | | SOL | 75.461034510000000 | | 75.461034510000000 |
| | | | STG | 2,338.011690000000000 | | 2,338.011690000000000 |
| | | | STSOL | 0.004941710000000 | | 0.004941710000000 |
| | | | TRX | 4.170113352000000 | | 4.170113352000000 |
| | | | USD | -23,250.336723395700000 | | -23,250.336723395700000 |
| | | | USDT | 0.652380620823979 | | 0.652380620823979 |
| | | | WAXL | 907.004535000000000 | | 907.004535000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70582 | Name on file | FTX Trading Ltd. | TRX | 0.001556000000000 | FTX Trading Ltd. | 0.001556000000000 |
| | | | USD | 685.526909672182100 | | 685.526909672182100 |
| | | | USDT | | | 770.417756745541600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74159 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009127500 | FTX Trading Ltd. | 0.000000009127500 |
| | | | BTC | 0.032199202547204 | | 0.032199202547204 |
| | | | ETH | 0.000000002604252 | | 0.000000002604252 |
| | | | FTM | | | 387.462434217311700 |
| | | | FTT | 0.000000007395711 | | 0.000000007395711 |
| | | | MATIC | | | 488.118928412983700 |
| | | | USD | 2.489053388133376 | | 2.489053388133376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68148 | Name on file | FTX Trading Ltd. | ALGO | 0.943000000000000 | FTX Trading Ltd. | 0.943000000000000 |
| | | | LUNA2 | 0.000183695124000 | | 0.000183695124000 |
| | | | LUNA2_LOCKED | 0.000428621956000 | | 0.000428621956000 |
| | | | LUNC | 40.000000000000000 | | 40.000000000000000 |
| | | | MATIC | | | 350.545475100000000 |
| | | | REN | 300.112491160000000 | | 300.112491160000000 |
| | | | SOL | -15.323807683790240 | | -15.323807683790240 |
| | | | USD | 1,017.002526130411600 | | 1,017.002526130411600 |
| | | | XRP | 99.845503475621600 | | 99.845503475621600 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 86129* | Name on file | FTX Trading Ltd. | BCH | 0.002876211485000 | | FTX Trading Ltd. | 0.002876211485000 |
| | | | BNB | 0.000000009960830 | | | 0.000000009960830 |
| | | | BTC | 0.000000004500000 | | | 0.000000004500000 |
| | | | DOGE | 2.442212496000000 | | | 2.442212496000000 |
| | | | ETH | 0.071545043972463 | | | 0.071545043972463 |
| | | | ETHW | 0.000000009133421 | | | 0.000000009133421 |
| | | | FLOW-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | FTT | 486.292873720000000 | | | 486.292873720000000 |
| | | | LTC | 0.009424360000000 | | | 0.009424360000000 |
| | | | LUNA2 | 4.263812480000000 | | | 4.263812480000000 |
| | | | LUNA2_LOCKED | 9.948895786000000 | | | 9.948895786000000 |
| | | | MATH | 0.012054350000000 | | | 0.012054350000000 |
| | | | SOL | 0.000000008131108 | | | 0.000000008131108 |
| | | | USD | 0.000000000000000 | | | -16.977687659794660 |
| | | | USDT | 10,000.000000000000000 | | | 996.648230786263400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 75487 | Name on file | FTX Trading Ltd. | BTC | 0.000000001255250 | | FTX Trading Ltd. | 0.000000001255250 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000017100000000 | | | 0.000017100000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000017101615000 | | | 0.000017101615000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | LUNC | 0.000000014456560 | | | 0.000000014456560 |
| | | | NFT (295931362277613618/FTX AU - WE ARE HERE! #10322) | | | | 1.000000000000000 |
| | | | NFT (324305339180419641/MONTREAL TICKET STUB #966) | | | | 1.000000000000000 |
| | | | NFT (328191793518653468/FTX CRYPTO CUP 2022 KEY #1945) | | | | 1.000000000000000 |
| | | | NFT (374856433273202396/FRANCE TICKET STUB #1032) | | | | 1.000000000000000 |
| | | | NFT (377335725930334670/MEXICO TICKET STUB #540) | | | | 1.000000000000000 |
| | | | NFT (382103462110486508/THE HILL BY FTX #3182) | | | | 1.000000000000000 |
| | | | NFT (431085661496925724/FTX EU - WE ARE HERE! #83845) | | | | 1.000000000000000 |
| | | | NFT (468897218823344554/NETHERLANDS TICKET STUB #501) | | | | 1.000000000000000 |
| | | | NFT (469036220183400705/BAKU TICKET STUB #1878) | | | | 1.000000000000000 |
| | | | NFT (478060689166537733/BELGIUM TICKET STUB #491) | | | | 1.000000000000000 |
| | | | NFT (491834579616533464/FTX AU - WE ARE HERE! #10310) | | | | 1.000000000000000 |
| | | | NFT (526315512557267872/FTX EU - WE ARE HERE! #83650) | | | | 1.000000000000000 |
| | | | NFT (539475827450117957/FTX EU - WE ARE HERE! #83962) | | | | 1.000000000000000 |
| | | | NFT (568273921181915599/FTX AU - WE ARE HERE! #25512) | | | | 1.000000000000000 |
| | | | SOL | 4.010043090938100 | | | 4.010043090938100 |
| | | | USD | 0.000000033374508 | | | 0.000000033374508 |
| | | | USDT | 0.000000008588868 | | | 0.000000008588868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77080 | Name on file | FTX Trading Ltd. | FTT | 1.681114851285221 | | FTX Trading Ltd. | 1.681114851285221 |
| | | | LUNA2 | 0.736909292900000 | | | 0.736909292900000 |
| | | | LUNA2_LOCKED | 1.719455017000000 | | | 1.719455017000000 |
| | | | USD | 0.000000009110609 | | | 0.000000009110609 |
| | | | USDT | | | | 789.317980216501000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82646 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 8.911762839668050 |
| | | | IMX | 0.096070630000000 | | | 0.096070630000000 |
| | | | MATIC | 0.000000002136300 | | | 0.000000002136300 |
| | | | SOL | 0.006743702201520 | | | 0.006743702201520 |
| | | | USD | 0.802230182102504 | | | 0.802230182102504 |
| | | | USDT | 0.699114290000000 | | | 0.699114290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50049 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.900000000000000 | | | 0.900000000000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.000000002000000 | | | 0.000000002000000 |
| | | | ETH | | | | 0.124281100877370 |
| | | | ETHW | 1.350153069510020 | | | 1.350153069510020 |
| | | | FTT | 2.000000000000000 | | | 2.000000000000000 |
| | | | KIN | 5.000000000000000 | | | 5.000000000000000 |
| | | | LTC | | | | 0.082855424919440 |
| | | | LUNA2 | 0.870840872500000 | | | 0.870840872500000 |
| | | | LUNA2_LOCKED | 1.968615746000000 | | | 1.968615746000000 |
| | | | LUNC | 189,627.405077390000000 | | | 189,627.405077390000000 |
| | | | NFT (304060616103379866/THE HILL BY FTX #6721) | | | | 1.000000000000000 |
| | | | NFT (406660692368408283/FTX CRYPTO CUP 2022 KEY #21186) | | | | 1.000000000000000 |
| | | | SRM | 1.009799750000000 | | | 1.009799750000000 |
| | | | SRM_LOCKED | 0.008938430000000 | | | 0.008938430000000 |
| | | | TRUMP2024 | 11.700000000000000 | | | 11.700000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 450.666360215377150 | | | 450.666360215377150 |
| | | | USDT | 0.000000005471662 | | | 0.000000005471662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

86129* : Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 18593 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 88.11708885205360 |
| | | | BTC | | | 0.11315198853020 |
| | | | FTT | 125.60000000000000 | | 125.60000000000000 |
| | | | LTC | 92.03931188612620 | | 92.03931188612620 |
| | | | TRX | 0.01931200000000 | | 0.01931200000000 |
| | | | USD | -18.89270228091809 | | -18.89270228091809 |
| | | | USDT | 60,013.71000000000000 | | 60,013.70904157543000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51615 | Name on file | FTX Trading Ltd. | BTC | 0.00041780000000 | FTX Trading Ltd. | 0.00041780000000 |
| | | | DOT | | | 52.95125234905670 |
| | | | DYDX | 0.06110700000000 | | 0.06110700000000 |
| | | | GALA | 4,149.21150000000000 | | 4,149.21150000000000 |
| | | | LUNA2 | 0.13126654900000 | | 0.13126654900000 |
| | | | LUNA2_LOCKED | 0.30628859550000 | | 0.30628859550000 |
| | | | LUNC | 28,583.56565600000000 | | 28,583.56565600000000 |
| | | | PEOPLE | 7,888.50090000000000 | | 7,888.50090000000000 |
| | | | SHIB | 96,390.00000000000000 | | 96,390.00000000000000 |
| | | | SRM | 0.83432000000000 | | 0.83432000000000 |
| | | | USD | 0.29108989171450 | | 0.29108989171450 |
| | | | XRP | 0.76107661389390 | | 0.76107661389390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18111 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02443976011470700 |
| | | | USD | Undetermined* | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26232 | Name on file | FTX Trading Ltd. | BNB | 0.00039602000000 | FTX Trading Ltd. | 0.00039602000000 |
| | | | BTC | | | 0.00851623070680 |
| | | | DOGE | 0.00000000080829650 | | 0.00000000080829650 |
| | | | ETH | 8.49270831000000 | | 8.49270831646056000 |
| | | | ETHW | 8.44894812231840000 | | 8.44894812231840000 |
| | | | FTT | 25.02272251499209 | | 25.02272251499209000 |
| | | | HT | 0.00000003467150 | | 0.00000003467150 |
| | | | LUNA2 | 0.00000001989794700 | | 0.00000001989794700 |
| | | | LUNA2_LOCKED | 0.00000004642854400 | | 0.00000004642854400 |
| | | | LUNC | 0.00433281819888000 | | 0.00433281819888000 |
| | | | NFT (29202170856911473500/THE HILL BY FTX #37620) | | | 1.00000000000000000 |
| | | | USD | 27,101.93190490142700 | | 27,101.93190490142700 |
| | | | USDT | 2,070.78414072288500 | | 2,070.78414072288500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29159 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 44.93748858000000000 |
| | | | BNB | | | 0.02001728000000000 |
| | | | BTC | | | 0.04210407000000000 |
| | | | DOGE | | | 161.21053589000000000 |
| | | | ETH | | | 0.94750517000000000 |
| | | | ETHW | | | 0.94722837000000000 |
| | | | FTT | | | 0.20127284198056200 |
| | | | MATIC | | | 10.04225471000000000 |
| | | | NFT (37122645891732265800/JAPAN TICKET STUB #1806) | | | 1.00000000000000000 |
| | | | NFT (42091491294373812200/SINGAPORE TICKET STUB #615) | | | 1.00000000000000000 |
| | | | NFT (48381641392436507000/MONACO TICKET STUB #729) | | | 1.00000000000000000 |
| | | | NFT (54466455150831806500/HUNGARY TICKET STUB #1077) | | | 1.00000000000000000 |
| | | | NFT (57611934464112111000/THE HILL BY FTX #8119) | | | 1.00000000000000000 |
| | | | SOL | | | 2.34775748000000000 |
| | | | USD | Undetermined* | | 102.84682098217087000 |
| | | | USDT | | | 0.00000001809822200 |
| | | | XRP | | | 45.04407681000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75036 | Name on file | FTX Trading Ltd. | ATOM | 0.03237881222691900 | FTX Trading Ltd. | 0.03237881222691900 |
| | | | BCH | | | 4.39495821974308000 |
| | | | ETH | 0.20152152360964000 | | 0.20152152360964000 |
| | | | ETHW | 0.20152152360964000 | | 0.20152152360964000 |
| | | | EUR | 153.24089037709328000 | | 153.24089037709328000 |
| | | | FTT | 0.09232315074791200 | | 0.09232315074791200 |
| | | | GRT | 0.70303000000000000 | | 0.70303000000000000 |
| | | | TRX | 0.00155400000000000 | | 0.00155400000000000 |
| | | | TRYB | 8,429.28960099116600000 | | 8,429.28960099116600000 |
| | | | USD | 475.92059794451745000 | | 475.92059794451745000 |
| | | | USDT | 192.72929493658205000 | | 192.72929493658205000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23494 | Name on file | FTX Trading Ltd. | AAVE | 0.00781936182385000 | FTX Trading Ltd. | 0.00781936182385000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | AKRO | 937.11741134000000000 | | 937.11741134000000000 |
| | | | AVAX | | | 1.00354400351395000 |
| | | | BAO | 22.00000000000000000 | | 22.00000000000000000 |
| | | | BNB | 0.01039105912750000 | | 0.01039105912750000 |
| | | | BTC | 0.00752288000000000 | | 0.00752288000000000 |
| | | | BTT | 28,622,917.36981433000000000 | | 28,622,917.36981433000000000 |
| | | | CHZ | 2.49389486000000000 | | 2.49389486000000000 |
| | | | CRO | 538.09533936090380000 | | 538.09533936090380000 |
| | | | DENT | 3.00000000000000000 | | 3.00000000000000000 |
| | | | DOGE | 499.16634802943760000 | | 499.16634802943760000 |
| | | | ETH | | | 0.44096701932968000 |
| | | | ETHW | 0.44063289000000000 | | 0.44063289000000000 |
| | | | FTM | 0.00811519655264000 | | 0.00811519655264000 |
| | | | FTT | 25.22484913437069300 | | 25.22484913437069300 |
| | | | KIN | 536,958.75092570000000000 | | 536,958.75092570000000000 |
| | | | LUNA2 | 0.01725091539000000 | | 0.01725091539000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.040252135910000 | | 0.040252135910000 |
| | | | LUNC | 3,756.423146034527000 | | 3,756.423146034527000 |
| | | | MATIC | 249.905886560000000 | | 249.905886560000000 |
| | | | NFT (288615619825433239)/FTX EU - WE ARE HERE! #276590) | | | 1.000000000000000 |
| | | | NFT (295140780968721423)/FTX EU - WE ARE HERE! #276607) | | | 1.000000000000000 |
| | | | NFT (297090589384039005)/SINGAPORE TICKET STUB #1705) | | | 1.000000000000000 |
| | | | NFT (344472642608549515)/AUSTIN TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (348319176366462367)/FRANCE TICKET STUB #375) | | | 1.000000000000000 |
| | | | NFT (405325424686812538)/BAKU TICKET STUB #1074) | | | 1.000000000000000 |
| | | | NFT (405515428000012163)/THE HILL BY FTX #8975) | | | 1.000000000000000 |
| | | | NFT (415948879039644833)/BELGIUM TICKET STUB #704) | | | 1.000000000000000 |
| | | | NFT (425400182581862614)/AUSTRIA TICKET STUB #546) | | | 1.000000000000000 |
| | | | NFT (427263616151760843)/FTX AU - WE ARE HERE! #52623) | | | 1.000000000000000 |
| | | | NFT (436534782211966295)/FTX EU - WE ARE HERE! #276597) | | | 1.000000000000000 |
| | | | NFT (460821641982331007)/MEXICO TICKET STUB #900) | | | 1.000000000000000 |
| | | | NFT (485470115145665952)/FTX AU - WE ARE HERE! #52611) | | | 1.000000000000000 |
| | | | NFT (546900970232541560)/FTX CRYPTO CUP 2022 KEY #546) | | | 1.000000000000000 |
| | | | NFT (559159282710986253)/MONTREAL TICKET STUB #661) | | | 1.000000000000000 |
| | | | NFT (567601107807577064)/NETHERLANDS TICKET STUB #1476) | | | 1.000000000000000 |
| | | | PYPL | 0.455652020000000 | | 0.455652020000000 |
| | | | RAY | 52.986063842875666 | | 52.986063842875666 |
| | | | SOL | 0.009919296464860 | | 0.009919296464860 |
| | | | SOL-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 271.421415987923500 | | 271.421415987923500 |
| | | | USDT | 0.007665926378322 | | 0.007665926378322 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33749 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.651007770000000 |
| | | | ETH | | | 0.748000000000000 |
| | | | FTM | | | 4,184.805141750000000 |
| | | | FTT | | | 53.200000000000000 |
| | | | NEAR | | | 409.213488550000000 |
| | | | NFT (303072552826725321)/FTX CRYPTO CUP 2022 KEY #2856) | | | 1.000000000000000 |
| | | | NFT (320815591250537477)/THE HILL BY FTX #6981) | | | 1.000000000000000 |
| | | | NFT (342309659649785834)/FTX AU - WE ARE HERE! #8491) | | | 1.000000000000000 |
| | | | NFT (345468054158731658)/FTX AU - WE ARE HERE! #8484) | | | 1.000000000000000 |
| | | | NFT (345854113066227807)/FTX AU - WE ARE HERE! #42404) | | | 1.000000000000000 |
| | | | NFT (355857776089905171)/FTX EU - WE ARE HERE! #205062) | | | 1.000000000000000 |
| | | | NFT (357914190108521477)/FTX EU - WE ARE HERE! #204992) | | | 1.000000000000000 |
| | | | NFT (542344097476726858)/FTX EU - WE ARE HERE! #205115) | | | 1.000000000000000 |
| | | | TRX | | | 0.007770000000000 |
| | | | USD | | Undetermined* | 0.08946831596894 |
| | | | USDT | | | 2,388.661810049500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75006 | Name on file | FTX Trading Ltd. | TRX | 0.000085000000000 | FTX Trading Ltd. | 0.000085000000000 |
| | | | USD | 318.216362214685260 | | 318.216362214685260 |
| | | | USDT | | | 344.755580404621000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56926 | Name on file | FTX Trading Ltd. | AVAX | 0.001330420858440 | FTX Trading Ltd. | 0.001330420858440 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | | | 0.003611579374140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000002013070 | | 0.000000002013070 |
| | | | ETH | 0.001642591363030 | | 0.001642591363030 |
| | | | ETH-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | ETHW | 0.000684769499340 | | 0.000684769499340 |
| | | | FTT | 3.678696900000000 | | 3.678696900000000 |
| | | | LTC | | | 0.0022554223387850 |
| | | | LUNA2 | 0.016012624530000 | | 0.016012624530000 |
| | | | LUNA2_LOCKED | 0.037362790560000 | | 0.037362790560000 |
| | | | LUNC | 3,486.782703150139700 | | 3,486.782703150139700 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.000980000000000 | | 0.000980000000000 |
| | | | TRYB | | | 12.252106354704160 |
| | | | USD | 1,714.046091821296600 | | 1,714.046091821296600 |
| | | | USDT | 0.009942826545466 | | 0.009942826545466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 46275 | Name on file | FTX Trading Ltd. | USD | 166.277987113102680 | FTX Trading Ltd. | 166.277987113102680 |
| | | | USDT | 170.510000000000000 | | 170.513465998199220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75789 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 477.172472905560500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38141 | Name on file | FTX Trading Ltd. | ADABULL | 33.899050000000000 | FTX Trading Ltd. | 33.899050000000000 |
| | | | ALGO | 44.000000000000000 | | 44.000000000000000 |
| | | | BTC | | | 0.007667137806250 |
| | | | ETH | | | 0.239992909380180 |
| | | | ETHBULL | 7.860000000000000 | | 7.860000000000000 |
| | | | ETHW | 0.238694719432830 | | 0.238694719432830 |
| | | | FTT | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.000000011191809 | | 0.000000011191809 |
| | | | LUNA2_LOCKED | 0.000000026114221 | | 0.000000026114221 |
| | | | LUNC | 0.002437043800000 | | 0.002437043800000 |
| | | | RAY | 7.723970820000000 | | 7.723970820000000 |
| | | | USD | 100.822132915171400 | | 100.822132915171400 |
| | | | USDT | | | 304.737249487037300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63980 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | AGLD-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ASD-PERP | -0.000000000001406 | | -0.000000000001406 |
| | | | ATOM | 0.000000013409610 | | 0.000000013409610 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX | 0.026640021374060 | | 0.026640021374060 |
| | | | AVAX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAND-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.103384100492326 |
| | | | BNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC | 0.000703275125670 | | 0.000703275125670 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000054000000 | | 0.000000054000000 |
| | | | CAKE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | CELO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CEL-PERP | -0.000000000000088 | | -0.000000000000088 |
| | | | CLV-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 1.138895698833520 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000242 | | -0.000000000000242 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EOS-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ETC-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | ETH | | | 0.001004827364370 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001000180222820 | | 0.001000180222820 |
| | | | FIL-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FLM-PERP | -0.000000000000319 | | -0.000000000000319 |
| | | | FLOW-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | FTT | 31.073910746938004 | | 31.073910746938004 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GAL-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | HNT-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | HT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ICP-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | KAVA-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | KNC-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000016111980 | | 0.000000016111980 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | | | 0.090134548756690 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 2.819648031000000 | | 2.819648031000000 |
| | | | LUNC | 0.000000009872650 | | 0.000000009872650 |
| | | | MATIC | 0.000000007948780 | | 0.000000007948780 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | NEO-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OXY-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | PERP-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | PROM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | QTUM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RNDR-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | SOL | | | 0.121624391406199 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SOL-PERP | -0.00000000000000026 | | -0.00000000000000026 |
| | | | STEP-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | STORJ-PERP | -0.00000000000000063 | | -0.00000000000000063 |
| | | | SXP-PERP | 0.00000000000000106 | | 0.00000000000000106 |
| | | | THETA-PERP | -0.00000000000000027 | | -0.00000000000000027 |
| | | | TOMO-PERP | 0.00000000000000063 | | 0.00000000000000063 |
| | | | TONCOIN-PERP | -0.00000000000000030 | | -0.00000000000000030 |
| | | | UNI-PERP | 0.00000000000000008 | | 0.00000000000000008 |
| | | | USD | 643.948754188068400 | | 643.948754188068400 |
| | | | USDT | | | 0.005380279499999 |
| | | | USTC | 0.609373606586560 | | 0.609373606586560 |
| | | | XMR-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | XTZ-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49269 | Name on file | FTX Trading Ltd. | 1INCH | 0.120005124000000 | FTX Trading Ltd. | 13.516198986680900 |
| | | | AAVE | 0.120005124000000 | | 0.120005124000000 |
| | | | AVAX | | | 1.659776806626880 |
| | | | BNB | 0.482839654061030 | | 0.482839654061030 |
| | | | BTC | 0.004280640000000 | | 0.004280640000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 0.000000000518950 | | 0.000000000518950 |
| | | | DOGE | 74.961198477774300 | | 74.961198477774300 |
| | | | ETH | 0.090475970000000 | | 0.090475970000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.090475970000000 | | 0.090475970000000 |
| | | | FTT | 2.067855851431280 | | 2.067855851431280 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 0.018744388220000 | | 0.018744388220000 |
| | | | LUNA2_LOCKED | 0.043736905860000 | | 0.043736905860000 |
| | | | LUNC | 4,081.630000000000000 | | 4,081.630000000000000 |
| | | | MATIC | | | 48.426337967149300 |
| | | | SOL | | | 1.710786757684260 |
| | | | UNI | 3.568634420546190 | | 3.568634420546190 |
| | | | USD | 0.000000021853079 | | 0.000000021853079 |
| | | | USDT | 116.020850848418000 | | 116.020850848418000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29048 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | ETH | 3.657583890000000 | | 3.657583890000000 |
| | | | ETHW | 3.656047700000000 | | 3.656047700000000 |
| | | | HOLY | | | 1.059114860000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | NFT (32233850478618253 7/THE HILL BY FTX #45151) | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 179.550000000000000 | | 179.546366485056580 |
| | | | USDT | | | 0.009189870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94192 | Name on file | FTX Trading Ltd. | BAL | 0.005643110000000 | FTX Trading Ltd. | 0.005643110000000 |
| | | | BAL-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | BAND-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | BTC | 0.000031173340133 | | 0.000031173340133 |
| | | | CRO | 9.592000000000000 | | 9.592000000000000 |
| | | | DODO | 0.006002760000000 | | 0.006002760000000 |
| | | | DODO-PERP | -0.00000000000015461 | | -0.00000000000015461 |
| | | | EOS-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | ETH | -0.228300662633343 | | -0.228300662633343 |
| | | | ETH-PERP | -0.00000000000000039 | | -0.00000000000000039 |
| | | | ETHW | 0.001030402969462 | | 0.001030402969462 |
| | | | FIL-PERP | -0.00000000000000397 | | -0.00000000000000397 |
| | | | FTT | 26.831285200000000 | | 26.831285200000000 |
| | | | GODS | 2,948.299240000000000 | | 2,948.299240000000000 |
| | | | HOLY-PERP | 8,623.800000000000000 | | 8,623.800000000000000 |
| | | | LUNA2_LOCKED | 246.646550400000000 | | 246.646550400000000 |
| | | | MATIC | 0.000000007412410 | | 0.000000007412410 |
| | | | RAY | 891.000000000000000 | | 891.000000000000000 |
| | | | SECO | 109.000000000000000 | | 109.000000000000000 |
| | | | SOS-PERP | 202,800,000.000000000000000 | | 202,800,000.000000000000000 |
| | | | SRM | 44.775593000000000 | | 44.775593000000000 |
| | | | STORJ-PERP | -0.00000000000007275 | | -0.00000000000007275 |
| | | | SUSHI | 0.000000005639960 | | 0.000000005639960 |
| | | | SXP | 0.00000000000061240 | | 0.00000000000061240 |
| | | | TRX | 9,831.908961281924000 | | 9,831.908961281924000 |
| | | | USD | 90,000.000000000000000 | | 38,680.822827950535000 |
| | | | USDT | 1.944628320925360 | | 1.944628320925360 |
| | | | USTC | 0.000000087304740 | | 0.000000087304740 |
| | | | XTZ-PERP | -0.00000000000001818 | | -0.00000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6111 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ATLAS | 49.990500000000000 | | 49.990500000000000 |
| | | | BTC | | | 0.008385487248690 |
| | | | CHZ | 79.984800000000000 | | 79.984800000000000 |
| | | | ETH | | | 0.146347981067380 |
| | | | ETHW | 0.145556234600080 | | 0.145556234600080 |
| | | | FTT | 7.598574810000000 | | 7.598574810000000 |
| | | | LUNA2 | 0.153051042200000 | | 0.153051042200000 |
| | | | LUNA2_LOCKED | 0.357119098400000 | | 0.357119098400000 |
| | | | LUNC | 33,327.186667281000000 | | 33,327.186667281000000 |
| | | | SAND | 3.999240000000000 | | 3.999240000000000 |
| | | | SOL | 4.284379034000000 | | 4.284379034000000 |
| | | | USD | 139.435232518450480 | | 139.435232518450480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 79703 | Name on file | FTX Trading Ltd. | ADA-PERP | | 4,400.000000000000000 | FTX Trading Ltd. | | 4,400.000000000000000 |
| | | | ATOM | | | | | 19.988313048917030 |
| | | | ATOM-PERP | | 55.000000000000000 | | | 55.000000000000000 |
| | | | BTC | | 0.055345779368810 | | | 0.055345779368810 |
| | | | ETH | | | | | 0.750294459616430 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.686379339009170 | | | 0.686379339009170 |
| | | | FTT | | 28.195298640000000 | | | 28.195298640000000 |
| | | | FTT-PERP | | 18.500000000000000 | | | 18.500000000000000 |
| | | | LOOKS-PERP | | 2,050.000000000000000 | | | 2,050.000000000000000 |
| | | | LUNA2 | | 7.492628563000000 | | | 7.492628563000000 |
| | | | LUNA2_LOCKED | | 17.482799980000000 | | | 17.482799980000000 |
| | | | LUNC | | 1,631,535.644492223400000 | | | 1,631,535.644492223400000 |
| | | | SOL | | 10.322342154011180 | | | 10.322342154011180 |
| | | | TRX | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | -2,607.753053804112000 | | | -2,607.753053804112000 |
| | | | USDT | | | | | 66.846869243242240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87509 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | | 41.670449636349700 |
|---|---|---|---|---|---|---|---|---|
| | | | FTT | | 22.813787340000000 | | | 22.813787340000000 |
| | | | HT | | | | | 119.676711342058800 |
| | | | LUNA2 | | 1.930068144000000 | | | 1.930068144000000 |
| | | | LUNA2_LOCKED | | 4.503492337000000 | | | 4.503492337000000 |
| | | | LUNC | | 6.217500000000000 | | | 6.217500000000000 |
| | | | REN | | 1,004.256433260000000 | | | 1,004.256433260000000 |
| | | | TRX | | 0.002331000000000 | | | 0.002331000000000 |
| | | | USDT | | | | | 227.176566056902800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47315 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | | 0.005013621824000 |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | | | | | 0.075457964250000 |
| | | | ETHW | | 0.075047830500000 | | | 0.075047830500000 |
| | | | LUNA2 | | 0.614474956000000 | | | 0.614474956000000 |
| | | | LUNA2_LOCKED | | 1.433774897000000 | | | 1.433774897000000 |
| | | | LUNC | | 37,818.710000000000000 | | | 37,818.710000000000000 |
| | | | SHIB | | 1,100,000.000000000000000 | | | 1,100,000.000000000000000 |
| | | | TRX | | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | | 198.145514127680310 | | | 198.145514127680310 |
| | | | USDT | | 0.000000003125610 | | | 0.000000003125610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93983 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ALICE-PERP | | | | | -0.000000000000056 |
| | | | APE-PERP | | | | | -0.000000000000028 |
| | | | AR-PERP | | | | | 0.000000000000005 |
| | | | ATOM-PERP | | | | | -0.000000000000008 |
| | | | AUDIO-PERP | | | | | -0.000000000000028 |
| | | | AVAX-PERP | | | | | -0.000000000000006 |
| | | | BAL-PERP | | | | | -0.000000000000031 |
| | | | BAND-PERP | | | | | 0.000000000000071 |
| | | | BCH-PERP | | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | BTC | | | | | 0.000000006763568 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | | 0.000000000000000 |
| | | | CRO | | | | | 50.000000000000000 |
| | | | DASH-PERP | | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | | -0.000000000000454 |
| | | | FTT | | 500.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | | | | | -0.000000000000008 |
| | | | HNT-PERP | | | | | 0.000000000000046 |
| | | | ICP-PERP | | | | | 0.000000000000003 |
| | | | KAVA-PERP | | | | | 0.000000000000113 |
| | | | KSM-PERP | | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | | -0.000000000000015 |
| | | | LTC-PERP | | | | | 0.000000000000001 |
| | | | MTL-PERP | | | | | 0.000000000000028 |
| | | | NEAR-PERP | | | | | -0.000000000000014 |
| | | | QTUM-PERP | | | | | -0.000000000000007 |
| | | | RSR | | | | | 0.000000001416931 |
| | | | RUNE-PERP | | | | | 0.000000000000056 |
| | | | SNX-PERP | | | | | -0.000000000000000 |
| | | | SOL | | 10.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | | | | -0.000000000000001 |
| | | | STORJ-PERP | | | | | 0.000000000000227 |
| | | | TOMO-PERP | | | | | -0.000000000000056 |
| | | | TRX | | 1,500.000000000000000 | | | 0.000811000000000 |
| | | | USD | | | | | -6.015267907072145 |
| | | | USDT | | | | | 24.277428878251985 |
| | | | YFI-PERP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27057 | Name on file | FTX Trading Ltd. | DOGE | | | FTX Trading Ltd. | | 36,592.626501220000000 |
|---|---|---|---|---|---|---|---|---|
| | | | GRT | | | | | 1.000000000000000 |
| | | | NFT (367622433690861255/FTX EU - WE ARE HERE! #133136) | | | | | 1.000000000000000 |
| | | | NFT (468565919620145467/FTX EU - WE ARE HERE! #132943) | | | | | 1.000000000000000 |
| | | | NFT (558471188886884635/FTX EU - WE ARE HERE! #133188) | | | | | 1.000000000000000 |
| | | | TRX | | | | | 1.000000000000000 |
| | | | USD | | | Undetermined* | | | 0.000000007596180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58051 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | | 34.821604659251960 |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | | | | | 0.234624364191440 |
| | | | ETH | | | | | 0.005580832125560 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.005550711607460 | | 0.005550711607460 |
| | | | FTT | 17.699932000000000 | | 17.699932000000000 |
| | | | HT | 3.160275019100050 | | 3.160275019100050 |
| | | | LINK | 0.403896235193363 | | 0.403896235193363 |
| | | | LUNA2 | 0.010761563720000 | | 0.010761563720000 |
| | | | LUNA2_LOCKED | 0.025110315350000 | | 0.025110315350000 |
| | | | LUNC | 2,343.353157817508000 | | 2,343.353157817508000 |
| | | | STEP | 163.786111000000000 | | 163.786111000000000 |
| | | | TRX | 37,036.557618500860000 | | 37,036.557618500860000 |
| | | | USD | 40.983336713942820 | | 40.983336713942820 |
| | | | USDT | 112.842952638029460 | | 112.842952638029460 |
| | | | XRP | 6,222.861830000650000 | | 6,222.861830000650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48815 | Name on file | FTX Trading Ltd. | AXS | 9.221137840631640 | FTX Trading Ltd. | 9.221137840631640 |
| | | | BAT | 94.499637270000000 | | 94.499637270000000 |
| | | | CRV | 21.717611580000000 | | 21.717611580000000 |
| | | | DOGE | 396.930394360000000 | | 396.930394360000000 |
| | | | DOT | 8.179915550469000 | | 8.179915550469000 |
| | | | EUR | 140.000001178713600 | | 140.000001178713600 |
| | | | FTT | 26.075273690000000 | | 26.075273690000000 |
| | | | LTC | 2.191691310000000 | | 2.191691310000000 |
| | | | LUNA2 | 0.108786917400000 | | 0.108786917400000 |
| | | | LUNA2_LOCKED | 0.253836140600000 | | 0.253836140600000 |
| | | | LUNC | 23,688.580304210000000 | | 23,688.580304210000000 |
| | | | SHIB | 2,799,552.071668530000000 | | 2,799,552.071668530000000 |
| | | | TONCOIN | 26.505741470000000 | | 26.505741470000000 |
| | | | USD | 0.416101309730326 | | 0.416101309730326 |
| | | | USDT | 109.433919489974910 | | 109.433919489974910 |
| | | | XRP | 91.271880030000000 | | 91.271880030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25546 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.357072023286920 |
| | | | AUDIO | 28.994490000000000 | | 28.994490000000000 |
| | | | BNB | 1.999631400000000 | | 1.999631400000000 |
| | | | BTC | 0.040526650580540 | | 0.040526650580540 |
| | | | DOT | | | 16.160295630647820 |
| | | | ENJ | 20.996129700000000 | | 20.996129700000000 |
| | | | ETH | | | 0.409030836175520 |
| | | | ETHW | 0.368682180145370 | | 0.368682180145370 |
| | | | FTT | 39.592684620000000 | | 39.592684620000000 |
| | | | LINK | | | 3.242616434062210 |
| | | | LUNA2 | 0.000003810971327 | | 0.000003810971327 |
| | | | LUNA2_LOCKED | 0.000008892266429 | | 0.000008892266429 |
| | | | LUNC | 0.829847031000000 | | 0.829847031000000 |
| | | | MANA | 21.995945400000000 | | 21.995945400000000 |
| | | | MATIC | 31.339763216941140 | | 31.339763216941140 |
| | | | SAND | 17.996682600000000 | | 17.996682600000000 |
| | | | SOL | 4.430682702000000 | | 4.430682702000000 |
| | | | UNI | 4.663317425162040 | | 4.663317425162040 |
| | | | USD | 455.635982977167600 | | 455.635982977167600 |
| | | | USDT | 2.654000000000000 | | 2.654000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7542 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000713970000000 |
| | | | ETHW | | | 0.000000001000000 |
| | | | FTT | | | 0.044328637827840 |
| | | | HT | 90.000000000000000 | | 90.781840000000000 |
| | | | NFT (2982827644622597734/FTX CRYPTO CUP 2022 KEY #2092) | | | 1.000000000000000 |
| | | | SUN | | | 0.000230000000000 |
| | | | TRX | 33,081.000000000000000 | | 33,081.400800000000000 |
| | | | USD | 1,038.577334561084200 | | 1,038.577334561084200 |
| | | | USDT | | | 0.009810090749103 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77892 | Name on file | FTX Trading Ltd. | ASD | 0.063707040000000 | FTX Trading Ltd. | 0.063707040000000 |
| | | | BTC | | | 0.029875672158075 |
| | | | DAWN | 0.098980000000000 | | 0.098980000000000 |
| | | | ETH | | | 0.347022444896320 |
| | | | ETHW | 0.345136070258120 | | 0.345136070258120 |
| | | | KNC | 5.450585711376200 | | 5.450585711376200 |
| | | | LUNA2 | 0.947118946900000 | | 0.947118946900000 |
| | | | LUNA2_LOCKED | 2.209944209000000 | | 2.209944209000000 |
| | | | LUNC | 51,476.189542000000000 | | 51,476.189542000000000 |
| | | | TOMO | 1,006.219479472725000 | | 1,006.219479472725000 |
| | | | TRX | 0.843018480000000 | | 0.843018480000000 |
| | | | USD | 0.477579245303515 | | 0.477579245303515 |
| | | | USDT | 0.002773790000000 | | 0.002773790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38903 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.424454097038611 |
| | | | AXS | | | 2.393498071526730 |
| | | | BTC | | | 0.010018369348720 |
| | | | DOT | | | 2.067862970573570 |
| | | | ETH | 0.000000001982110 | | 0.000000001982110 |
| | | | EUR | 0.000000006573481 | | 0.000000006573481 |
| | | | FTM | 0.994870000000000 | | 0.994870000000000 |
| | | | LUNA2 | 0.002941026994000 | | 0.002941026994000 |
| | | | LUNA2_LOCKED | 0.006862396319000 | | 0.006862396319000 |
| | | | LUNC | 1.272249458095840 | | 1.272249458095840 |
| | | | MATIC | | | 86.012521624218220 |
| | | | RNDR | 85.683717000000000 | | 85.683717000000000 |
| | | | RUNE | 0.047363040831700 | | 0.047363040831700 |
| | | | SHIB | 1,499,715.000000000000000 | | 1,499,715.000000000000000 |
| | | | SOL | | | 1.406796749511675 |
| | | | USD | 0.599114456879492 | | 0.599114456879492 |
| | | | USDT | 0.000000003770230 | | 0.000000003770230 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71671 | Name on file | FTX Trading Ltd. | BTC | 0.309637340646740 | FTX Trading Ltd. | 0.309637340646740 |
| | | | GENE | 1.199820000000000 | | 1.199820000000000 |
| | | | LUNA2 | 0.033249046330000 | | 0.033249046330000 |
| | | | LUNA2_LOCKED | 0.077581108100000 | | 0.077581108100000 |
| | | | LUNC | 0.000000002700000 | | 0.000000002700000 |
| | | | SOL | 0.976206380953690 | | 0.976206380953690 |
| | | | USD | 2.117162780179971 | | 2.117162780179971 |
| | | | USDT | 0.000000004189818 | | 0.000000004189818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41600 | Name on file | FTX Trading Ltd. | AVAX | 0.021994587005590 | FTX Trading Ltd. | 0.021994587005590 |
| | | | DOGE | 0.661471046219300 | | 0.661471046219300 |
| | | | DOT | 323.881967890116900 | | 323.881967890116900 |
| | | | FTT | 68.686260000000000 | | 68.686260000000000 |
| | | | SOL | 0.007005654238106 | | 0.007005654238106 |
| | | | TRX | 0.000029704272560 | | 0.000029704272560 |
| | | | USD | 4.594700000000000 | | 0.329358772691191 |
| | | | USDT | | | 4.613791130644348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63691 | Name on file | FTX Trading Ltd. | BTC | 0.002731751658500 | FTX Trading Ltd. | 0.002731751658500 |
| | | | BTC-PERP | 0.024000000000000 | | 0.024000000000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LRC | 44.000000000000000 | | 44.000000000000000 |
| | | | TRX | 0.984284000000000 | | 0.984284000000000 |
| | | | TRX-PERP | 88,976.000000000000000 | | 88,976.000000000000000 |
| | | | USD | 4,235.080000000000000 | | -4,235.079506205820500 |
| | | | USDT | 0.923594457858515 | | 0.923594457858515 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32062 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000009065800 |
| | | | DOT | | | 0.000000009286960 |
| | | | ETH | | | 0.000000480000000 |
| | | | ETHW | | | 0.000000480000000 |
| | | | FTT | 154.970000000000000 | | 154.970500006272600 |
| | | | LINK | | | 0.000000004810200 |
| | | | LUNA2 | | | 0.007029078251000 |
| | | | LUNA2_LOCKED | | | 0.016401182590000 |
| | | | SOL | 18.100000000000000 | | 18.106285441871570 |
| | | | TRX | | | 15.835314207035370 |
| | | | USD | -2,144.600000000000000 | | -2,144.602855248423600 |
| | | | USDT | 39,007.090000000000000 | | 39,007.090980791094000 |
| | | | USTC | | | 0.995000002980340 |
| | | | XRP | 1,225.220000000000000 | | 1,225.225730750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68265 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 20.903927347800000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 11.028594413675000 | | 11.028594413675000 |
| | | | BTC | 0.000000004020000 | | 0.000000004020000 |
| | | | DOT | 37.048375160000000 | | 37.048375160000000 |
| | | | FTT | 7.798518000000000 | | 7.798518000000000 |
| | | | LTC | 0.000000008000000 | | 0.000000008000000 |
| | | | LUNA2 | 0.031264750690000 | | 0.031264750690000 |
| | | | LUNA2_LOCKED | 0.072951084940000 | | 0.072951084940000 |
| | | | LUNC | 19.925523023200000 | | 19.925523023200000 |
| | | | MANA | 1,656.374520000000000 | | 1,656.374520000000000 |
| | | | SOL | | | 67.648656553080000 |
| | | | TOMO | 1.005797450000000 | | 1.005797450000000 |
| | | | USD | 0.751839487223907 | | 0.751839487223907 |
| | | | USDT | 3.066304346000000 | | 3.066304346000000 |
| | | | XRP | 670.745590000000000 | | 670.745590000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83129 | Name on file | FTX Trading Ltd. | AXS | 0.000000005513981 | FTX Trading Ltd. | 0.000000005513981 |
| | | | BNB | 0.000000007483390 | | 0.000000007483390 |
| | | | BTC | 0.048012154254878 | | 0.048012154254878 |
| | | | ETH | 0.000847240000000 | | 0.000847240000000 |
| | | | ETHW | 0.000847240000000 | | 0.000847240000000 |
| | | | EUR | 1,900.000000000000000 | | 0.000000005994096 |
| | | | FTT | 1.100000000000000 | | 1.100000000000000 |
| | | | LUNA2 | 7.512716697000000 | | 7.512716697000000 |
| | | | LUNA2_LOCKED | 17.529672290000000 | | 17.529672290000000 |
| | | | USD | 1,900.000000000000000 | | 0.699519720310467 |
| | | | USDT | 1,900.000000006728870 | | 0.000000006728870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42243 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.033501657969387 |
| | | | ETH | | | 0.074816551540000 |
| | | | ETHW | 0.000000001590000 | | 0.000000001590000 |
| | | | LUNA2 | 0.527714886200000 | | 0.527714886200000 |
| | | | LUNA2_LOCKED | 1.231334734000000 | | 1.231334734000000 |
| | | | USD | 0.000009748385304 | | 0.000009748385304 |
| | | | USDT | 0.000000001060212 | | 0.000000001060212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46053 | Name on file | FTX Trading Ltd. | 1INCH | 0.219598570000000 | FTX Trading Ltd. | 0.219598570000000 |
| | | | APE | 2.015060000000000 | | 2.015060000000000 |
| | | | AVAX | | | 4.452070152290415 |
| | | | BIT | 102.814471110000000 | | 102.814471110000000 |
| | | | BNB | 0.000000004823900 | | 0.000000004823900 |
| | | | BTC | 0.000386660071568 | | 0.000386660071568 |
| | | | CRO | 79.979933250000000 | | 79.979933250000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | CVX | 4.195698700000000 | | | 4.195698700000000 |
| | | | ENJ | 38.032872650000000 | | | 38.032872650000000 |
| | | | ENS | 4.144929600000000 | | | 4.144929600000000 |
| | | | FTM | 91.631296255564870 | | | 91.631296255564870 |
| | | | GALA | 183.875658040000000 | | | 183.875658040000000 |
| | | | HNT | 5.400674000000000 | | | 5.400674000000000 |
| | | | LINA | 214.769194250000000 | | | 214.769194250000000 |
| | | | MANA | 39.882500140000000 | | | 39.882500140000000 |
| | | | SAND | 35.074806682834230 | | | 35.074806682834230 |
| | | | UNI | 2.630821000000000 | | | 2.630821000000000 |
| | | | USD | 0.139148181510789 | | | 0.139148181510789 |
| | | | XRP | 0.000000008549187 | | | 0.000000008549187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80677 | Name on file | FTX Trading Ltd. | APE | 11.080097590357800 | | FTX Trading Ltd. | 11.080097590357800 |
| | | | BTC | 0.000000003093810 | | | 0.000000003093810 |
| | | | DMG | 7,867.128074370000000 | | | 7,867.128074370000000 |
| | | | DOGE | 51.179447704360190 | | | 51.179447704360190 |
| | | | ETH | 0.039479446287880 | | | 0.039479446287880 |
| | | | ETHW | 0.039264812333303 | | | 0.039264812333303 |
| | | | FTT | 3.099411000000000 | | | 3.099411000000000 |
| | | | GALA | 529.899300000000000 | | | 529.899300000000000 |
| | | | GMT | 41.637628147248000 | | | 41.637628147248000 |
| | | | LUNA2 | 12.101987052954000 | | | 12.101987052954000 |
| | | | LUNA2_LOCKED | 28.204636456892000 | | | 28.204636456892000 |
| | | | LUNC | 2,627,185.498429220000000 | | | 2,627,185.498429220000000 |
| | | | RAY | 153.788616193646530 | | | 153.788616193646530 |
| | | | SHIB | 19,996,223.940000000000000 | | | 19,996,223.940000000000000 |
| | | | SRM | 139.540731000000000 | | | 139.540731000000000 |
| | | | SRM_LOCKED | 1.409902740000000 | | | 1.409902740000000 |
| | | | USD | 395.476578984629700 | | | 395.476578984629700 |
| | | | XRP | 4,026.718150289055000 | | | 4,026.718150289055000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15578 | Name on file | FTX Trading Ltd. | CQT | 1,561.712123400000000 | | FTX Trading Ltd. | 1,561.712123400000000 |
| | | | EUR | 0.521332906598273 | | | 0.521332906598273 |
| | | | FTT | 0.016034130000000 | | | 0.016034130000000 |
| | | | LINK | 74.616966475096130 | | | 74.616966475096130 |
| | | | POLIS | 25.995965520000000 | | | 25.995965520000000 |
| | | | RAY | 39.874159540000000 | | | 39.874159540000000 |
| | | | SOL | 5.970469634700220 | | | 5.970469634700220 |
| | | | SRM | 60.666190220000000 | | | 60.666190220000000 |
| | | | SRM_LOCKED | 0.947206010000000 | | | 0.947206010000000 |
| | | | USD | 53.283739857093260 | | | 53.283739857093260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25910 | Name on file | FTX Trading Ltd. | ATLAS | 269.946000000000000 | | FTX Trading Ltd. | 269.946000000000000 |
| | | | AVAX | 1.221739988321600 | | | 1.221739988321600 |
| | | | BNT | 0.096020000000000 | | | 0.096020000000000 |
| | | | BRZ | 7,997.000000000000000 | | | 7,997.000000000000000 |
| | | | CRO | 179.964000000000000 | | | 179.964000000000000 |
| | | | MATIC | 0.990400000000000 | | | 0.990400000000000 |
| | | | POLIS | 39.594720000000000 | | | 39.594720000000000 |
| | | | SAND | 34.993000000000000 | | | 34.993000000000000 |
| | | | SRM | 41.560474690000000 | | | 41.560474690000000 |
| | | | SRM_LOCKED | 0.326981990000000 | | | 0.326981990000000 |
| | | | USD | 45.560737513186500 | | | 45.560737513186500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6609 | Name on file | FTX Trading Ltd. | FTT | 0.065000000000000 | | FTX Trading Ltd. | 0.065000000000000 |
| | | | INDI | 70,000.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1.109484780000000 | | | 1.109484780000000 |
| | | | SRM_LOCKED | 8.010515220000000 | | | 8.010515220000000 |
| | | | USD | 0.579403549500000 | | | 0.579403549500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42644 | Name on file | FTX Trading Ltd. | 1INCH | 108.075616219540950 | | FTX Trading Ltd. | 108.075616219540950 |
| | | | ATOM | 5.614799658408890 | | | 5.614799658408890 |
| | | | AXS | 7.401820823830530 | | | 7.401820823830530 |
| | | | BNB | 0.000000007929881 | | | 0.000000007929881 |
| | | | BTC | 0.005824355246230 | | | 0.005824355246230 |
| | | | CRO | 40.000000000000000 | | | 40.000000000000000 |
| | | | CUSDT | 0.000000004717978 | | | 0.000000004717978 |
| | | | DODO | 0.000000001000000 | | | 0.000000001000000 |
| | | | DOGE | 0.000000005484390 | | | 0.000000005484390 |
| | | | DOT | 9.104244850159380 | | | 9.104244850159380 |
| | | | ETH | 0.000000007825080 | | | 0.000000007825080 |
| | | | FTM | 143.169013949684300 | | | 143.169013949684300 |
| | | | FTT | 15.512433488774068 | | | 15.512433488774068 |
| | | | IMX | 0.000000000547818 | | | 0.000000000547818 |
| | | | LINA | 0.000000003000000 | | | 0.000000003000000 |
| | | | LINK | 12.072739875212500 | | | 12.072739875212500 |
| | | | LUNA2 | 0.007652992235000 | | | 0.007652992235000 |
| | | | LUNA2_LOCKED | 0.017856981880000 | | | 0.017856981880000 |
| | | | OKB | 0.000000007962852 | | | 0.000000007962852 |
| | | | OMG | 0.000000004796699 | | | 0.000000004796699 |
| | | | RAY | 171.864774380245500 | | | 171.864774380245500 |
| | | | RUNE | 7.440452901154200 | | | 7.440452901154200 |
| | | | SOL | 0.101692777000000 | | | 0.101692777000000 |
| | | | SXP | 0.000000000564838 | | | 0.000000000564838 |
| | | | USD | 10.105733052218918 | | | 10.105733052218918 |
| | | | USDT | 0.000000007754168 | | | 0.000000007754168 |
| | | | USTC | 1.083318038789400 | | | 1.083318038789400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71466 | Name on file | FTX Trading Ltd. | APE | 65.682186822492410 | | FTX Trading Ltd. | 65.682186822492410 |
| | | | AUDIO | 183.962920000000000 | | | 183.962920000000000 |
| | | | AXS | 8.322679371830480 | | | 8.322679371830480 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BNB | 0.007629400000000 | | 0.007629400000000 |
| | | | DMG | 0.075026000000000 | | 0.075026000000000 |
| | | | ENJ | 6.998740000000000 | | 6.998740000000000 |
| | | | ETH | 0.245964146418300 | | 0.245964146418300 |
| | | | EUR | 0.391276000000000 | | 0.391276000000000 |
| | | | FTT | 12.397768000000000 | | 12.397768000000000 |
| | | | GMT | 124.325113711325570 | | 124.325113711325570 |
| | | | GRT | 2,475.856495684110000 | | 2,475.856495684110000 |
| | | | HT | 1.144721158383220 | | 1.144721158383220 |
| | | | IMX | 64.988300000000000 | | 64.988300000000000 |
| | | | LOOKS | 1,093.972380703221200 | | 1,093.972380703221200 |
| | | | LRC | 42.992260000000000 | | 42.992260000000000 |
| | | | LUNA2 | 1.062383827000000 | | 1.062383827000000 |
| | | | LUNA2_LOCKED | 2.478895596000000 | | 2.478895596000000 |
| | | | LUNC | 231,336.314995200000000 | | 231,336.314995200000000 |
| | | | SPELL | 124,677.554000000000000 | | 124,677.554000000000000 |
| | | | SUN | 0.000728960000000 | | 0.000728960000000 |
| | | | TRX | 0.001080000000000 | | 0.001080000000000 |
| | | | USD | 5,234.981761270687500 | | 5,234.981761270687500 |
| | | | USDT | 0.007228400000000 | | 0.007228400000000 |
| | | | XPLA | 9.974800000000000 | | 9.974800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18404 | Name on file | FTX Trading Ltd. | AAVE | 0.969398600000000 | FTX Trading Ltd. | 0.969398600000000 |
| | | | ATOM | | | 2.851505167108780 |
| | | | CRV | 0.960036000000000 | | 0.960036000000000 |
| | | | FTT | 0.127031870000000 | | 0.127031870000000 |
| | | | LUNA2 | 4.699793657000000 | | 4.699793657000000 |
| | | | LUNA2_LOCKED | 10.966185200000000 | | 10.966185200000000 |
| | | | LUNC | 1.045790914085180 | | 1.045790914085180 |
| | | | NFT (467045704573231737/THE HILL BY FTX #34540) | | | 1.000000000000000 |
| | | | SOL | 1.019526640000000 | | 1.019526640000000 |
| | | | TRX | 0.684461000000000 | | 0.684461000000000 |
| | | | UNI | 0.098001800000000 | | 0.098001800000000 |
| | | | USD | 1,901.030795111688100 | | 1,901.030795111688100 |
| | | | USDT | 0.000000010141487 | | 0.000000010141487 |
| | | | USTC | 665.000000000000000 | | 665.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21081 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 37.913548893331550 |
| | | | BNB | 0.000000000189590 | | 0.000000000189590 |
| | | | BTC | 0.001918400000000 | | 0.001918400000000 |
| | | | FTT | 25.294593300000000 | | 25.294593300000000 |
| | | | IMX | 0.000000008181030 | | 0.000000008181030 |
| | | | LUNA2 | 1.329582506000000 | | 1.329582506000000 |
| | | | LUNA2_LOCKED | 3.102359181000000 | | 3.102359181000000 |
| | | | LUNC | 289,519.390000000000000 | | 289,519.390000000000000 |
| | | | NFT (310021986787029601/FTX CRYPTO CUP 2022 KEY #13318) | | | 1.000000000000000 |
| | | | NFT (358181190474655346/FTX EU - WE ARE HERE! #33817) | | | 1.000000000000000 |
| | | | NFT (379712651259161818/THE HILL BY FTX #24108) | | | 1.000000000000000 |
| | | | NFT (426603930921575672/FTX AU - WE ARE HERE! #39055) | | | 1.000000000000000 |
| | | | NFT (474853710492551147/FTX EU - WE ARE HERE! #33906) | | | 1.000000000000000 |
| | | | NFT (496341265889554069/FTX AU - WE ARE HERE! #33603) | | | 1.000000000000000 |
| | | | NFT (551373530616523213/FTX AU - WE ARE HERE! #38983) | | | 1.000000000000000 |
| | | | SOL | 5.748403612121502 | | 5.748403612121502 |
| | | | TRX | 0.000000007667476 | | 0.000000007667476 |
| | | | USD | -691.404235603766300 | | -691.404235603766300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23648 | Name on file | FTX Trading Ltd. | FTT | 0.199960000000000 | FTX Trading Ltd. | 0.199960000000000 |
| | | | TONCOIN | 7.600000000000000 | | 7.600000000000000 |
| | | | TRX | | | 152.806211018707930 |
| | | | USD | 0.229186717726640 | | 0.229186717726640 |
| | | | USDT | 0.355085200000000 | | 0.355085200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36808 | Name on file | FTX Trading Ltd. | AVAX | 11.200000000000000 | FTX Trading Ltd. | 11.200000000000000 |
| | | | BTC | 0.044200000000000 | | 0.044200000000000 |
| | | | DOT | 33.700000000000000 | | 33.700000000000000 |
| | | | ETH | 0.398000000000000 | | 0.398000000000000 |
| | | | ETHW | 0.398000000000000 | | 0.398000000000000 |
| | | | MATIC | | | 1,383.885309800000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 21.618360030000000 | | 21.618360030000000 |
| | | | USD | 0.332314229450000 | | 0.332314229450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66116 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.170138642130580 |
| | | | ETHW | 0.169218448797880 | | 0.169218448797880 |
| | | | LUNA2 | 0.000590461707700 | | 0.000590461707700 |
| | | | LUNA2_LOCKED | 0.001377743985000 | | 0.001377743985000 |
| | | | LUNC | 128.574280013086600 | | 128.574280013086600 |
| | | | MATIC | 0.000100000000000 | | 0.000100000000000 |
| | | | SAND | 0.999600000000000 | | 0.999600000000000 |
| | | | SOL | 65.328677308022520 | | 65.328677308022520 |
| | | | SOL-PERP | -337.250000000000000 | | -337.250000000000000 |
| | | | USD | 11,368.897404498530000 | | 11,368.897404498530000 |
| | | | USDT | 2,270.182162326009300 | | 2,270.182162326009300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43162 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 19.086077136645187 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.04255278000000 | | 0.04255278000000 |
| | | | ETH | 0.19100000000000 | | 0.19100000000000 |
| | | | ETHW | 0.19100000000000 | | 0.19100000000000 |
| | | | FTM | 262.59004962000000 | | |
| | | | GBP | 0.00000004953524 | | 0.00000004953524 |
| | | | LUNA2 | 0.62733838480000 | | 0.62733838480000 |
| | | | LUNA2_LOCKED | 1.46378956400000 | | 1.46378956400000 |
| | | | LUNC | 16.73748344323040 | | 16.73748344323040 |
| | | | MATIC | 125.85442320000000 | | 125.85442320000000 |
| | | | SAND | 0.84040099000000 | | 0.84040099000000 |
| | | | SOL | 28.53578182000000 | | 28.53578182000000 |
| | | | USD | 832.54962386764090 | | 832.54962386764090 |
| | | | ZIL-PERP | 2,830.00000000000000 | | 2,830.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9037 | Name on file | FTX Trading Ltd. | BAO | 654.67806539516460 | FTX Trading Ltd. | 654.67806539516460 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00000000502174 | | 0.00000000502174 |
| | | | ETHW | 121.00000000000000 | | 0.00000000000000 |
| | | | FTT | 61,218.00000000000000 | | 0.00000000000000 |
| | | | SOL | 502.00000000000000 | | 0.00000000000000 |
| | | | USD | 508.57479493692630 | | 492.04990856361950 |
| | | | USDT | 492.04990856361950 | | 492.04990856361950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13113 | Name on file | FTX Trading Ltd. | BNB | 0.00000007000000 | FTX Trading Ltd. | 0.00000007000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00718278392894 | | 0.00718278392894 |
| | | | COMP | 0.00000001000000 | | 0.00000001000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.38195576662810 | | 0.38195576662810 |
| | | | ETHW | 0.38195576662810 | | 0.38195576662810 |
| | | | FTT | 25.03218702278179 | | 25.03218702278179 |
| | | | ICP-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.44539630670000 | | 0.44539630670000 |
| | | | LUNA2_LOCKED | 1.03925804900000 | | 1.03925804900000 |
| | | | LUNC | 96,985.98350705000000 | | 96,985.98350705000000 |
| | | | NFT (357387954989364730)/FTX EU - WE ARE HERE! #211995) | | | 1.00000000000000 |
| | | | NFT (463301074026969433)/FTX EU - WE ARE HERE! #211939) | | | 1.00000000000000 |
| | | | NFT (494585575577702036)/FTX EU - WE ARE HERE! #211967) | | | 1.00000000000000 |
| | | | SOL | 6.64983728500000 | | 6.64983728500000 |
| | | | SRM | 0.00020139000000 | | 0.00020139000000 |
| | | | SRM_LOCKED | 0.11634450000000 | | 0.11634450000000 |
| | | | SUSHI | | | 283.72492446327700 |
| | | | UMEE | 7,000.71646506000000 | | 7,000.71646506000000 |
| | | | UNI | 0.00000000500000 | | 0.00000000500000 |
| | | | USD | 17.782289284951364 | | 17.782289284951364 |
| | | | USDT | 550.112750630049400 | | 550.112750630049400 |
| | | | XAUT | 0.00000000400000 | | 0.00000000400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93966 | Name on file | FTX Trading Ltd. | AURY | 0.54126490000000 | FTX Trading Ltd. | 0.54126490000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 0.00656627000000 | | 0.00656627000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 0.000000006296105 | | 0.000000006296105 |
| | | | USDT | 30,000.00000000000000 | | 0.000000005870612 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37088 | Name on file | FTX Trading Ltd. | ATOM | 0.000045168233340 | FTX Trading Ltd. | 0.000045168233340 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.00000012665740 | | 0.00000012665740 |
| | | | BAND | | | 0.000728918942507 |
| | | | BAO | 6.00000000000000 | | 6.00000000000000 |
| | | | BNB | 0.000000009607670 | | 0.000000009607670 |
| | | | BTC | 0.00001016876499 | | 0.00001016876499 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.077422546179669 | | 0.077422546179669 |
| | | | ETH | 0.000000014740410 | | 0.000000014740410 |
| | | | ETHW | 0.00009631000000 | | 0.00009631000000 |
| | | | EUR | 0.867994942362963 | | 0.867994942362963 |
| | | | FTM | 0.000000005591098 | | 0.000000005591098 |
| | | | FTT | 0.507034066354247 | | 0.507034066354247 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | LINK | 0.00009152000000 | | 0.00009152000000 |
| | | | LRC | 0.97894644000000 | | 0.97894644000000 |
| | | | LTC | 0.000000002565705 | | 0.000000002565705 |
| | | | LUNA2 | 0.000573870429000 | | 0.000573870429000 |
| | | | LUNA2_LOCKED | 260.428173511001000 | | 260.428173511001000 |
| | | | LUNC | 0.000000005076598 | | 0.000000005076598 |
| | | | MATIC | 0.000926891476930 | | 0.000926891476930 |
| | | | NIO | 0.002006781806994 | | 0.002006781806994 |
| | | | SAND | 0.00091799000000 | | 0.00091799000000 |
| | | | SOL | 0.000000011490711 | | 0.000000011490711 |
| | | | SOL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | STETH | 0.000065037823287 | | 0.000065037823287 |
| | | | TSLAPRE | 0.000000000173188 | | 0.000000000173188 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 63.902835559809400 | | 63.902835559809400 |
| | | | USDT | 0.000983736823065 | | 0.000983736823065 |
| | | | USTC | 0.98440000973727353 | | 0.98440000973727353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33763 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | | | 0.000041360797208 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.39469858000000 | | 0.39469858000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATH | 1.00000000000000 | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (541722471438074414/MAGIC EDEN PASS) | | | 1.00000000000000 |
| | | | SXP | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00070607363708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27758 | Name on file | FTX Trading Ltd. | BRL | 0.35000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BRZ | | | 0.35000000000000 |
| | | | BTC | | | 0.030756317473864 |
| | | | ETH | | | 0.105994947631460 |
| | | | ETHW | | | 0.105422498912510 |
| | | | USD | | | -5.115599044700340 |
| | | | USDT | | | -0.003482954194717 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86461 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 552.410695169900100 |
| | | | AGLD | 249.95307000000000 | | 249.95307000000000 |
| | | | ATLAS | 2,799.48396000000000 | | 2,799.48396000000000 |
| | | | BOBA | 149.97235500000000 | | 149.97235500000000 |
| | | | BTC | 0.01086734767800 | | 0.01086734767800 |
| | | | DYDX | 49.99078500000000 | | 49.99078500000000 |
| | | | ETH | | | 0.204632155458770 |
| | | | ETHW | 0.203541507771700 | | 0.203541507771700 |
| | | | FTM | | | 1,403.334743211281000 |
| | | | FTT | 11.99776560000000 | | 11.99776560000000 |
| | | | GRT | | | 1,004.950723949737300 |
| | | | IMX | 0.04300000000000 | | 0.04300000000000 |
| | | | LINK | | | 15.200313009299720 |
| | | | LTC | 0.00000000622300 | | 0.00000000622300 |
| | | | MATIC | 916.403183466120800 | | 916.403183466120800 |
| | | | RAMP | 1,600.41024000000000 | | 1,600.41024000000000 |
| | | | RUNE | 306.291622052910200 | | 306.291622052910200 |
| | | | SLP | 14,477.33133600000000 | | 14,477.33133600000000 |
| | | | SOL | 28.767838066168434 | | 28.767838066168434 |
| | | | SRM | 81.679110440000000 | | 81.679110440000000 |
| | | | SRM_LOCKED | 1.419672920000000 | | 1.419672920000000 |
| | | | TLM | 1,999.63140000000000 | | 1,999.63140000000000 |
| | | | USD | 3,948.841236814095700 | | 3,948.841236814095700 |
| | | | USDT | 0.00000003798940 | | 0.00000003798940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64906 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.208006383785512 |
| | | | BTC-MOVE-0130 | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.000000009224737 | | 0.000000009224737 |
| | | | FTT | 1.2490581360080000 | | 1.2490581360080000 |
| | | | GALA | 129.426013740000000 | | 129.426013740000000 |
| | | | LINK | 6.798708000000000 | | 6.798708000000000 |
| | | | SXP | 24.234550329780760 | | 24.234550329780760 |
| | | | USD | 531.808007997143200 | | 531.808007997143200 |
| | | | USDT | | | 57.944279377614750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37797 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.065438204193370 |
| | | | DOT | | | 37.832736925632290 |
| | | | ETH | | | 1.071863616627160 |
| | | | ETHW | 1.066072073209660 | | 1.066072073209660 |
| | | | FTT | 2.79944000000000 | | 2.79944000000000 |
| | | | LUNA2 | 0.00874714523000 | | 0.00874714523000 |
| | | | LUNA2_LOCKED | 0.020410005520000 | | 0.020410005520000 |
| | | | LUNC | 3.721965340575090 | | 3.721965340575090 |
| | | | SOL | 5.940892769235281 | | 5.940892769235281 |
| | | | USD | 3,674.618320695859000 | | 3,674.618320695859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28275 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 33.054327980631500 |
| | | | BTC | | | 0.455345566026000 |
| | | | DOGE | | | 1,502.061379925903300 |
| | | | DOGE-PERP | | | 10,000.00000000000000 |
| | | | ETH | | | 11.141365469970310 |
| | | | ETHW | | | 11.081027464563910 |
| | | | FTT | | | 54.992742000000000 |
| | | | SOL | | | 148.399477804851600 |
| | | | USD | Undetermined* | | -809.059533429744400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61450 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.025115811029800 |
| | | | BTC-PERP | 0.00060000000000 | | 0.00060000000000 |
| | | | ETH | | | 0.195384042841800 |
| | | | ETHW | 0.194325786166930 | | 0.194325786166930 |
| | | | LUNA2 | 0.002906822929000 | | 0.002906822929000 |
| | | | LUNA2_LOCKED | 0.006782586833000 | | 0.006782586833000 |
| | | | LUNC | 377.611000000000000 | | 377.611000000000000 |
| | | | USD | 206.352046089527870 | | 206.352046089527870 |
| | | | USTC | 0.16600000000000 | | 0.16600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71203 | Name on file | FTX Trading Ltd. | 1INCH | 1,866.898763324870000 | FTX Trading Ltd. | 1,866.898763324870000 |
| | | | 1INCH-PERP | 1,043.000000000000000 | | 1,043.000000000000000 |
| | | | AGLD-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | ALICE-PERP | 307.400000000000000 | | 307.400000000000000 |
| | | | ATLAS-PERP | 89,680.000000000000000 | | 89,680.000000000000000 |
| | | | ATOM-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | AVAX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 156.220000000000000 | | 156.220000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.314294630000000 | | 0.314294630000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTT | 9,656.05333000000000 | | 9,656.05333000000000 |
| | | | C98-PERP | 302.000000000000000 | | 302.000000000000000 |
| | | | CHR-PERP | 3,281.000000000000000 | | 3,281.000000000000000 |
| | | | CHZ-PERP | 9,580.000000000000000 | | 9,580.000000000000000 |
| | | | CLV-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 3,075.700000000000000 | | 3,075.700000000000000 |
| | | | DOT-PERP | 17.800000000000000 | | 17.800000000000000 |
| | | | DYDX-PERP | 54.300000000000000 | | 54.300000000000000 |
| | | | ENJ-PERP | 905.000000000000000 | | 905.000000000000000 |
| | | | ETH | 5.321602160000000 | | 5.321602160000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.321602160000000 | | 5.321602160000000 |
| | | | FTT | 135.120079840000000 | | 135.120079840000000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GALA-PERP | 1,040.000000000000000 | | 1,040.000000000000000 |
| | | | GRT-PERP | 4,033.000000000000000 | | 4,033.000000000000000 |
| | | | HT | 361.580799681165840 | | 361.580799681165840 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 198.697802498661050 | | 198.697802498661050 |
| | | | LTC | 65.087242818366660 | | 65.087242818366660 |
| | | | LTC-PERP | 31.520000000000000 | | 31.520000000000000 |
| | | | LUNA2 | 46.938605960000000 | | 46.938605960000000 |
| | | | LUNA2_LOCKED | 109.523413900000000 | | 109.523413900000000 |
| | | | LUNC | 10,220,980.272209024000000 | | 10,220,980.272209024000000 |
| | | | MANA-PERP | 146.000000000000000 | | 146.000000000000000 |
| | | | MATIC-PERP | 199.000000000000000 | | 199.000000000000000 |
| | | | NEAR-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | NFT (295102417915401345/FTX EU - WE ARE HERE! #141306) | | | 1.000000000000000 |
| | | | NFT (389701355059001366/THE HILL BY FTX #21857) | | | 1.000000000000000 |
| | | | NFT (398831625714172782/FTX EU - WE ARE HERE! #141491) | | | 1.000000000000000 |
| | | | NFT (474375377865093792/FTX EU - WE ARE HERE! #141416) | | | 1.000000000000000 |
| | | | OMG-PERP | 665.200000000000000 | | 665.200000000000000 |
| | | | POLIS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | RAY-PERP | 369.000000000000000 | | 369.000000000000000 |
| | | | RUNE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | SAND-PERP | 85.000000000000000 | | 85.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 455.056464680000000 | | 455.056464680000000 |
| | | | SRM_LOCKED | 7.808486780000000 | | 7.808486780000000 |
| | | | STEP-PERP | 12,598.400000000000000 | | 12,598.400000000000000 |
| | | | SXP | 531.050455499460300 | | 531.050455499460300 |
| | | | SXP-PERP | 258.800000000000000 | | 258.800000000000000 |
| | | | TLM-PERP | 22,460.000000000000000 | | 22,460.000000000000000 |
| | | | TRX | 115,529.186498831840000 | | 115,529.186498831840000 |
| | | | TRX-PERP | 91,606.000000000000000 | | 91,606.000000000000000 |
| | | | USD | -62,864.753445676780000 | | -62,864.753445676780000 |
| | | | USDT | 8,049.767516925425000 | | 8,049.767516925425000 |
| | | | VET-PERP | 71,028.000000000000000 | | 71,028.000000000000000 |
| | | | XRP | 154,876.511463062900000 | | 154,876.511463062900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52287 | Name on file | FTX Trading Ltd. | ALTBULL | 3.027999640000000 | FTX Trading Ltd. | 3.027999640000000 |
| | | | BNB | 0.410989614055260 | | 0.410989614055260 |
| | | | BTC | 0.002979022071940 | | 0.002979022071940 |
| | | | BULL | 0.010847938500000 | | 0.010847938500000 |
| | | | ETH | 0.089023651367280 | | 0.089023651367280 |
| | | | ETHBULL | 0.616000000000000 | | 0.616000000000000 |
| | | | ETHW | 0.000000000231710 | | 0.000000000231710 |
| | | | EUR | 0.494108576586630 | | 0.494108576586630 |
| | | | FTT | 1.239979975840000 | | 1.239979975840000 |
| | | | SOL | | | 0.646268621557601 |
| | | | SUSHI | | | 3.266491093599120 |
| | | | USD | -38.299263989612630 | | -38.299263989612630 |
| | | | USDT | 0.009262774298190 | | 0.009262774298190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009404030 | FTX Trading Ltd. | 0.000000009404030 |
| | | | AKRO | 0.860000000000000 | | 0.860000000000000 |
| | | | ASD | 0.056060001404270 | | 0.056060001404270 |
| | | | ATOM | 0.098480000000000 | | 0.098480000000000 |
| | | | AXS | 1.999620000000000 | | 1.999620000000000 |
| | | | BTC | 0.000000000884430 | | 0.000000000884430 |
| | | | CRO | 140.000000000000000 | | 140.000000000000000 |
| | | | DFL | 200.000000000000000 | | 200.000000000000000 |
| | | | DOGE | 0.000000002150000 | | 0.000000002150000 |
| | | | ETH | 0.001791968060080 | | 0.001791968060080 |
| | | | ETHW | 0.001791968060080 | | 0.001791968060080 |
| | | | FTM | 0.000000000056120 | | 0.000000000056120 |
| | | | FTT | 7.998480000000000 | | 7.998480000000000 |
| | | | GALA | 99.943570000000000 | | 99.943570000000000 |
| | | | GENE | 9.998100000000000 | | 9.998100000000000 |
| | | | GRT | 0.000000007745700 | | 0.000000007745700 |
| | | | HNT | 4.999050000000000 | | 4.999050000000000 |
| | | | JET | 7.000000000000000 | | 7.000000000000000 |
| | | | KIN | 530,000.000000000000000 | | 530,000.000000000000000 |
| | | | KSOS | 1,899.649830000000000 | | 1,899.649830000000000 |
| | | | LINA | 2,199.723550000000000 | | 2,199.723550000000000 |
| | | | LINK | | | 0.711129525556340 |
| | | | LRC | 65.000000000000000 | | 65.000000000000000 |
| | | | LTC | 0.000000010105970 | | 0.000000010105970 |
| | | | LUNA2 | 0.051960815040000 | | 0.051960815040000 |
| | | | LUNA2_LOCKED | 0.121241985769000 | | 0.121241985769000 |
| | | | LUNC | 11,314.584714100000000 | | 11,314.584714100000000 |
| | | | MATIC | 0.736084115847880 | | 0.736084115847880 |
| | | | MKR | 0.000000004400440 | | 0.000000004400440 |
| | | | MOB | 64.987650000000000 | | 64.987650000000000 |
| | | | NEAR | 0.097150000000000 | | 0.097150000000000 |
| | | | OMG | 0.000000009534570 | | 0.000000009534570 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PRISM | 1,469.968669000000000 | | 1,469.968669000000000 |
| | | | RAY | 128.562906642578400 | | 128.562906642578400 |
| | | | RNDR | 15.000000000000000 | | 15.000000000000000 |
| | | | SHIB | 2,099,981.000000000000000 | | 2,099,981.000000000000000 |
| | | | SKL | 200.000000000000000 | | 200.000000000000000 |
| | | | SLP | 19.815700000000000 | | 19.815700000000000 |
| | | | SOL | 5.165964606057886 | | 5.165964606057886 |
| | | | SRM | 143.761840130000000 | | 143.761840130000000 |
| | | | SRM_LOCKED | 1.583320510000000 | | 1.583320510000000 |
| | | | STEP | 412.664071000000000 | | 412.664071000000000 |
| | | | SUSHI | 11.834317035105350 | | 11.834317035105350 |
| | | | TLM | 150.000000000000000 | | 150.000000000000000 |
| | | | TONCOIN | 0.095250000000000 | | 0.095250000000000 |
| | | | TRX | 1.769224867026338 | | 1.769224867026338 |
| | | | USD | 1.591677045198292 | | 1.591677045198292 |
| | | | USDT | 0.257601439281293 | | 0.257601439281293 |
| | | | VGX | 20.000000000000000 | | 20.000000000000000 |
| | | | WRX | 39.992628000000000 | | 39.992628000000000 |
| | | | XRP | 0.561870888442390 | | 0.561870888442390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted quantities and holdings in such customer's accounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 35637 | Name on file | FTX Trading Ltd. | ANC | 16,678.805770620000000 | FTX Trading Ltd. | 16,678.805770620000000 |
| | | | ATOM | 89.913767568400840 | | 89.913767568400840 |
| | | | AVAX | 59.879332984200000 | | 59.879332984200000 |
| | | | AXS | 171.183467969579340 | | 171.183467969579340 |
| | | | BNT | 0.000000009495604 | | 0.000000009495604 |
| | | | BTC | 0.236900000000000 | | 0.236900000000000 |
| | | | CEL | 0.000000009704000 | | 0.000000009704000 |
| | | | CLV | 14,164.376967280000000 | | 14,164.376967280000000 |
| | | | ETH | 0.000071148000000 | | 0.000071148000000 |
| | | | ETHW | 0.000798122000000 | | 0.000798122000000 |
| | | | FTT | 352.598642000000000 | | 352.598642000000000 |
| | | | GMT | 5,207.972051706580000 | | 5,207.972051706580000 |
| | | | KNC | 0.000000007367980 | | 0.000000007367980 |
| | | | LUNA2 | 35.844171840000000 | | 35.844171840000000 |
| | | | LUNA2_LOCKED | 80.755848220000000 | | 80.755848220000000 |
| | | | LUNC | 599,648.547889130000000 | | 599,648.547889130000000 |
| | | | NEAR | 1,881.570681450000000 | | 1,881.570681450000000 |
| | | | PUNDIX | 2,782.215833080000000 | | 2,782.215833080000000 |
| | | | SOL | 375.871548325953030 | | 375.871548325953030 |
| | | | USD | 0.706764629140267 | | 0.706764629140267 |
| | | | USDT | 0.035220106476900 | | 0.035220106476900 |
| | | | USTC | 5,076.418454750000000 | | 5,076.418454750000000 |
| | | | XRP | 2,668.000000000000000 | | 2,668.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted quantities and holdings in such customer's accounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 79127 | Name on file | FTX Trading Ltd. | APE | 3.408578375629560 | FTX Trading Ltd. | 3.408578375629560 |
| | | | ATOM | 5.166387727889990 | | 5.166387727889990 |
| | | | AVAX | 1.870940407109890 | | 1.870940407109890 |
| | | | BNT | 119.060354112533470 | | 119.060354112533470 |
| | | | BTC | 0.013538267287170 | | 0.013538267287170 |
| | | | CREAM | 0.319431900000000 | | 0.319431900000000 |
| | | | DOGE | 251.530067577898100 | | 251.530067577898100 |
| | | | ETH | 0.097371596657210 | | 0.097371596657210 |
| | | | ETHW | 0.077213684904610 | | 0.077213684904610 |
| | | | FTM | 35.646259496328940 | | 35.646259496328940 |
| | | | FTT | 1.699582000000000 | | 1.699582000000000 |
| | | | GMT | 28.170750620806760 | | 28.170750620806760 |
| | | | LUNA2 | 0.459447870300000 | | 0.459447870300000 |
| | | | LUNA2_LOCKED | 1.072045031000000 | | 1.072045031000000 |
| | | | LUNC | 99,981.009569091230000 | | 99,981.009569091230000 |
| | | | MATIC | 57.056243134977240 | | 57.056243134977240 |
| | | | SHIB | 1,199,772.000000000000000 | | 1,199,772.000000000000000 |
| | | | SOL | 2.588360157570100 | | 2.588360157570100 |
| | | | SPA | 2,149.036700000000000 | | 2,149.036700000000000 |
| | | | USD | 66.759844304017860 | | 66.759844304017860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 61636 | Name on file | FTX Trading Ltd. | BNB | 0.610000000000000 | FTX Trading Ltd. | 0.000009893280000 |
| | | | BTC | 0.024000000000000 | | 0.000000000000000 |
| | | | ETH | 2.800000000000000 | | 0.000000004570463 |
| | | | LTC | 19.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000078135997588 | | 0.000078135997588 |
| | | | TRX | 0.411870040000000 | | 0.411870040000000 |
| | | | USD | 1,866.000000000000000 | | 0.003170531904177 |
| | | | USDT | 931.000000000000000 | | 0.000599566540410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 86713 | Name on file | FTX Trading Ltd. | AVAX | 113.537298393348700 | FTX Trading Ltd. | 113.537298393348700 |
| | | | FTT | 25.577933600000000 | | 25.577933600000000 |
| | | | USD | 701.420621106820700 | | 701.420621106820700 |
| | | | USDT | 0.000000021259780 | | 0.000000021259780 |
| | | | USTC | 0.000000007475390 | | 0.000000007475390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 82390 | Name on file | FTX Trading Ltd. | APE | 0.000000003684226 | FTX Trading Ltd. | 0.000000003684226 |
| | | | BTC | 0.750000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000035387057 | | 0.000000035387057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 38208 | Name on file | FTX Trading Ltd. | ATOM | 0.000000004238310 | FTX Trading Ltd. | 0.000000004238310 |
| | | | AXS | 661.065430682076800 | | 661.065430682076800 |
| | | | BAND | 98.798136990364780 | | 98.798136990364780 |
| | | | BNB | 0.000000017397359 | | 0.000000017397359 |
| | | | BTC | 0.000030079234545 | | 0.000030079234545 |
| | | | CEL | 511.447731001169600 | | 511.447731001169600 |
| | | | DOGE | 0.000000011468690 | | 0.000000011468690 |
| | | | DOT | 0.000000005677803 | | 0.000000005677803 |
| | | | ETH | 0.988034973679603 | | 0.988034973679603 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.00022814905326700 | | 0.00022814905326700 |
| | | | FTT | 1.02646619341247100 | | 1.02646619341247100 |
| | | | GMT | 1.00764624000000000 | | 1.00764624000000000 |
| | | | KNC | 0.00000000549047200 | | 0.00000000549047200 |
| | | | LUNA2 | 0.00037441321340000 | | 0.00037441321340000 |
| | | | LUNA2_LOCKED | 0.00087363083120000 | | 0.00087363083120000 |
| | | | OKB | 0.00000000759453800 | | 0.00000000759453800 |
| | | | RAY | 1.08571161547484500 | | 1.08571161547484500 |
| | | | SOL | 0.00512870849375400 | | 0.00512870849375400 |
| | | | TONCOIN | 136.42837890087150000 | | 136.42837890087150000 |
| | | | TRX | 0.00003700426698000 | | 0.00003700426698000 |
| | | | TRYB | 4,012.26643947967100000 | | 4,012.26643947967100000 |
| | | | USD | 0.37133007092589200 | | 0.37133007092589200 |
| | | | USDT | 0.00582330512300100 | | 0.00582330512300100 |
| | | | USTC | 0.05300000000000000 | | 0.05300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89685 | Name on file | FTX Trading Ltd. | BNB | 3.25223998968479000 | FTX Trading Ltd. | 3.25223998968479000 |
| | | | BTC | 0.00151298441749000 | | 0.00151298441749000 |
| | | | ETH | 0.00000000010060330 | | 0.00000000010060330 |
| | | | EUR | 2.91600001893932000 | | 2.91600001893932000 |
| | | | MANA | 27.99468000000000000 | | 27.99468000000000000 |
| | | | MATIC | 41.67164368306800000 | | 41.67164368306800000 |
| | | | USD | 2.03301890000000000 | | 2.03301890000000000 |
| | | | USDT | | | 261.24589365854825000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73618 | Name on file | FTX Trading Ltd. | LUNA2 | 931.69926190000000000 | FTX Trading Ltd. | 931.69926190000000000 |
| | | | LUNA2_LOCKED | 2,173.96494400000000000 | | 2,173.96494400000000000 |
| | | | LUNC | 202,879,475.86195000000000 | | 202,879,475.86195000000000 |
| | | | OKB | | | 0.32804224800000000 |
| | | | SOS | 253,873,000.00000000000000 | | 253,873,000.00000000000000 |
| | | | USD | 45.50036572121050000 | | 45.50036572121050000 |
| | | | USDT | 100.00512646827084000 | | 100.00512646827084000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52612 | Name on file | FTX Trading Ltd. | TRX | 0.00080700000000000 | FTX Trading Ltd. | 0.00080700000000000 |
| | | | USDT | 4.90000000000000000 | | 420.64559971264160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85133 | Name on file | FTX Trading Ltd. | ALTBEAR | 90,000.00000000000000 | FTX Trading Ltd. | 90,000.00000000000000 |
| | | | APE | 2.13572389000000000 | | 2.13572389000000000 |
| | | | ATOM | | | 0.75959458793520000 |
| | | | ATOMBEAR | 89,982,900.00000000000000 | | 89,982,900.00000000000000 |
| | | | BAND | | | 7.52528251786196000 |
| | | | BAO | 17,241.37931034000000000 | | 17,241.37931034000000000 |
| | | | BEAR | 99,990.31000000000000 | | 99,990.31000000000000 |
| | | | BEARSHIT | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | BTT | 7,000,000.00000000000000 | | 7,000,000.00000000000000 |
| | | | DOGE | 70.98879000000000 | | 70.98879000000000 |
| | | | ETHBEAR | 27,996,200.00000000000000 | | 27,996,200.00000000000000 |
| | | | KIN | 160,000.00000000000000 | | 160,000.00000000000000 |
| | | | LUNA2 | 0.46192324470000000 | | 0.46192324470000000 |
| | | | LUNA2_LOCKED | 1.07782090400000000 | | 1.07782090400000000 |
| | | | LUNC | 100,584.75904970000000000 | | 100,584.75904970000000000 |
| | | | LUNC-PERP | 78,000.00000000000000 | | 78,000.00000000000000 |
| | | | MATICBEAR2021 | 9,900.00000000000000 | | 9,900.00000000000000 |
| | | | SHIB | 2,262,100.88429374000000000 | | 2,262,100.88429374000000000 |
| | | | SOS | 11,900,000.00000000000000 | | 11,900,000.00000000000000 |
| | | | USD | -14.89366286102723300 | | -14.89366286102723300 |
| | | | USDT | 4.01528015745563900 | | 4.01528015745563900 |
| | | | XRPBEAR | 49,990,500.00000000000000 | | 49,990,500.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24523 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.67335779129058000 |
| | | | BTC | | | 0.00960788755888000 |
| | | | FTT | 3.48117677000000000 | | 3.48117677000000000 |
| | | | LUNA2 | 0.00061086023620000 | | 0.00061086023620000 |
| | | | LUNA2_LOCKED | 0.00142534055100000 | | 0.00142534055100000 |
| | | | LUNC | 0.87247656333215000 | | 0.87247656333215000 |
| | | | SOL | | | 1.04556397607425000 |
| | | | USD | 0.00000047161672500 | | 0.00000047161672500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75731 | Name on file | FTX Trading Ltd. | ADABULL | 0.16100000000000000 | FTX Trading Ltd. | 0.16100000000000000 |
| | | | ETH | | | 0.07715757344230000 |
| | | | ETHBULL | 0.09100000000000000 | | 0.09100000000000000 |
| | | | ETHW | 0.00075215542300000 | | 0.00075215542300000 |
| | | | FTT | 1.01722814983739000 | | 1.01722814983739000 |
| | | | LINK | 0.00000000808000000 | | 0.00000000808000000 |
| | | | SOL | 0.00000000673732000 | | 0.00000000673732000 |
| | | | THETABULL | 71.80000000000000000 | | 71.80000000000000000 |
| | | | USD | 128.53473226170834000 | | 128.53473226170834000 |
| | | | USDT | 0.00000000663217000 | | 0.00000000663217000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53228 | Name on file | FTX Trading Ltd. | BAND | 0.00000000666377500 | FTX Trading Ltd. | 0.00000000666377500 |
| | | | BAND-PERP | 0.00000000005456000 | | 0.00000000005456000 |
| | | | DODO | 0.08410000000000000 | | 0.08410000000000000 |
| | | | DODO-PERP | 0.00000000058207000 | | 0.00000000058207000 |
| | | | DYDX-PERP | -0.00000000000227000 | | -0.00000000000227000 |
| | | | LUNA2_LOCKED | 4,945.09659700000000000 | | 4,945.09659700000000000 |
| | | | NEAR-PERP | 0.00000000000056000 | | 0.00000000000056000 |
| | | | QTUM-PERP | -0.00000000000682000 | | -0.00000000000682000 |
| | | | RUNE-PERP | -0.00000000000113000 | | -0.00000000000113000 |
| | | | SKP | 0.05280000000000000 | | 0.05280000000000000 |
| | | | SXP-PERP | 0.00000000003637000 | | 0.00000000003637000 |
| | | | TONCOIN | 0.00361000000000000 | | 0.00361000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TONCOIN-PERP | 0.00000000014097 | | 0.00000000014097 |
| | | | TRX | 0.817081000000000 | | 0.817081000000000 |
| | | | USD | 0.00000000000000 | | -25,065.329974704953000 |
| | | | USDT | 0.000000005339129 | | 0.000000005339129 |
| | | | USTC | 1,000,182.432537240000000 | | 1,000,182.432537240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61695 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | LUNA2 | 0.770859941600000 | | 0.770859941600000 |
| | | | LUNA2_LOCKED | 1.798673197000000 | | 1.798673197000000 |
| | | | NFT (38991606650232222212/FTX EU - WE ARE HERE! #217190) | | | 1.000000000000000 |
| | | | NFT (40840941569068574/FTX EU - WE ARE HERE! #217173) | | | 1.000000000000000 |
| | | | NFT (54316209661405801/FTX EU - WE ARE HERE! #217211) | | | 1.000000000000000 |
| | | | SOL | | | 0.010661248296230 |
| | | | TRX | | | 20.848852942712160 |
| | | | USDT | 0.000000002403920 | | 0.000000002403920 |
| | | | USTC | 109.118950530090740 | | 109.118950530090740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79661 | Name on file | FTX Trading Ltd. | AAVE | 0.599670784192400 | FTX Trading Ltd. | 0.599670784192400 |
| | | | ADA-PERP | 655.000000000000000 | | 655.000000000000000 |
| | | | AVAX | 5.219358027412010 | | 5.219358027412010 |
| | | | BNB | 0.487748458125240 | | 0.487748458125240 |
| | | | BTC | 0.114392761651680 | | 0.114392761651680 |
| | | | DOT | 4.701111066819800 | | 4.701111066819800 |
| | | | ETH | 0.790609040416320 | | 0.790609040416320 |
| | | | ETHW | 0.786311906904570 | | 0.786311906904570 |
| | | | FTT | 2.100000000000000 | | 2.100000000000000 |
| | | | LINK | 11.224766884716310 | | 11.224766884716310 |
| | | | LUNA2 | 0.003542478735000 | | 0.003542478735000 |
| | | | LUNA2_LOCKED | 0.008265783714000 | | 0.008265783714000 |
| | | | LUNC | 1.262691209279810 | | 1.262691209279810 |
| | | | SOL | 1.821379535482700 | | 1.821379535482700 |
| | | | UNI | 16.232803078547310 | | 16.232803078547310 |
| | | | USD | -96.229181889070560 | | -96.229181889070560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18763 | Name on file | FTX Trading Ltd. | BABA | 10.002408500000000 | FTX Trading Ltd. | 10.002408500000000 |
| | | | EUR | 10,103.899638532446000 | | 10,103.899638532446000 |
| | | | LUNA2 | 0.083302538230000 | | 0.083302538230000 |
| | | | LUNA2_LOCKED | 0.194372589200000 | | 0.194372589200000 |
| | | | LUNC | 59.913112877707720 | | 59.913112877707720 |
| | | | MATIC | 1,494.245667080000000 | | 1,494.245667080000000 |
| | | | SOL | 206.395521580000000 | | 206.395521580000000 |
| | | | SPY | | | 1.004517657344790 |
| | | | USD | 3.092162040145571 | | 3.092162040145571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72945 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001776750 | FTX Trading Ltd. | 0.000000001776750 |
| | | | ALGO | 0.005449771474960 | | 0.005449771474960 |
| | | | ATOM | | | 0.024551716504940 |
| | | | AVAX | 0.000000004827766 | | 0.000000004827766 |
| | | | AXS | | | 3.461213083534940 |
| | | | BNB | 0.000000006004050 | | 0.000000006004050 |
| | | | BTC | 0.000146355082680 | | 0.000146355082680 |
| | | | COMP | 0.000053004260000 | | 0.000053004260000 |
| | | | CRV | 0.991619200000000 | | 0.991619200000000 |
| | | | DOT | | | 0.027984464398660 |
| | | | DYDX | 0.095163580000000 | | 0.095163580000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.997904800000000 | | 0.997904800000000 |
| | | | ETH | | | 0.000082466595820 |
| | | | ETHW | 0.065701540543670 | | 0.065701540543670 |
| | | | FTM | | | 124.680176953061020 |
| | | | FTT | 6.399493660000000 | | 6.399493660000000 |
| | | | GALA | 9.832384000000000 | | 9.832384000000000 |
| | | | HNT | 2.198934940000000 | | 2.198934940000000 |
| | | | JOE | 0.972064000000000 | | 0.972064000000000 |
| | | | LDO | 0.995635000000000 | | 0.995635000000000 |
| | | | LINK | | | 5.309716229210870 |
| | | | LUNA2 | 0.087509170610000 | | 0.087509170610000 |
| | | | LUNA2_LOCKED | 0.204188064800000 | | 0.204188064800000 |
| | | | LUNC | 0.000000003723660 | | 0.000000003723660 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.993889000000000 | | 0.993889000000000 |
| | | | MATIC | 0.000000008950050 | | 0.000000008950050 |
| | | | MKR | | | 0.003449101570070 |
| | | | NEAR | 0.096944500000000 | | 0.096944500000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 9.846352000000000 | | 9.846352000000000 |
| | | | SAND | 8.993190600000000 | | 8.993190600000000 |
| | | | SOL | | | 0.001792327218360 |
| | | | SUSHI | 22.039747476262550 | | 22.039747476262550 |
| | | | TRX | | | 951.631759463275300 |
| | | | UNI | 0.000000009343350 | | 0.000000009343350 |
| | | | USD | 0.380685793885314 | | 0.380685793885314 |
| | | | XRP | | | 0.404003707612150 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | YFI | 0.002859548642500 | | 0.002859548642500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11162 | Name on file | FTX Trading Ltd. | AAVE | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | ALGO | 6.000000000000000 | | 6.000000000000000 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | AXS | 0.000000006000000 | | 0.000000006000000 |
| | | | BAND | | | 3.309589120000000 |
| | | | BTC | 0.000325319761450 | | 0.000325319761450 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | -0.00329999999999 | | -0.00329999999999 |
| | | | DOT | 0.63904000000000 | | 0.63904000000000 |
| | | | ETH | 0.00204959532365 | | 0.00204959532365 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00001764895121 | | 0.00001764895121 |
| | | | EUR | 0.00000000795338 | | 0.00000000795338 |
| | | | FTM | 4.00000000000000 | | 4.00000000000000 |
| | | | GALA | 20.00000000000000 | | 20.00000000000000 |
| | | | KBTT-PERP | -1,000.00000000000000 | | -1,000.00000000000000 |
| | | | LINK | 0.10000000000000 | | 0.10000000000000 |
| | | | LUNA2 | 0.03831848352000 | | 0.03831848352000 |
| | | | LUNA2_LOCKED | 0.08940979487000 | | 0.08940979487000 |
| | | | LUNC | 8,343.93046096655800 | | 8,343.93046096655800 |
| | | | LUNC-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | MATIC | 1.00000000000000 | | 1.00000000000000 |
| | | | PAXG | 0.00220000000000 | | 0.00220000000000 |
| | | | PEOPLE-PERP | -400.00000000000000 | | -400.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | | | 1.04449086240200 |
| | | | USD | 94.34566769222670 | | 94.34566769222670 |
| | | | USDT | 298.24776150754560 | | 298.24776150754560 |
| | | | XRP | 2.03563513933835 | | 2.03563513933835 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17905 | Name on file | FTX Trading Ltd. | ATLAS | 59.99240000000000 | FTX Trading Ltd. | 59.99240000000000 |
| | | | AVAX | | | 0.10492749093100 |
| | | | BTC | 0.00100650938153600 | | 0.00100650938153600 |
| | | | CHZ | 9.99810000000000 | | 9.99810000000000 |
| | | | CRO | 49.99050000000000 | | 49.99050000000000 |
| | | | ENJ | 3.99905000000000 | | 3.99905000000000 |
| | | | ETH | | | 0.01326231457949 |
| | | | ETHW | 0.01319059695047 | | 0.01319059695047 |
| | | | FTT | 0.89987045914508 | | 0.89987045914508 |
| | | | MANA | 4.99905000000000 | | 4.99905000000000 |
| | | | MATIC | | | 0.00559100256366 |
| | | | PAXG | 0.01359741700000 | | 0.01359741700000 |
| | | | QI | 19.99620000000000 | | 19.99620000000000 |
| | | | SAND | 1.99962000000000 | | 1.99962000000000 |
| | | | SHIB | 199,962.00000000000000 | | 199,962.00000000000000 |
| | | | SOL | 1.20491616000000 | | 1.20491616000000 |
| | | | SRM | 21.31418776000000 | | 21.31418776000000 |
| | | | SRM_LOCKED | 0.27497382000000 | | 0.27497382000000 |
| | | | USD | 0.00591919240788 | | 0.00591919240788 |
| | | | USDT | 1.15906301464249 | | 1.15906301464249 |
| | | | XRP | | | 15.38742777010088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57965 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11.83818675363451 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | | | 1.05924852546528 |
| | | | AVAX | 0.52445700086305 | | 0.52445700086305 |
| | | | AXS | | | 0.31586001503043 |
| | | | BTC | 0.00151424087750 | | 0.00151424087750 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | | | 0.21467386269869 |
| | | | ETH | | | 0.00934166064958 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.12279993195662 | | 0.12279993195662 |
| | | | GST-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LINK | | | 0.30351443245237 |
| | | | LTC | | | 0.01031160178392 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.48115700289170 | | 0.48115700289170 |
| | | | LUNA2_LOCKED | 1.12269967344731 | | 1.12269967344731 |
| | | | LUNC | 0.07218244876141 | | 0.07218244876141 |
| | | | MATIC | 31.69930394256855 | | 31.69930394256855 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | | | 7.75135544919129 |
| | | | RAY | 2.38373598535616 | | 2.38373598535616 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.38336471627028 |
| | | | USD | 31.33068110916527 | | 31.33068110916527 |
| | | | USDT | 0.00580711784266 | | 0.00580711784266 |
| | | | USTC | 68.10774284559633 | | 68.10774284559633 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58138 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.05198207284410 |
| | | | LUNA2 | 0.43736950850000 | | 0.43736950850000 |
| | | | LUNA2_LOCKED | 1.02052885300000 | | 1.02052885300000 |
| | | | LUNC | 95,238.13131630000000 | | 95,238.13131630000000 |
| | | | SOL | | | 62.23535558983756 |
| | | | USD | 1.98133694348681 | | 1.98133694348681 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35107 | Name on file | FTX Trading Ltd. | CONV | 1,752,276.00000000000000 | FTX Trading Ltd. | 1,752,276.00000000000000 |
| | | | EGLD-PERP | 239.07000000000000 | | 239.07000000000000 |
| | | | TRX | 0.00242200000000 | | 0.00242200000000 |
| | | | USD | -4,248.97788359600000 | | -15,075.26283359600000 |
| | | | USDT | 10,781.38000000552900 | | 10,781.38000000552900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29164 | Name on file | FTX Trading Ltd. | FTT | 155.00000000000000 | FTX Trading Ltd. | 155.00000000000000 |
| | | | LUNA2 | | | 6.26543830800000 |
| | | | LUNA2_LOCKED | | | 14.61935605000000 |
| | | | NFT (29044967219723780)/FTX AU - WE ARE HERE! (#22197) | | | 1.00000000000000 |
| | | | NFT (34030557969465178)/FTX EU - WE ARE HERE! (#198322) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (39916077750429321/FTX EU - WE ARE HERE! #198427) | | | 1.000000000000000 |
| | | | NFT (450899981648742646/FTX EU - WE ARE HERE! #198288) | | | 1.000000000000000 |
| | | | NFT (531045520767304291/FTX AU - WE ARE HERE! #63921) | | | 1.000000000000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 305.907532846827700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16501 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 4,615.220756348904000 | | 4,615.220756348904000 |
| | | | ETH | 0.000000000448400 | | 0.000000000448400 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.083858180198820 | | 0.083858180198820 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LUNA2 | 0.000000015026320 | | 0.000000015026320 |
| | | | LUNA2_LOCKED | 0.000000035061414 | | 0.000000035061414 |
| | | | LUNC | 0.003256630438610 | | 0.003256630438610 |
| | | | NFT (337226197748202921/HUNGARY TICKET STUB #735) | | | 1.000000000000000 |
| | | | NFT (351005884769470162/THE HILL BY FTX #4221) | | | 1.000000000000000 |
| | | | NFT (363331387044187975/FTX CRYPTO CUP 2022 KEY #1165) | | | 1.000000000000000 |
| | | | NFT (431531395915169329/BELGIUM TICKET STUB #892) | | | 1.000000000000000 |
| | | | NFT (433092838131275443/SINGAPORE TICKET STUB #503) | | | 1.000000000000000 |
| | | | NFT (500416789054389778/FRANCE TICKET STUB #757) | | | 1.000000000000000 |
| | | | TRX | | | 3,778.722801102315300 |
| | | | UNI | 32.000568320105910 | | 32.000568320105910 |
| | | | USD | 676.065866766250000 | | 676.065866766250000 |
| | | | USDT | 0.000000003011472 | | 0.000000003011472 |
| | | | USTC | 0.000000005576440 | | 0.000000005576440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85445 | Name on file | FTX Trading Ltd. | FTT | 0.192578510000000 | FTX Trading Ltd. | 0.019606690975272 |
| | | | GST | | | 0.049735600000000 |
| | | | NFT (340987604361599911/FTX EU - WE ARE HERE! #159331) | | | 1.000000000000000 |
| | | | NFT (458849824190134815/FTX EU - WE ARE HERE! #159011) | | | 1.000000000000000 |
| | | | NFT (542287972260702422/FTX EU - WE ARE HERE! #159215) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000004129810 |
| | | | SOL | | | 33.571785240000000 |
| | | | SRM | | | 0.006924550000000 |
| | | | SRM_LOCKED | | | 0.098342170000000 |
| | | | USD | 0.005886801818072 | | 0.005886801818072 |
| | | | USDT | | | 0.000000013582160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15100 | Name on file | FTX Trading Ltd. | ETH | 0.192578510000000 | FTX Trading Ltd. | 0.192578510000000 |
| | | | LUNA2 | 0.000556957315900 | | 0.000556957315900 |
| | | | LUNA2_LOCKED | 0.001299567070000 | | 0.001299567070000 |
| | | | NIO | 2.999810000000000 | | 2.999810000000000 |
| | | | TRX | 0.000845000000000 | | 0.000845000000000 |
| | | | TSLA | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 201,903.360676283250000 | | 201,903.360676283250000 |
| | | | USDT | 244,028.187117575500000 | | 234,028.187117575500000 |
| | | | USTC | 0.078840000000000 | | 0.078840000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42665 | Name on file | FTX Trading Ltd. | APE | 11.000376860000000 | FTX Trading Ltd. | 11.000376860000000 |
| | | | AVAX | 2.409130306448450 | | 2.409130306448450 |
| | | | BTC | 0.057295054313132 | | 0.057295054313132 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,229.685859053844300 | | 1,229.685859053844300 |
| | | | DOT | | | 11.190940954327454 |
| | | | ETH | | | 0.772612807061955 |
| | | | ETH-PERP | 0.012000000000000 | | 0.012000000000000 |
| | | | ETHW | 0.770504017557705 | | 0.770504017557705 |
| | | | FTM | | | 100.668687885505960 |
| | | | FTT | 43.014349218344500 | | 43.014349218344500 |
| | | | LUNA2 | 0.003636761624000 | | 0.003636761624000 |
| | | | LUNA2_LOCKED | 0.008485777122000 | | 0.008485777122000 |
| | | | LUNC | 2.474417336268220 | | 2.474417336268220 |
| | | | MANA | 71.000000000000000 | | 71.000000000000000 |
| | | | MATIC | 127.353272415463140 | | 127.353272415463140 |
| | | | RAY | 60.558314000000000 | | 60.558314000000000 |
| | | | SAND | 45.000000000000000 | | 45.000000000000000 |
| | | | SOL | 8.336130100000000 | | 8.336130100000000 |
| | | | SRM | 329.201934730000000 | | 329.201934730000000 |
| | | | SRM_LOCKED | 2.854196350000000 | | 2.854196350000000 |
| | | | TRX | | | 2,895.991920933314000 |
| | | | USD | 1.035543683122917 | | 1.035543683122917 |
| | | | XRP | 631.793662541537400 | | 631.793662541537400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9609 | Name on file | FTX Trading Ltd. | BRZ | 29,675.000000000000000 | FTX Trading Ltd. | 29,675.000000000000000 |
| | | | ETH | 4.964406663200000 | | 0.000203331600000 |
| | | | ETHW | 4.964203331600000 | | 4.964203331600000 |
| | | | SOL | 0.007039890000000 | | 0.007039890000000 |
| | | | TRX | 503.000037000000000 | | 503.000037000000000 |
| | | | USD | 0.097869855065274 | | 0.097869855065274 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 2,685.093210606420000 | | 2,685.093210606420000 |
| | | | XRP | 0.995000000000000 | | 0.995000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22044 | Name on file | FTX Trading Ltd. | FTT | 0.079176000000000 | FTX Trading Ltd. | 0.079176000000000 |
| | | | LUNA2_LOCKED | 249.331488100000000 | | 249.331488100000000 |
| | | | SOL | 0.002483010000000 | | 0.002483010000000 |
| | | | USD | 687.605077440710000 | | 687.605077440710000 |
| | | | USDT | | | 4.025051375500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87636 | Name on file | FTX Trading Ltd. | AAVE | 0.009870800000000 | FTX Trading Ltd. | 0.009870800000000 |
| | | | BCH | 0.105349173867068 | | 0.105349173867068 |
| | | | BTC | 0.128967459319535 | | 0.128967459319535 |
| | | | CHZ | 1.717000000000000 | | 1.717000000000000 |
| | | | DOGE | 8,750.908745488547000 | | 8,750.908745488547000 |
| | | | DOT | 0.022481640000000 | | 0.022481640000000 |
| | | | ETH | 3.698840780000000 | | 3.698840780000000 |
| | | | ETHW | 1.129840780000000 | | 1.129840780000000 |
| | | | EUR | 0.090791346500000 | | 0.090791346500000 |
| | | | FTM | 20.998480000000000 | | 20.998480000000000 |
| | | | FTT | 0.088630000000000 | | 0.088630000000000 |
| | | | LINK | 1.900000000000000 | | 1.900000000000000 |
| | | | LRC | 22.955000000000000 | | 22.955000000000000 |
| | | | LTC | 6.571742590000000 | | 6.571742590000000 |
| | | | LUNA2 | 0.117383842100000 | | 0.117383842100000 |
| | | | LUNA2_LOCKED | 0.273895631500000 | | 0.273895631500000 |
| | | | LUNC | 0.378139000000000 | | 0.378139000000000 |
| | | | MATIC | 405.000000000000000 | | 405.000000000000000 |
| | | | SHIB | 899,943.000000000000000 | | 899,943.000000000000000 |
| | | | SOL | 24.362735500000000 | | 24.362735500000000 |
| | | | UNI | 4.649268500000000 | | 4.649268500000000 |
| | | | USD | 14,352.790009492443000 | | 14,352.790009492443000 |
| | | | USDT | | | 4,151.143256746353500 |
| | | | XRP | 19.404301375868610 | | 19.404301375868610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49765 | Name on file | FTX Trading Ltd. | BEAR | 785.242000000000000 | FTX Trading Ltd. | 785.242000000000000 |
| | | | BNBHEDGE | 115.029232300000000 | | 115.029232300000000 |
| | | | BTC | 0.016092136193000 | | 0.016092136193000 |
| | | | BULL | 3.321778634200000 | | 3.321778634200000 |
| | | | DAI | 0.162028393039280 | | 0.162028393039280 |
| | | | DOGEHEDGE | 0.061200000000000 | | 0.061200000000000 |
| | | | ETH | 0.000000007859480 | | 0.000000007859480 |
| | | | ETHHEDGE | 0.000834710000000 | | 0.000834710000000 |
| | | | FTT | 16.903310023316895 | | 16.903310023316895 |
| | | | LTCHEDGE | 0.000100000000000 | | 0.000100000000000 |
| | | | LUNA2 | 0.005693906603000 | | 0.005693906603000 |
| | | | LUNA2_LOCKED | 0.013285782070000 | | 0.013285782070000 |
| | | | MATIC | | | 129.024021952753370 |
| | | | SOL | | | 2.547336515349598 |
| | | | USD | 1,419.533405623385500 | | 1,419.533405623385500 |
| | | | USTC | 0.806000000000000 | | 0.806000000000000 |
| | | | XAUT | 0.000000002795840 | | 0.000000002795840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15159 | Name on file | FTX Trading Ltd. | AVAX | 0.800084309356560 | FTX Trading Ltd. | 0.800084309356560 |
| | | | BTC-PERP | 0.002100000000000 | | 0.002100000000000 |
| | | | ETH | 1.437327479398760 | | 1.437327479398760 |
| | | | ETHW | 1.437175425623070 | | 1.437175425623070 |
| | | | LUNA2 | 0.465549199400000 | | 0.465549199400000 |
| | | | LUNA2_LOCKED | 1.086281465000000 | | 1.086281465000000 |
| | | | LUNC | 1.499715000000000 | | 1.499715000000000 |
| | | | USD | -38.751569761631710 | | -38.751569761631710 |
| | | | USDT | 0.000011744029185 | | 0.000011744029185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30918 | Name on file | FTX Trading Ltd. | BTC | 0.106834262433200 | FTX Trading Ltd. | 0.106834262433200 |
| | | | DOT | | | 0.051370249341270 |
| | | | USD | | | 0.000000011283404 |
| | | | USDT | 545.801250000000000 | | 545.801251816601500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28750 | Name on file | FTX Trading Ltd. | NFT (290375976865225037/FTX EU - WE ARE HERE! #240607) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (364377141821594079/FTX EU - WE ARE HERE! #240617) | | | 1.000000000000000 |
| | | | NFT (433040659237280976/THE HILL BY FTX #8245) | | | 1.000000000000000 |
| | | | NFT (534891310809893987/FTX CRYPTO CUP 2022 KEY #19136) | | | 1.000000000000000 |
| | | | NFT (573829807209785317/FTX EU - WE ARE HERE! #240619) | | | 1.000000000000000 |
| | | | SOL | | | 0.000009200000000 |
| | | | TRX | | | 1.001558000000000 |
| | | | USD | Undetermined* | | 8,099.391607220171000 |
| | | | USDT | | | 9.329901392337266 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39252 | Name on file | FTX Trading Ltd. | ETHW | 0.044000000000000 | FTX Trading Ltd. | 0.044000000000000 |
| | | | EUR | 0.000000004813666 | | 0.000000004813666 |
| | | | FTT | 26.295207020000000 | | 26.295207020000000 |
| | | | TRX | | | 7.137379341849200 |
| | | | USD | 1.499610242557070 | | 1.499610242557070 |
| | | | USDT | | | 651.759047979892800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 58434 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 5.25935425000000000 |
| | | | AVAX | 0.000000007015550 | | 0.000000007015550 |
| | | | BTC | 0.000440100193600 | | 0.000440100193600 |
| | | | DAI | 0.000000002274140 | | 0.000000002274140 |
| | | | ETH | 0.000000000320000 | | 0.000000000320000 |
| | | | ETHW | 0.298873677520000 | | 0.298873677520000 |
| | | | FTT | 150.003478973426700 | | 150.003478973426700 |
| | | | LUNA2 | 1.224855173000000 | | 1.224855173000000 |
| | | | LUNA2_LOCKED | 2.857995404000000 | | 2.857995404000000 |
| | | | LUNC | 247,635.008647888460000 | | 247,635.008647888460000 |
| | | | NFT (30875516814534296S/FTX EU - WE ARE HERE! #274987) | | | 1.000000000000000 |
| | | | NFT (33713762384280964 3/FTX EU - WE ARE HERE! #275006) | | | 1.000000000000000 |
| | | | NFT (47827879367112602 4/FTX EU - WE ARE HERE! #275015) | | | 1.000000000000000 |
| | | | USD | 14.763814742251162 | | 14.763814742251162 |
| | | | USDT | 0.518530129703200 | | 0.518530129703200 |
| | | | USTC | 0.751491142841960 | | 0.751491142841960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25621 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.024832028668780 |
| | | | DOGE | 13.000000000000000 | | 13.000000000000000 |
| | | | LUNA2 | 0.918470430600000 | | 0.918470430600000 |
| | | | LUNA2_LOCKED | 2.143097671000000 | | 2.143097671000000 |
| | | | LUNC | 199,998.870000000000000 | | 199,998.870000000000000 |
| | | | USD | 0.021405033924956 | | 0.021405033924956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81032 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099132560736124 |
| | | | LUNA2 | 1.292539617000000 | | 1.292539617000000 |
| | | | LUNA2_LOCKED | 3.015925773000000 | | 3.015925773000000 |
| | | | USD | 0.421065590000000 | | 0.421065590000000 |
| | | | USDT | 0.000000000738817 | | 0.000000000738817 |
| | | | USTC | 182.965230000000000 | | 182.965230000000000 |
| | | | XRP | 0.000000007266200 | | 0.000000007266200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32988 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 10.502967790000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.036465720000000 |
| | | | DOGE | | | 3,476.173249490000000 |
| | | | ETH | | | 0.025317990000000 |
| | | | ETHW | | | 0.025003120000000 |
| | | | FTT | | | 1.027522440000000 |
| | | | GST | | | 0.000000000000000 |
| | | | GST-0930 | | | -0.000000000001136 |
| | | | GST-PERP | | | -0.000000000000056 |
| | | | KIN | | | 0.000000000000000 |
| | | | LINK | | | 6.953987170000000 |
| | | | MATIC | | | 272.408005610000000 |
| | | | NFT (48975582479683439 8/FTX CRYPTO CUP 2022 KEY #6247) | | | 1.000000000000000 |
| | | | SECO | | | 1.036570420000000 |
| | | | SOL | | | 6.465307870000000 |
| | | | USD | Undetermined* | | 47.156511312835164 |
| | | | USDT | | | 0.000000021816964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69971 | Name on file | FTX Trading Ltd. | BTC | 0.014463462501730 | FTX Trading Ltd. | 0.014463462501730 |
| | | | USD | 0.000000002797998 | | 0.000000002797998 |
| | | | USDT | | | 18.912108394706790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41370 | Name on file | FTX Trading Ltd. | APE | 25.852967116418780 | FTX Trading Ltd. | 25.852967116418780 |
| | | | BTC | 0.012910699214530 | | 0.012910699214530 |
| | | | CRO | 669.876519000000000 | | 669.876519000000000 |
| | | | DOT | | | 40.930856704855170 |
| | | | ETH | | | 0.118345402129582 |
| | | | ETHW | 0.000000006963152 | | 0.000000006963152 |
| | | | FTT | 6.870017105625000 | | 6.870017105625000 |
| | | | LUNA2 | 0.580876806100000 | | 0.580876806100000 |
| | | | LUNA2_LOCKED | 1.355379214000000 | | 1.355379214000000 |
| | | | LUNC | 0.000000006284020 | | 0.000000006284020 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY | 203.761429374444530 | | 203.761429374444530 |
| | | | SOL | 3.111990230485470 | | 3.111990230485470 |
| | | | USD | 4.653907750978671 | | 4.653907750978671 |
| | | | USDT | 0.000000000851720 | | 0.000000000851720 |
| | | | XRP | 50.181365572599084 | | 50.181365572599084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36027 | Name on file | FTX Trading Ltd. | ADA-PERP | 17.000000000000000 | FTX Trading Ltd. | 17.000000000000000 |
| | | | ATOM | 0.935442603560920 | | 0.935442603560920 |
| | | | AVAX | 0.622148895717840 | | 0.622148895717840 |
| | | | AXS | 1.119646075016060 | | 1.119646075016060 |
| | | | BTC | 0.000999772454860 | | 0.000999772454860 |
| | | | ETH | 0.037985560000000 | | 0.037985560000000 |
| | | | ETHW | 0.037985560000000H | | 0.037985560000000 |
| | | | FTT | 0.199962000000000 | | 0.199962000000000 |
| | | | GALA | 39.992400000000000 | | 39.992400000000000 |
| | | | HBAR-PERP | 93.000000000000000 | | 93.000000000000000 |
| | | | HNT | 1.199772000000000 | | 1.199772000000000 |
| | | | LUNA2 | 0.000417378367700 | | 0.000417378367700 |
| | | | LUNA2_LOCKED | 0.000973882858100 | | 0.000973882858100 |
| | | | LUNC | 0.382444941355390 | | 0.382444941355390 |
| | | | RAY | 3.022552799114670 | | 3.022552799114670 |
| | | | SHIB | 199,848.000000000000000 | | 199,848.000000000000000 |
| | | | SOL | | | 0.273998000925760 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -1.654457529856388 | | -1.654457529856388 |
| | | | USDT | 53.815796440000000 | | 53.815796440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 86765 | Name on file | FTX Trading Ltd. | BNB | 0.000000004086630 | FTX Trading Ltd. | 0.000000004086630 |
| | | | BTC | | | 0.001714252270810 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | USD | 0.000033499355097 | | 0.000033499355097 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 52820 | Name on file | FTX Trading Ltd. | BTC | 0.000005529611447 | FTX Trading Ltd. | 0.000005529611447 |
| | | | DOT | 0.000000009563751 | | 0.000000009563751 |
| | | | ETH | 4.708836509570060 | | 4.708836509570060 |
| | | | ETHW | 0.007863695700060 | | 0.007863695700060 |
| | | | FTT | 1,137.975410500000000 | | 1,137.975410500000000 |
| | | | HT | 0.000000008998460 | | 0.000000008998460 |
| | | | LUNA2 | 0.076540369780000 | | 0.076540369780000 |
| | | | LUNA2_LOCKED | 0.178594196200000 | | 0.178594196200000 |
| | | | LUNC | 16,666.826666600000000 | | 16,666.826666600000000 |
| | | | MATIC | | | 155.105074512955000 |
| | | | NFT (3902803705160579778/FTX EU - WE ARE HERE! #183571) | | | 1.000000000000000 |
| | | | NFT (4548619415905910883/FTX AU - WE ARE HERE! #15870) | | | 1.000000000000000 |
| | | | NFT (4681401059175200947/FTX EU - WE ARE HERE! #183442) | | | 1.000000000000000 |
| | | | NFT (5667929703725159301/FTX EU - WE ARE HERE! #183508) | | | 1.000000000000000 |
| | | | SRM | 8.084638140000000 | | 8.084638140000000 |
| | | | SRM_LOCKED | 150.915361860000000 | | 150.915361860000000 |
| | | | USD | 2.406598801496487 | | 2.406598801496487 |
| | | | USDT | 0.004045039060321 | | 0.004045039060321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| 22731 | Name on file | FTX Trading Ltd. | AAVE | 0.002119789659320 | FTX Trading Ltd. | 0.002119789659320 |
| | | | ATLAS | 600.000000000000000 | | 600.000000000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | | | 0.814995181407380 |
| | | | BTC | 0.000065483740160 | | 0.000065483740160 |
| | | | DOT | 0.094519780522520 | | 0.094519780522520 |
| | | | DYDX | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.533113403475860 | | 0.533113403475860 |
| | | | ETHW | 0.116332324655580 | | 0.116332324655580 |
| | | | EUR | 1.165538505000000 | | 1.165538505000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | GENE | 0.500000000000000 | | 0.500000000000000 |
| | | | GRT | | | 1.002568302844309 |
| | | | HNT | 0.999820000000000 | | 0.999820000000000 |
| | | | IMX | 12.000000000000000 | | 12.000000000000000 |
| | | | LINK | 0.018957834885090 | | 0.018957834885090 |
| | | | LUNA2 | 0.068768195250000 | | 0.068768195250000 |
| | | | LUNA2_LOCKED | 0.160459122200000 | | 0.160459122200000 |
| | | | LUNC | 0.633682217400000 | | 0.633682217400000 |
| | | | MATIC | 34.110888381163290 | | 34.110888381163290 |
| | | | NEAR | 2.000000000000000 | | 2.000000000000000 |
| | | | POLIS | 25.300000000000000 | | 25.300000000000000 |
| | | | RAY | 2.280073990758706 | | 2.280073990758706 |
| | | | SAND | 12.000000000000000 | | 12.000000000000000 |
| | | | SNX | | | 6.668377039547499 |
| | | | SOL | 0.001314030088216 | | 0.001314030088216 |
| | | | SRM | 2.008059610000000 | | 2.008059610000000 |
| | | | SRM_LOCKED | 0.007745530000000 | | 0.007745530000000 |
| | | | STG | 14.000000000000000 | | 14.000000000000000 |
| | | | TRX | | | 9.977437273234011 |
| | | | UNI | 0.031855936307280 | | 0.031855936307280 |
| | | | USD | 0.377339787697402 | | 0.377339787697402 |
| | | | USDT | 0.992148592541607 | | 0.992148592541607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24282 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.014141038623160 | | 0.014141038623160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | 0.000000014000000 |
| | | | DOGE | | | 1.005991337395420 |
| | | | FTT | 0.012294611551650 | | 0.012294611551650 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000031231248 | | 0.000000031231248 |
| | | | LUNA2_LOCKED | 0.000000072872911 | | 0.000000072872911 |
| | | | LUNC | 0.006800671911110 | | 0.006800671911110 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.122530360532061 | | 1.122530360532061 |
| | | | USDT | 0.198096970084470 | | 0.198096970084470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88052 | Name on file | FTX Trading Ltd. | BTC | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | | | 0.130710297726490 |
| | | | ETHW | 0.130010814054370 | | 0.130010814054370 |
| | | | LUNA2 | 0.008484763526000 | | 0.008484763526000 |
| | | | LUNA2_LOCKED | 0.019797781560000 | | 0.019797781560000 |
| | | | LUNC | 1,847.575121380000000 | | 1,847.575121380000000 |
| | | | USD | 8,593.598248066017000 | | 8,593.598248066017000 |
| | | | USDT | 0.000000007382181 | | 0.000000007382181 |
| | | | XRP | | | 68.195535005953150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40322 | Name on file | FTX Trading Ltd. | APE | 0.019493127618850 | FTX Trading Ltd. | 0.019493127618850 |
| | | | BNB | 0.000000008484070 | | 0.000000008484070 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.00087795063591 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00087756501771 0 | | 0.00087756501771 0 |
| | | | FTT-PERP | -12.40000000000000 | | -12.40000000000000 |
| | | | GST-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | LUNA2 | 0.15542949110000 0 | | 0.15542949110000 0 |
| | | | LUNA2_LOCKED | 0.36266881270000 0 | | 0.36266881270000 0 |
| | | | LUNC | 33,845.09893400000000 | | 33,845.09893400000000 |
| | | | NFT (57201986197992507 0/FTX EU - WE ARE HERE! #165888) | | | 1.00000000000000 |
| | | | SOL | | | 0.00317042809454 0 |
| | | | USD | 399.22884757928130 0 | | 399.22884757928130 0 |
| | | | USDT | 5.00961000080517 0 | | 5.00961000080517 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33464 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000000093850 00 |
| | | | NFT (342439597276323802/FTX EU - WE ARE HERE! #132256) | | | 1.00000000000000 |
| | | | NFT (375220703524235212/FTX EU - WE ARE HERE! #132143) | | | 1.00000000000000 |
| | | | NFT (497534722422963249/FTX EU - WE ARE HERE! #132367) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000001040000 |
| | | | TRX | | | 0.00001400000000 |
| | | | USD | Undetermined* | | 0.00000005072097 0 |
| | | | USDT | | | 127.80552005076596 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35631 | Name on file | FTX Trading Ltd. | AVAX | 0.00926362664638 0 | FTX Trading Ltd. | 0.00926362664638 0 |
| | | | BNB | 1.10713664182832 0 | | 1.10713664182832 0 |
| | | | BTC | 0.00000000503080 0 | | 0.00000000503080 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.15400000667866 0 | | 2.15400000667866 0 |
| | | | FTM | 1,359.30374423044490 0 | | 1,359.30374423044490 0 |
| | | | FTT | 25.09525000000000 0 | | 25.09525000000000 0 |
| | | | LUNA2 | 0.04468259897000 0 | | 0.04468259897000 0 |
| | | | LUNA2_LOCKED | 0.10425939760000 0 | | 0.10425939760000 0 |
| | | | LUNC | 9,729.73000000000000 | | 9,729.73000000000000 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | 1.88246501851385 6 | | 1.88246501851385 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18754 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 76.28694567000000 0 | FTX Trading Ltd. | 76.28694567000000 0 |
| | | | LUNC | 12,211.72213612000000 | | 12,211.72213612000000 |
| | | | NFT (329783189577175950/FTX CRYPTO CUP 2022 KEY #17001) | | | 1.00000000000000 |
| | | | USD | 0.03666318726036 1 | | 0.03666318726036 1 |
| | | | USDT | | | 3.53181338600757 0 |
| | | | USTC | 0.11257521743330 0 | | 0.11257521743330 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6578 | Name on file | FTX Trading Ltd. | BNB | 0.00872437981302 1 | FTX Trading Ltd. | 0.00872437981302 1 |
| | | | BTC | 0.00015340000000 0 | | 0.00015340000000 0 |
| | | | ETH | 0.00010795000000 0 | | 0.00010795000000 0 |
| | | | HT | 0.00000000758216 0 | | 0.00000000758216 0 |
| | | | KNC | 0.00000000124775 0 | | 0.00000000124775 0 |
| | | | LTC | 0.00000000655105 0 | | 0.00000000655105 0 |
| | | | LUNA2 | 1.24587358500000 0 | | 1.24587358500000 0 |
| | | | LUNA2_LOCKED | 2.90679938600000 0 | | 2.90679938600000 0 |
| | | | LUNC | 0.00000000124832 0 | | 0.00000000124832 0 |
| | | | TRX | 0.00001300000000 0 | | 0.00001300000000 0 |
| | | | USD | 4.91596419190819 0 | | 4.91596419190819 0 |
| | | | USDT | 7,310.72801011866900 0 | | 7,310.72801011866900 0 |
| | | | USTC | 89.01680119512402 0 | | 89.01680119512402 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14698 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 10.51972609000000 0 |
| | | | USD | 495.87950153754844 0 | | 495.87950153754844 0 |
| | | | USDT | | | 257.25565720497860 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77912 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00120944606563 0 |
| | | | ETH | | | 0.18123785047983 0 |
| | | | ETHW | 0.18025794715328 0 | | 0.18025794715328 0 |
| | | | LUNA2 | 1.42674142900000 0 | | 1.42674142900000 0 |
| | | | LUNA2_LOCKED | 3.32906333400000 0 | | 3.32906333400000 0 |
| | | | LUNC | 310,675.95000000000000 | | 310,675.95000000000000 |
| | | | USD | 42.53790453347886 6 | | 42.53790453347886 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34428 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00033885000000 0 |
| | | | BTC | | | 0.21971480399000 0 |
| | | | CHZ | | | 0.29402623000000 0 |
| | | | CRO | | | 6,094.22082274000000 0 |
| | | | DOGE | | | 89.07055020000000 0 |
| | | | ETH | | | 1.22450036290000 0 |
| | | | ETHW | | | 26.24451979900000 0 |
| | | | FTT | | | 276.92755939000000 0 |
| | | | GST | | | 0.09963140000000 0 |
| | | | IP3 | | | 6.42383612000000 0 |
| | | | JPY | | | 3,090.43666714500000 0 |
| | | | LTC | | | 17.15874422000000 0 |
| | | | LUNA2 | | | 0.04594124892000 0 |
| | | | LUNA2_LOCKED | | | 0.10719624750000 0 |
| | | | NEAR | | | 10.54137873000000 0 |
| | | | NFT (289160828817889232/FRANCE TICKET STUB #629) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (29945660822140636 5)/MONACO TICKET STUB #777) | | | 1.000000000000000 |
| | | | NFT (329336671041610788)/FTX CRYPTO CUP 2022 KEY #1552) | | | 1.000000000000000 |
| | | | NFT (334131344547300764)/MEXICO TICKET STUB #1249) | | | 1.000000000000000 |
| | | | NFT (334800215975578098)/MONTREAL TICKET STUB #783) | | | 1.000000000000000 |
| | | | NFT (390811337015826908)/SILVERSTONE TICKET STUB #616) | | | 1.000000000000000 |
| | | | NFT (392837123008823797)/AUSTIN TICKET STUB #434) | | | 1.000000000000000 |
| | | | NFT (410412715726616082)/BAKU TICKET STUB #1307) | | | 1.000000000000000 |
| | | | NFT (415694543600208795)/THE HILL BY FTX #2586) | | | 1.000000000000000 |
| | | | NFT (419047614257629167)/SINGAPORE TICKET STUB #1225) | | | 1.000000000000000 |
| | | | NFT (423837031237904796)/NETHERLANDS TICKET STUB #829) | | | 1.000000000000000 |
| | | | NFT (453802631626920663)/HUNGARY TICKET STUB #373) | | | 1.000000000000000 |
| | | | NFT (467648896158906015)/BELGIUM TICKET STUB #1258) | | | 1.000000000000000 |
| | | | NFT (521988606796650607)/JAPAN TICKET STUB #290) | | | 1.000000000000000 |
| | | | NFT (560383203503820711)/MONZA TICKET STUB #1266) | | | 1.000000000000000 |
| | | | NFT (561286274629528333)/AUSTRIA TICKET STUB #149) | | | 1.000000000000000 |
| | | | SOL | | | 4.028720003000000 |
| | | | USD | Undetermined* | | 1,312.550567839455000 |
| | | | USDT | | | 0.794636783770000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53587 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BAND-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.014717007851540 | | 1.014717007851540 |
| | | | BTC | 0.011270806067261 | | 0.011270806067261 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.157426188537960 | | 0.157426188537960 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006819820 | | 0.000000006819820 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 25.058042005421720 | | 25.058042005421720 |
| | | | FTT-PERP | -70.000000000000000 | | -70.000000000000000 |
| | | | HNT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | KNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.006510774931000 | | 0.006510774931000 |
| | | | LUNA2_LOCKED | 0.015191808170000 | | 0.015191808170000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (306035385043370459)/MONTREAL TICKET STUB #571) | | | 1.000000000000000 |
| | | | NFT (330132121083362615)/BAKU TICKET STUB #691) | | | 1.000000000000000 |
| | | | NFT (355680670409849960)/HUNGARY TICKET STUB #501) | | | 1.000000000000000 |
| | | | NFT (426623079420052834)/FRANCE TICKET STUB #175) | | | 1.000000000000000 |
| | | | NFT (426769954568012252)/SILVERSTONE TICKET STUB #55) | | | 1.000000000000000 |
| | | | NFT (439177410030614968)/MONACO TICKET STUB #864) | | | 1.000000000000000 |
| | | | NFT (500946773052288284)/FTX CRYPTO CUP 2022 KEY #516) | | | 1.000000000000000 |
| | | | NFT (511786733692939752)/THE HILL BY FTX #2606) | | | 1.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000016551120 | | 0.000000016551120 |
| | | | SRM | 300.013516390000000 | | 300.013516390000000 |
| | | | SRM-PERP | -300.000000000000000 | | -300.000000000000000 |
| | | | STORJ-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | SXP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TOMO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 4,545.973591350318000 | | 4,545.973591350318000 |
| | | | TRX-PERP | -4,413.000000000000000 | | -4,413.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,919.493728663349000 | | 2,919.493728663349000 |
| | | | USDT | 34.038773065933900 | | 34.038773065933900 |
| | | | USTC | 0.000000015229390 | | 0.000000015229390 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27656 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 11.51307042000000 |
| | | | BTC | | | 0.09013087000000 |
| | | | CRO | | | 3,825.69339984000000 |
| | | | ETH | | | 0.33324557000000 |
| | | | ETHW | | | 0.33308141000000 |
| | | | FTT | | | 36.54833894000000 |
| | | | MATIC | | | 933.57247165000000 |
| | | | NFT (35176256157206970/FTX EU - WE ARE HERE! #156854) | | | 1.00000000000000 |
| | | | NFT (38870901376184566/FTX AU - WE ARE HERE! #24439) | | | 1.00000000000000 |
| | | | NFT (41588704674238059/FTX EU - WE ARE HERE! #156921) | | | 1.00000000000000 |
| | | | NFT (44899834814745286/FTX AU - WE ARE HERE! #24416) | | | 1.00000000000000 |
| | | | NFT (53248266263455587/FTX EU - WE ARE HERE! #156970) | | | 1.00000000000000 |
| | | | SOL | | | 6.39684982000000 |
| | | | USD | 894.94000000000000 | | 894.94018502000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86294 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 1,546.66789769856630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47729 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000024000000 | FTX Trading Ltd. | 0.00000000024000000 |
| | | | AMPL | 25.66104701367530400 | | 25.66104701367530400 |
| | | | AXS | 0.09933652000000000 | | 0.09933652000000000 |
| | | | BADGER | 0.00000000040000000 | | 0.00000000040000000 |
| | | | BULL | 0.00000000140000 | | 0.00000000140000 |
| | | | ENS | 0.00964556600000 | | 0.00964556600000 |
| | | | FTM | 7.00494172079435500 | | 7.00494172079435500 |
| | | | FTT | 317.23874103483854000 | | 317.23874103483854000 |
| | | | GALA | 20.00000000000000 | | 20.00000000000000 |
| | | | IMX | 0.42144368000000 | | 0.42144368000000 |
| | | | LUNA2 | 2.70612108800000 | | 2.70612108800000 |
| | | | LUNA2_LOCKED | 6.31428253900000 | | 6.31428253900000 |
| | | | MBS | 1,207.18560660000000 | | 1,207.18560660000000 |
| | | | MEDIA | 0.00000000400000 | | 0.00000000400000 |
| | | | MKR | 0.00000000220000 | | 0.00000000220000 |
| | | | RAY | 10.22668038000000 | | 10.22668038000000 |
| | | | RUNE | 0.99668260000000 | | 0.99668260000000 |
| | | | USD | 1,345.46740076383870 | | 1,345.46740076383870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31521 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000044194090 |
| | | | BTC | | | 0.00000000050043000 |
| | | | ETH | | | 0.00000000028943680 |
| | | | MATIC | 20.99760000000000 | | 20.99760000077787660 |
| | | | NFT (32382449506536281/FTX EU - WE ARE HERE! #75257) | | | 1.00000000000000 |
| | | | NFT (53938570134830907/FTX EU - WE ARE HERE! #74902) | | | 1.00000000000000 |
| | | | NFT (56952997454615582/FTX EU - WE ARE HERE! #74084) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000000345537000 |
| | | | TRX | 0.50000000000000 | | 0.50001000246882200 |
| | | | TRY | | | 0.00000001598980900 |
| | | | USD | | | 0.76079304088803600 |
| | | | USDT | | | 0.00000000059026510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54736 | Name on file | FTX Trading Ltd. | AUD | 0.00001653455016300 | FTX Trading Ltd. | 0.00001653455016300 |
| | | | AVAX | | | 5.99326395198465000 |
| | | | BTC | 0.00020657001706 | | 0.00020657001706 |
| | | | ETH | 0.19751300000000 | | 0.19903972716078000 |
| | | | ETHW | | | 0.00000000020139300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68852 | Name on file | FTX Trading Ltd. | SOL | 0.00476443576468300 | FTX Trading Ltd. | 0.00476443576468300 |
| | | | USD | 1.51506000000000 | | 1.51506000000000 |
| | | | USDT | | | 2,687.75994941000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73522 | Name on file | FTX Trading Ltd. | AAVE | 0.00947945744282000 | FTX Trading Ltd. | 0.00947945744282000 |
| | | | ATLAS | 3,019.42430000000000 | | 3,019.42430000000000 |
| | | | BNB | 0.00000000575960000 | | 0.00000000575960000 |
| | | | BTC | | | 0.01199631982827000 |
| | | | CRO | 749.85560000000000 | | 749.85560000000000 |
| | | | ETH | | | 0.22977486815734000 |
| | | | ETHW | 0.22853019253968000 | | 0.22853019253968000 |
| | | | EUR | 0.00000000351869200 | | 0.00000000351869200 |
| | | | FTT | 0.00545474934916200 | | 0.00545474934916200 |
| | | | GST | 0.03302075000000000 | | 0.03302075000000000 |
| | | | LUNA2 | 0.00231809089340000 | | 0.00231809089340000 |
| | | | LUNA2_LOCKED | 0.00540887875200000 | | 0.00540887875200000 |
| | | | MANA | 97.96200000000000000 | | 97.96200000000000000 |
| | | | MOB | 26.99713431538740000 | | 26.99713431538740000 |
| | | | SOL | | | 2.89179872640000000 |
| | | | USD | 995.73160664311000 | | 995.73160664311000 |
| | | | USDT | 0.00000000630485100 | | 0.00000000630485100 |
| | | | USTC | 0.32813697000000000 | | 0.32813697000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34386 | Name on file | FTX Trading Ltd. | BLT | | FTX Trading Ltd. | 150.000000000000000 |
| | | | GENE | | | 0.070000000000000 |
| | | | MATIC | 39.992000000000000 | | 39.992000000000000 |
| | | | NFT (359490009716930342/FTX CRYPTO CUP 2022 KEY #11703) | | | 1.000000000000000 |
| | | | NFT (511143078309675785/THE HILL BY FTX #32075) | | | 1.000000000000000 |
| | | | SOL | 1.125102000000000 | | 1.125102000000000 |
| | | | USD | 54.400000000000000 | | 54.500577460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93949 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000437080000000 |
| | | | ETHW | | | 0.000437080000000 |
| | | | USD | 1.530000000000000 | | 0.000014621809766 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10207 | Name on file | FTX Trading Ltd. | AVAX | 150.550000000000000 | FTX Trading Ltd. | 10.937108200000000 |
| | | | BNB | | | 0.909722090000000 |
| | | | BULL | 325.300000000000000 | | 7.509242342700000 |
| | | | CHZ | 0.220900000000000 | | 0.000000000000000 |
| | | | CRV | 123.780000000000000 | | 187.055215510000000 |
| | | | DYDX | 227.490000000000000 | | 111.006537790000000 |
| | | | ETHBULL | 298.640000000000000 | | 123.327202208000000 |
| | | | FTT | 18.160000000000000 | | 8.500000000000000 |
| | | | MANA | 129.260000000000000 | | 262.695029360000000 |
| | | | SAND | 124.090000000000000 | | 198.298971610000000 |
| | | | SNX | | | 65.418217410000000 |
| | | | SOL | 99.440000000000000 | | 6.171895100000000 |
| | | | SYN | 120.280000000000000 | | 0.000000000000000 |
| | | | TRX | 0.055270000000000 | | 1.000000000000000 |
| | | | USD | 886.460000000000000 | | 0.000000010231066 |
| | | | USDT | 0.292500000000000 | | 0.293153048225000 |
| | | | XRP | 190.830000000000000 | | 504.334655490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 52499 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 132.342741023043430 |
| | | | AAVE | 0.560932506955810 | | 0.560932506955810 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | APE | | | 23.448550588570990 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS | | | 11.844972685370630 |
| | | | BAND | | | 2.192594074562460 |
| | | | BNB | 0.650459603399800 | | 0.650459603399800 |
| | | | BTC | 0.033963351581408 | | 0.033963351581408 |
| | | | CEL | 0.084221399646960 | | 0.084221399646960 |
| | | | DOT | | | 11.264010281683960 |
| | | | ETH | | | 0.415157436638280 |
| | | | ETHW | 2.400165689342120 | | 2.400165689342120 |
| | | | FTT | 11.433626498176000 | | 11.433626498176000 |
| | | | LOOKS | 1,446.051893809336200 | | 1,446.051893809336200 |
| | | | LUNA2 | 0.333314710700000 | | 0.333314710700000 |
| | | | LUNA2_LOCKED | 0.777734324900000 | | 0.777734324900000 |
| | | | LUNC | 72,579.980000000000000 | | 72,579.980000000000000 |
| | | | MATIC | | | 31.088660522033420 |
| | | | OKB | | | 3.669949139585900 |
| | | | SHIB | 7,999,244.000000000000000 | | 7,999,244.000000000000000 |
| | | | SOL | | | 9.519680842564910 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.012242668151589 | | 2.012242668151589 |
| | | | WAVES | 9.998341300000000 | | 9.998341300000000 |
| | | | XRP | | | 157.516784106807360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 86654 | Name on file | FTX Trading Ltd. | 1INCH | 504.491659173754440 | FTX Trading Ltd. | 504.491659173754440 |
| | | | AVAX | 2.801379578203982 | | 2.801379578203982 |
| | | | BTC | 0.014697207000000 | | 0.014697207000000 |
| | | | ETH | 0.225977960000000 | | 0.225977960000000 |
| | | | ETHW | 0.225977960000000 | | 0.225977960000000 |
| | | | LEO | 0.984420000000000 | | 0.984420000000000 |
| | | | MATIC | | | 10.621714316472000 |
| | | | OKB | | | 18.777632241796738 |
| | | | SOL | 3.223365240000000 | | 3.223365240000000 |
| | | | USD | 207.417325478243160 | | 207.417325478243160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33065 | Name on file | FTX Trading Ltd. | NFT (557083660412165770/FTX AU - WE ARE HERE! #16766) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | RAY | | | 0.000371420000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 5,574.438670750000000 |
| | | | USDT | | | 10.051042495521370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13637 | Name on file | FTX Trading Ltd. | ATOM | 0.000106000000000 | FTX Trading Ltd. | 0.000106000000000 |
| | | | CRO | 0.000000005010559 | | 0.000000005010559 |
| | | | ETH | | | 0.435054733000000 |
| | | | ETHW | 0.454799915000000 | | 0.454799915000000 |
| | | | FTT | 150.082351450500000 | | 150.082351450500000 |
| | | | GMT | 65.396397572876450 | | 65.396397572876450 |
| | | | LUNA2 | 7.952983205200000 | | 7.952983205200000 |
| | | | LUNA2_LOCKED | 18.556960811000000 | | 18.556960811000000 |
| | | | LUNC | 1,000,000.837028800000000 | | 1,000,000.837028800000000 |
| | | | NFT (288267400846838908/BAKU TICKET STUB #2082) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (37719456720396223/THE HILL BY FTX #18128) | | | 1.000000000000000 |
| | | | NFT (421223301244564133/FTX EU - WE ARE HERE! #123693) | | | 1.000000000000000 |
| | | | NFT (461032019127039508/FTX EU - WE ARE HERE! #121811) | | | 1.000000000000000 |
| | | | NFT (466301754619438916/FTX EU - WE ARE HERE! #120585) | | | 1.000000000000000 |
| | | | NFT (53396757481643245/MONTREAL TICKET STUB #1771) | | | 1.000000000000000 |
| | | | RAY | 441.950579590000000 | | 441.950579590000000 |
| | | | SOL | 0.030261571508000 | | 0.030261571508000 |
| | | | TRX | 0.000389000000000 | | 0.000389000000000 |
| | | | USD | 0.135696312538761 | | 0.135696312538761 |
| | | | USDT | 2.996998993431221 | | 2.996998993431221 |
| | | | XPLA | 80.130535500000000 | | 80.130535500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28321 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | | | 0.000093017679537 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000671421064300 |
| | | | ETHW | | | 0.000000005024350 |
| | | | LUNC-PERP | | | 0.000000000000028 |
| | | | SOL | | | 0.000904896570542 |
| | | | USD | 53,160.620000000000000 | | 53,160.616722072150000 |
| | | | USDT | | | 0.000000019274273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73864 | Name on file | FTX Trading Ltd. | BTC | 0.005825557470140 | FTX Trading Ltd. | 0.005825557470140 |
| | | | ETH | 0.115913355775830 | | 0.115913355775830 |
| | | | ETHW | 0.115331335242060 | | 0.115331335242060 |
| | | | FTT | 0.099981000000000 | | 0.099981000000000 |
| | | | USD | 0.305830930494760 | | 0.305830930494760 |
| | | | USDT | 2.817778668747360 | | 2.817778668747360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68916 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.000000000000227 | FTX Trading Ltd. | 0.000000000000227 |
| | | | FTM | 0.000000007011397 | | 0.000000007011397 |
| | | | FTT | 300.012774148228860 | | 300.012774148228860 |
| | | | LOOKS | 0.000000005800000 | | 0.000000005800000 |
| | | | LUNA2 | 0.746485692700000 | | 0.746485692700000 |
| | | | LUNA2_LOCKED | 1.741799950000000 | | 1.741799950000000 |
| | | | LUNC | 13.698549107239630 | | 13.698549107239630 |
| | | | SOL | 0.000000000330094 | | 0.000000000330094 |
| | | | SPY | 0.636909693000000 | | 0.636909693000000 |
| | | | TSLA | 4.520000000000000 | | 4.520000000000000 |
| | | | USD | 642.133016362378500 | | 642.133016362378500 |
| | | | USDT | | | 4,712.757573939220000 |
| | | | USTC | 101.359273004457790 | | 101.359273004457790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82620 | Name on file | FTX Trading Ltd. | EUR | 0.000000003454790 | FTX Trading Ltd. | 0.000000003454790 |
| | | | FTT | 12.000000000000000 | | 12.000000000000000 |
| | | | HNT | 30.000000000000000 | | 30.000000000000000 |
| | | | SHIB | 4,300,000.000000000000000 | | 4,300,000.000000000000000 |
| | | | SOL | | | 15.375783391804065 |
| | | | SRM | 413.648052630000000 | | 413.648052630000000 |
| | | | SRM_LOCKED | 4.821777290000000 | | 4.821777290000000 |
| | | | USD | 0.605857856891166 | | 0.605857856891166 |
| | | | USDT | 0.000000003814501 | | 0.000000003814501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62661 | Name on file | FTX Trading Ltd. | BTC | 0.076435060132638 | FTX Trading Ltd. | 0.076435060132638 |
| | | | CQT | 131.000000000000000 | | 131.000000000000000 |
| | | | DOT | | | 111.207854943298510 |
| | | | ENJ | 174.000000000000000 | | 174.000000000000000 |
| | | | ETH | | | 0.000438155911290 |
| | | | ETHW | 0.000436220174330 | | 0.000436220174330 |
| | | | EUR | 0.000000006126190 | | 0.000000006126190 |
| | | | FTM | | | 1,281.684788299189000 |
| | | | FTT | 0.039416810000000 | | 0.039416810000000 |
| | | | GALA | 640.000000000000000 | | 640.000000000000000 |
| | | | HNT | 12.597957180000000 | | 12.597957180000000 |
| | | | LINA | 80.000000000000000 | | 80.000000000000000 |
| | | | LINK | | | 68.424744464092290 |
| | | | LUNA2 | 0.007096336389000 | | 0.007096336389000 |
| | | | LUNA2_LOCKED | 0.016558118240000 | | 0.016558118240000 |
| | | | LUNC | 0.001006810000000 | | 0.001006810000000 |
| | | | MATIC | | | 117.485335549868200 |
| | | | RAY | 165.274179255084080 | | 165.274179255084080 |
| | | | SOL | | | 23.642656392255810 |
| | | | SPELL | 88.982740000000000 | | 88.982740000000000 |
| | | | SRM | 136.261890420000000 | | 136.261890420000000 |
| | | | SRM_LOCKED | 1.951055260000000 | | 1.951055260000000 |
| | | | SXP | | | 84.578344530329250 |
| | | | TRX | 0.653857561372340 | | 0.653857561372340 |
| | | | USD | 3.193134455249118 | | 3.193134455249118 |
| | | | USDT | 0.000000004926761 | | 0.000000004926761 |
| | | | USTC | 1.004520055544530 | | 1.004520055544530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34505 | Name on file | FTX Trading Ltd. | BNB | 0.382395570000000 | FTX Trading Ltd. | 0.382395570000000 |
| | | | BTC | 0.167814360000000 | | 0.167814365521027 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.652414050000000 | | 0.652414050000000 |
| | | | ETHW | 0.659139890000000 | | 0.659139890000000 |
| | | | FTT | 25.013427700000000 | | 25.013427700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GMT | | | 0.000815000000000 |
| | | | LUNA2 | 0.382698150000000 | | 0.382698159700000 |
| | | | LUNA2_LOCKED | | | 0.892962372600000 |
| | | | LUNC | 83,333.330000000000 | | 83,333.330000000000 |
| | | | NFT (313847514275476255/FTX AU - WE ARE HERE! #54883) | | | 1.000000000000000 |
| | | | NFT (320601504818375371/FTX EU - WE ARE HERE! #234843) | | | 1.000000000000000 |
| | | | NFT (350154397684616593/FTX EU - WE ARE HERE! #234905) | | | 1.000000000000000 |
| | | | NFT (356936232208088047/THE HILL BY FTX #2905) | | | 1.000000000000000 |
| | | | NFT (472652504659233322/JAPAN TICKET STUB #131) | | | 1.000000000000000 |
| | | | NFT (503275550142502529/HUNGARY TICKET STUB #1308) | | | 1.000000000000000 |
| | | | NFT (510861380308536311/FTX EU - WE ARE HERE! #234818) | | | 1.000000000000000 |
| | | | NFT (525015603463845022/NETHERLANDS TICKET STUB #1612) | | | 1.000000000000000 |
| | | | NFT (534718614197735160/FTX CRYPTO CUP 2022 KEY #3913) | | | 1.000000000000000 |
| | | | NFT (546200841752273220/BELGIUM TICKET STUB #1864) | | | 1.000000000000000 |
| | | | NFT (559805776523743142/SINGAPORE TICKET STUB #770) | | | 1.000000000000000 |
| | | | SOL | 0.000798180000000 | | 0.000798180000000 |
| | | | USD | 2,254.600000000000 | | 2,254.598796603483600 |
| | | | USDT | 151.490000000000000 | | 151.487735457373900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70363 | Name on file | FTX Trading Ltd. | BTC | 0.001099791000000 | FTX Trading Ltd. | 0.001099791000000 |
| | | | BTC-PERP | 0.008300000000000 | | 0.008300000000000 |
| | | | USD | -141.047899650000000 | | -141.047899650000000 |
| | | | USDT | | | 351.596008026995260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63821 | Name on file | FTX Trading Ltd. | AXS | 14.997090000000000 | FTX Trading Ltd. | 14.997090000000000 |
| | | | ETH | | | 1.016178029877900 |
| | | | ETHW | 1.016095164247200 | | 1.016095164247200 |
| | | | FTT | 20.095980600000000 | | 20.095980600000000 |
| | | | MOB | 100.488039372800000 | | 100.488039372800000 |
| | | | RAY | 164.450998980000000 | | 164.450998980000000 |
| | | | SOL | 20.602564760000000 | | 20.602564760000000 |
| | | | SRM | 305.210824640000000 | | 305.210824640000000 |
| | | | SRM_LOCKED | 4.518100240000000 | | 4.518100240000000 |
| | | | USD | 2.450792664500000 | | 2.450792664500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 57142 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.020891960104650 |
| | | | ETH | | | 0.994695444239000 |
| | | | ETHW | 0.989269057661770 | | 0.989269057661770 |
| | | | EUR | 1,006.033512314936300 | | 1,006.033512314936300 |
| | | | LUNA2 | 16.433028880000000 | | 16.433028880000000 |
| | | | LUNA2_LOCKED | 38.343734060000000 | | 38.343734060000000 |
| | | | LUNC | 4,590.211166293731000 | | 4,590.211166293731000 |
| | | | SOL | 11.933819200000000 | | 11.933819200000000 |
| | | | USD | 9.933129316685060 | | 9.933129316685060 |
| | | | USTC | 2,323.190690177480500 | | 2,323.190690177480500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 72833 | Name on file | FTX Trading Ltd. | ALPHA | 7.167853706839835 | FTX Trading Ltd. | 7.167853706839835 |
| | | | BAO | 999.820000000000000 | | 999.820000000000000 |
| | | | BCH | 0.013837075620676 | | 0.013837075620676 |
| | | | BNB | 0.020682036506652 | | 0.020682036506652 |
| | | | BTC | 0.018523314297728 | | 0.018523314297728 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.998200000000000 | | 9.998200000000000 |
| | | | DOGE | 9.070430638339810 | | 9.070430638339810 |
| | | | ETH | 0.039962619438290 | | 0.039962619438290 |
| | | | ETHW | 0.067556879084914 | | 0.067556879084914 |
| | | | EUR | 1.753825299038121 | | 1.753825299038121 |
| | | | FTT | 0.499910000000000 | | 0.499910000000000 |
| | | | KIN | 69,987.400000000000000 | | 69,987.400000000000000 |
| | | | LTC | | | 0.061725066261013 |
| | | | LUNA2 | 0.000021621315260 | | 0.000021621315260 |
| | | | LUNA2_LOCKED | 0.000050449735610 | | 0.000050449735610 |
| | | | LUNC | 2.939133041882684 | | 2.939133041882684 |
| | | | MANA | 4.999100000000000 | | 4.999100000000000 |
| | | | PRISM | 79.985600000000000 | | 79.985600000000000 |
| | | | RAY | 8.497528708341736 | | 8.497528708341736 |
| | | | REN | 12.197109542906492 | | 12.197109542906492 |
| | | | SAND | 3.999280000000000 | | 3.999280000000000 |
| | | | SOL | 0.236364154181026 | | 0.236364154181026 |
| | | | SOS | 899,838.000000000000000 | | 899,838.000000000000000 |
| | | | TRX | | | 31.287170356229690 |
| | | | TRYB | 121.641290854537260 | | 121.641290854537260 |
| | | | USD | 10.813537160192661 | | 10.813537160192661 |
| | | | XRP | 24.525331326345178 | | 24.525331326345178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66335 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.003587717568922 |
| | | | BTC | 0.000095000000000 | | 0.000095000000000 |
| | | | ETH | | | 1.025620262233884 |
| | | | ETHW | 1.021668782518413 | | 1.021668782518413 |
| | | | LUNA2 | 0.720672159400000 | | 0.720672159400000 |
| | | | LUNA2_LOCKED | 1.681568372000000 | | 1.681568372000000 |
| | | | LUNC | 156,927.880000000000000 | | 156,927.880000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** ... **Modified Claim** | |
| | | | MATIC | 0.0015315025056500 | | 0.0015315025056500 |
| | | | USD | 0.0925129047792917 | | 0.0925129047792917 |
| | | | USDT | 0.0001889567618080 | | 0.0001889567618080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9799 | Name on file | FTX Trading Ltd. | APE | 187.8308394700000000 | FTX Trading Ltd. | 447.4191793417352000 |
| | | | DOGE | | | 19,631.4136445035550000 |
| | | | SHIB | 206,165,572.0000000000000 | | 206,165,572.0000000000000 |
| | | | USD | 1.2791664003006340 | | 1.2791664003006340 |
| | | | XRP | | | 1,164.7737463516269000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18435 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0821494534010000 |
| | | | CRO | 5,540.0277000000000000 | | 5,540.0277000000000000 |
| | | | DOGE | | | 2,020.8218440587000000 |
| | | | ETH | | | 1.4818278950192500 |
| | | | ETHW | 1.4738452071751000 | | 1.4738452071751000 |
| | | | FB | 1.0000050000000000 | | 1.0000050000000000 |
| | | | FTM | | | 216.8789173891650000 |
| | | | FTT | 1,710.3998745000000000 | | 1,710.3998745000000000 |
| | | | MATIC | 0.0000000274000 | | 0.0000000274000 |
| | | | TSLA | 0.0088198500000000 | | 0.0088198500000000 |
| | | | TSLAPRE | 0.0000000001601780 | | 0.0000000001601780 |
| | | | USD | 523.3397849951004000 | | 523.3397849951004000 |
| | | | USDT | 0.0042336258375000 | | 0.0042336258375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58646 | Name on file | FTX Trading Ltd. | BTC | 0.0000010000000000 | FTX Trading Ltd. | 0.0404785312714200 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USDT | 0.9230810127533900 | | 0.9230810127533900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19564 | Name on file | FTX Trading Ltd. | AUDIO | 9.9980600000000000 | FTX Trading Ltd. | 9.9980600000000000 |
| | | | BNB-PERP | -0.8000000000000000 | | -0.8000000000000000 |
| | | | BTC | | | 0.0081027984332900 |
| | | | ETH | 0.0000000072347800 | | 0.0000000072347800 |
| | | | FTT | 25.0960406000000000 | | 25.0960406000000000 |
| | | | USD | 274.9405113000000000 | | 274.9405113000000000 |
| | | | USDT | 704.0049640511882000 | | 704.0049640511882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72313 | Name on file | FTX Trading Ltd. | BNB | -0.0000000002218242 | FTX Trading Ltd. | -0.0000000002218242 |
| | | | BNB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BTC | 0.0000000005666428 | | 0.0000000005666428 |
| | | | ETH | 0.0000000056625000 | | 0.0000000056625000 |
| | | | ETH-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | FTT | 227.5225106807140000 | | 227.5225106807140000 |
| | | | TRX | 0.0000600000000000 | | 0.0000600000000000 |
| | | | USD | 0.0000000000000000 | | -45.7914938228630000 |
| | | | USDT | 2,295.5833110000000000 | | 0.0000000011930387 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30257 | Name on file | FTX Trading Ltd. | APE | 50.0000000000000000 | FTX Trading Ltd. | 50.1063882127457600 |
| | | | BTC | 0.0609723700000000 | | 0.0609723732420800 |
| | | | ETH | 1.8319624900000000 | | 1.8319624950000000 |
| | | | ETHW | 0.0008130107235000 | | 0.0008130107235000 |
| | | | FTT | 0.0000000100000000 | | 0.0000000100000000 |
| | | | NFT (29792834988122307O/HUNGARY TICKET STUB #565) | | | 1.0000000000000000 |
| | | | NFT (29998683017548495O/FTX AU - WE ARE HERE! #3740) | | | 1.0000000000000000 |
| | | | NFT (37216017685216835O/FTX CRYPTO CUP 2022 KEY #750) | | | 1.0000000000000000 |
| | | | NFT (40724907323438712I/FTX EU - WE ARE HERE! #231911) | | | 1.0000000000000000 |
| | | | NFT (42811961635213574O/FTX EU - WE ARE HERE! #231903) | | | 1.0000000000000000 |
| | | | NFT (43328790161050133O/FTX AU - WE ARE HERE! #3742) | | | 1.0000000000000000 |
| | | | NFT (44952133900903247O/THE HILL BY FTX #2657) | | | 1.0000000000000000 |
| | | | NFT (45766460489307301I/JAPAN TICKET STUB #1393) | | | 1.0000000000000000 |
| | | | NFT (45964619956861275O/BAKU TICKET STUB #2459) | | | 1.0000000000000000 |
| | | | NFT (46462929286266933O/MONACO TICKET STUB #184) | | | 1.0000000000000000 |
| | | | NFT (48691838320655567I/FRANCE TICKET STUB #414) | | | 1.0000000000000000 |
| | | | NFT (56343754291455043O/FTX EU - WE ARE HERE! #231896) | | | 1.0000000000000000 |
| | | | SOL | | | 0.0000000004052460 |
| | | | TRX | | | 0.0000000005469520 |
| | | | USD | | | 0.0000000015980562 |
| | | | USDT | 161.6000000000000000 | | 161.5983599170676300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22328 | Name on file | FTX Trading Ltd. | ATOM | 0.2681402835025640 | FTX Trading Ltd. | 0.2681402835025640 |
| | | | AVAX | | | 0.0010361783109700 |
| | | | BNB | 0.0013803609610200 | | 0.0013803609610200 |
| | | | ETH | 0.0000000007112674 | | 0.0000000007112674 |
| | | | ETH-PERP | 0.0340000000000000 | | 0.0340000000000000 |
| | | | ETHW | 2.4821294921382650 | | 2.4821294921382650 |
| | | | FTM | | | 0.4649014001075500 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | LUNA2 | 0.0005532281613000 | | 0.0005532281613000 |
| | | | LUNA2_LOCKED | 0.0012908657100000 | | 0.0012908657100000 |
| | | | LUNC | 120.4665968778458200 | | 120.4665968778458200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.960879581941170 | | 0.960879581941170 |
| | | | SOL | | | 0.927564514244794 |
| | | | TRX | 0.000003344520060 | | 0.000003344520060 |
| | | | USD | 573.493676076098700 | | 573.493676076098700 |
| | | | USDT | 0.508436632438491 | | 0.508436632438491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 12482 | Name on file | FTX Trading Ltd. | AXS | 530.780169582759800 | FTX Trading Ltd. | 530.780169582759800 |
| | | | DOGE | 900.388737000000000 | | 900.388737000000000 |
| | | | ETH | 0.000000001253310 | | 0.000000001253310 |
| | | | LUNA2 | 13.863601780000000 | | 13.863601780000000 |
| | | | LUNA2_LOCKED | 32.348404160000000 | | 32.348404160000000 |
| | | | LUNC | 527,330.636798299000000 | | 527,330.636798299000000 |
| | | | SHIB | 2,149,130.966247328600000 | | 2,149,130.966247328600000 |
| | | | SOL | | | 40.389558032978070 |
| | | | USD | 7.455928276539661 | | 7.455928276539661 |
| | | | USTC | 1,619.656263321450500 | | 1,619.656263321450500 |
| | | | XRP | 129.017678167207830 | | 129.017678167207830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 48768 | Name on file | FTX Trading Ltd. | 1INCH | 71.409910573772200 | FTX Trading Ltd. | 71.409910573772200 |
| | | | APT | | | 2.035601522287780 |
| | | | ATOM | 0.000000004957130 | | 0.000000004957130 |
| | | | AVAX | 0.000000004468550 | | 0.000000004468550 |
| | | | BTC | 0.233784055996685 | | 0.233784055996685 |
| | | | CHZ | 149.971500000000000 | | 149.971500000000000 |
| | | | COMP | 14.679569690000000 | | 14.679569690000000 |
| | | | DOT | 14.641904784039240 | | 14.641904784039240 |
| | | | ENJ | 21.995820000000000 | | 21.995820000000000 |
| | | | ETH | 0.043081983112190 | | 0.043081983112190 |
| | | | ETHW | | | 0.042908640694310 |
| | | | FTM | 0.000000008982370 | | 0.000000008982370 |
| | | | FTT | 13.095476480000000 | | 13.095476480000000 |
| | | | GALA | 619.883226000000000 | | 619.883226000000000 |
| | | | GRT | 360.208629118383160 | | 360.208629118383160 |
| | | | LINK | 5.299735535468980 | | 5.299735535468980 |
| | | | LTC | 0.000000005127550 | | 0.000000005127550 |
| | | | LUNA2 | 0.000315636012400 | | 0.000315636012400 |
| | | | LUNA2_LOCKED | 0.000736484029000 | | 0.000736484029000 |
| | | | LUNC | 68.730406244041570 | | 68.730406244041570 |
| | | | MANA | 213.960024000000000 | | 213.960024000000000 |
| | | | MATIC | 59.693619924024750 | | 59.693619924024750 |
| | | | PEOPLE | 1,749.673713000000000 | | 1,749.673713000000000 |
| | | | SAND | 122.977006200000000 | | 122.977006200000000 |
| | | | SKL | 141.973829400000000 | | 141.973829400000000 |
| | | | SOL | 0.000000015390800 | | 0.000000015390800 |
| | | | STORJ | 41.992112910000000 | | 41.992112910000000 |
| | | | TONCOIN | 27.794718000000000 | | 27.794718000000000 |
| | | | TRX | 4,999.050000008170000 | | 4,999.050000008170000 |
| | | | USD | 1,420.004163104442100 | | 1,420.004163104442100 |
| | | | USDT | 0.000000028276311 | | 0.000000028276311 |
| | | | WAVES | 5.997625000000000 | | 5.997625000000000 |
| | | | XRP | | | 0.545357621904073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9948 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |
| | | | ADA-PERP | -406.000000000000000 | | -406.000000000000000 |
| | | | ALGO-PERP | 923.000000000000000 | | 923.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATLAS-PERP | 9,290.000000000000000 | | 9,290.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | -16.399999999999900 | | -16.399999999999900 |
| | | | BAND-PERP | 8.699999999999990 | | 8.699999999999990 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 350.000000000000000 | | 350.000000000000000 |
| | | | CRV-PERP | 336.000000000000000 | | 336.000000000000000 |
| | | | DOGE-PERP | 3,191.000000000000000 | | 3,191.000000000000000 |
| | | | DOT-PERP | -18.800000000000100 | | -18.800000000000100 |
| | | | EGLD-PERP | -2.760000000000000 | | -2.760000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 95.199999999999800 | | 95.199999999999800 |
| | | | ETC-PERP | 8.599999999999970 | | 8.599999999999970 |
| | | | ETH-PERP | 0.193000000000000 | | 0.193000000000000 |
| | | | FIL-PERP | -60.800000000000600 | | -60.800000000000600 |
| | | | HNT-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 179.000000000000000 | | 179.000000000000000 |
| | | | LINK-PERP | 63.000000000000100 | | 63.000000000000100 |
| | | | LOOKS-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | LTC-PERP | 2.310000000000000 | | 2.310000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 131.000000000000000 | | 131.000000000000000 |
| | | | MCB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | NFT (394974630736937590/THE HILL BY FTX #15213) | | | 1.000000000000000 |
| | | | OKB-PERP | -0.010000000000054 | | -0.010000000000054 |
| | | | OMG-PERP | 83.999999999999800 | | 83.999999999999800 |
| | | | OP-PERP | 122.000000000000000 | | 122.000000000000000 |
| | | | ROOK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RSR-PERP | 26,080.000000000000000 | | 26,080.000000000000000 |
| | | | SAND-PERP | 155.000000000000000 | | 155.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | 34.780000000000000 | | 34.780000000000000 |
| | | | SRM-PERP | 296.000000000000000 | | 296.000000000000000 |
| | | | STEP-PERP | 2,091.300000000000000 | | 2,091.300000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | 0.000000000000458 | | 0.000000000000458 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | THETA-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | UNI-PERP | 25.10000000000000000 | | 25.10000000000000000 |
| | | | USD | 17,533.61000000000000000 | | 11,976.62900330523600000 |
| | | | USDT | 0.00000001918364100 | | 0.00000001918363641 |
| | | | XRP-PERP | 2,070.00000000000000000 | | 2,070.00000000000000000 |
| | | | XTZ-PERP | -0.00000000001171 | | -0.00000000001171 |
| | | | ZEC-PERP | 13.60000000000000000 | | 13.60000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16554 | Name on file | FTX Trading Ltd. | AVAX | 1.07619169570555000 | FTX Trading Ltd. | 1.07619169570555000 |
| | | | AXS | 333.37679517505070 | | 333.37679517505070 |
| | | | ETH | 0.00078315000000000 | | 0.00078315000000000 |
| | | | ETHW | 0.00078315000000000 | | 0.00078315000000000 |
| | | | FTT | 25.39637328000000000 | | 25.39637328000000000 |
| | | | SLP | 25,000.00000000000000000 | | 25,000.00000000000000000 |
| | | | SRM | 303.77248439000000000 | | 303.77248439000000000 |
| | | | SRM_LOCKED | 3.36175951000000000 | | 3.36175951000000000 |
| | | | USD | 3.25309253025000000 | | 3.25309253025000000 |
| | | | USDT | 39.12319936080000000 | | 39.12319936080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10689 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ETH | 4.33050805854580 | | 4.33050805854580 |
| | | | ETHW | 7.50925110659976C | | 7.50925110659976C |
| | | | GALA | 56,068.32420000000000000 | | 56,068.32420000000000000 |
| | | | LUNA2 | 12.70557634000000000 | | 12.70557634000000000 |
| | | | LUNA2_LOCKED | 29.64634480000000000 | | 29.64634480000000000 |
| | | | SHIB | 182,743,383.40073052000000000 | | 182,743,383.40073052000000000 |
| | | | USD | -0.50560229698518 | | -0.50560229698518 |
| | | | USDT | | | 50.34214633286263400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56473 | Name on file | FTX Trading Ltd. | BTC | 0.00000101014860 | FTX Trading Ltd. | 0.00000101014860 |
| | | | USD | | Undetermined* | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37321 | Name on file | FTX Trading Ltd. | 1INCH | -1,012.45197547453500 | FTX Trading Ltd. | -1,012.45197547453500 |
| | | | AAVE | 24.84167043614930 | | 24.84167043614930 |
| | | | AAVE-PERP | -742.37000000000000000 | | -742.37000000000000000 |
| | | | AMPL | 0.00000000002073718 | | 0.00000000002073718 |
| | | | AMZN | 89.54189541000000000 | | 89.54189541000000000 |
| | | | APE | 0.00000000378292Z | | 0.00000000378292Z |
| | | | ARKK | 47.01047010000000000 | | 47.01047010000000000 |
| | | | AVAX | -1,670.37121991574740D | | -1,670.37121991574740D |
| | | | AVAX-PERP | 755.39999999999100 | | 755.39999999999100 |
| | | | AXS | 0.00000000230533O | | 0.00000000230533O |
| | | | BABA | 117.00015000000000000 | | 117.00015000000000000 |
| | | | BNB | 0.00000000158834B | | 0.00000000158834B |
| | | | BTC | 2.07025064012980S | | 2.07025064012980S |
| | | | BTC-PERP | -1.24400000000000000 | | -1.24400000000000000 |
| | | | CEL | 0.00000000001937200 | | 0.00000000001937200 |
| | | | CEL-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | COIN | 32.00032000000000000 | | 32.00032000000000000 |
| | | | CRV | 42.24371136000000000 | | 42.24371136000000000 |
| | | | DAI | 2,397.11818608482050D | | 2,397.11818608482050D |
| | | | DAWN-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | DYDX | 0.08832745000000000 | | 0.08832745000000000 |
| | | | ETH | 0.43731092454478E | | 0.43731092454478E |
| | | | ETHE | 400.00400000000000000 | | 400.00400000000000000 |
| | | | ETH-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | ETHW | 8.25635897399853D | | 8.25635897399853D |
| | | | EUR | 50,620.25250000993000D | | 50,620.25250000993000D |
| | | | FB | 12.91016700000000000 | | 12.91016700000000000 |
| | | | FTM | -2.10691589410846B | | -2.10691589410846B |
| | | | FTT | 3,066.96132135012750D | | 3,066.96132135012750D |
| | | | FTT-PERP | -2,974.50000000000000000 | | -2,974.50000000000000000 |
| | | | FXS | 312.30371628000000000 | | 312.30371628000000000 |
| | | | FXS-PERP | -910.00000000000000000 | | -910.00000000000000000 |
| | | | GOOGL | 12.00012000000000000 | | 12.00012000000000000 |
| | | | JOE | 0.00000001000000000 | | 0.00000001000000000 |
| | | | LUNA2 | 6.13392509703670D | | 6.13392509703670D |
| | | | LUNA2_LOCKED | 14.31249189008410D | | 14.31249189008410D |
| | | | MATIC | 235.37367029823864D | | 235.37367029823864D |
| | | | NEAR-PERP | 0.00000000000027D | | 0.00000000000027D |
| | | | NIO | 38.25038250000000000 | | 38.25038250000000000 |
| | | | NVDA | 5.00038159490622 | | 5.00038159490622 |
| | | | QI | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SOL | -15.37331557141386Z | | -15.37331557141386Z |
| | | | SPELL | 0.00000000238351A | | 0.00000000238351A |
| | | | SPY | 28.22234222000000000 | | 28.22234222000000000 |
| | | | SPY-1230 | 6.69600000000000000 | | 6.69600000000000000 |
| | | | SQ | 24.74524745000000000 | | 24.74524745000000000 |
| | | | SRM | 0.47786371000000000 | | 0.47786371000000000 |
| | | | SRM_LOCKED | 184.92950177000000000 | | 184.92950177000000000 |
| | | | STETH | 0.00000000912375O | | 0.00000000912375O |
| | | | STSOL | 1.47708374400544O | | 1.47708374400544O |
| | | | SUSHI | 36,920.03979509005000D | | 36,920.03979509005000D |
| | | | SUSHI-PERP | -36,921.00000000000000000 | | -36,921.00000000000000000 |
| | | | TSLA | 13.00024520335000S | | 13.00024520335000S |
| | | | TSLAPRE | 0.00000000296845I | | 0.00000000296845I |
| | | | USD | 186,187.31623488150000D | | 186,187.31623488150000D |
| | | | USDT | 806.83452269392030D | | 806.83452269392030D |
| | | | USDT-PERP | -3,164.00000000000000000 | | -3,164.00000000000000000 |
| | | | USTC | 0.06842019713062R | | 0.06842019713062R |
| | | | WBTC | 1.02404613713207S | | 1.02404613713207S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40890 | Name on file | FTX Trading Ltd. | AXS | 3.48205217561072O | FTX Trading Ltd. | 3.48205217561072O |
| | | | LUNA2 | 0.01179385681000O | | 0.01179385681000O |
| | | | LUNA2_LOCKED | 0.02751899923000O | | 0.02751899923000O |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 0.006144587955040 | | 0.006144587955040 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USDT | 0.000000000655700 | | 0.000000000655700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39592 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 1,200.921477061243400 |
| | | | LUNA2 | 0.404700432100000 | | 0.404700432100000 |
| | | | LUNA2_LOCKED | 0.944301008200000 | | 0.944301008200000 |
| | | | LUNC | 88,124.371133019000000 | | 88,124.371133019000000 |
| | | | USD | -2.229757315414272 | | -2.229757315414272 |
| | | | USDT | 0.000000005083347 | | 0.000000005083347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76194 | Name on file | FTX Trading Ltd. | ATLAS | 640.000000000000000 | FTX Trading Ltd. | 640.000000000000000 |
| | | | BNB | 0.000000001214730 | | 0.000000001214730 |
| | | | BTC | 0.001000004252100 | | 0.001000004252100 |
| | | | CRO | 347.546988430000000 | | 347.546988430000000 |
| | | | DOGE | | | 1,121.102055680000000 |
| | | | ETH | 0.000000005620000 | | 0.000000005620000 |
| | | | FTM | 140.000000000000000 | | 140.000000000000000 |
| | | | GRT | | | 378.664500392539200 |
| | | | LUNA2 | 1.934745702000000 | | 1.934745702000000 |
| | | | LUNA2_LOCKED | 4.514406638000000 | | 4.514406638000000 |
| | | | LUNC | 421,294.950000000000000 | | 421,294.950000000000000 |
| | | | NIO | 25.666251045000000 | | 25.666251045000000 |
| | | | SKL | 885.000000000000000 | | 885.000000000000000 |
| | | | TRX | | | 3,774.630255010000000 |
| | | | USD | 1,010.858656675249800 | | 1,010.858656675249800 |
| | | | USDT | -993.649189371390200 | | -993.649189371390200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35946 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 0.041293090000000 | | 0.041293090000000 |
| | | | APE-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | AUDIO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002868050 | | 0.000000002868050 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO | 0.000000006800000 | | 0.000000006800000 |
| | | | CTX | 0.000000002794000 | | 0.000000002794000 |
| | | | CVX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FTT | 0.025818950000000 | | 0.025818950000000 |
| | | | FXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GMT | 0.000000009635256 | | 0.000000009635256 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.202021644761000 | | 0.202021644761000 |
| | | | LUNA2_LOCKED | 0.004717171108000 | | 0.004717171108000 |
| | | | LUNC | 440.217402990000000 | | 440.217402990000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIB | 95,493.364068800000000 | | 95,493.364068800000000 |
| | | | SOL | 0.004753515800000 | | 0.004753515800000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001396883367254 | | 0.001396883367254 |
| | | | USDT | | | 3,814.759375140459700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6683 | Name on file | FTX Trading Ltd. | CRO | 791.199210670000000 | FTX Trading Ltd. | 791.199210670000000 |
| | | | ETH | 0.045585290491300 | | 0.045585290491300 |
| | | | ETHW | 0.045339147936920 | | 0.045339147936920 |
| | | | NFT (28939971908862 8146)/MEXICO TICKET STUB #1381) | | | 1.000000000000000 |
| | | | NFT (33635216623898 4093)/FTX EU - WE ARE HERE! #186374) | | | 1.000000000000000 |
| | | | NFT (34563154105822 6148)/FTX EU - WE ARE HERE! #51615) | | | 1.000000000000000 |
| | | | NFT (35979915999640 3337)/MONZA TICKET STUB #1472) | | | 1.000000000000000 |
| | | | NFT (37553154748775 3461)/FTX EU - WE ARE HERE! #186127) | | | 1.000000000000000 |
| | | | NFT (37939609191875 8866)/JAPAN TICKET STUB #581) | | | 1.000000000000000 |
| | | | NFT (38012911322805 0958)/FTX EU - WE ARE HERE! #186439) | | | 1.000000000000000 |
| | | | NFT (41338842397726 7907)/AUSTIN TICKET STUB #797) | | | 1.000000000000000 |
| | | | NFT (56438917812902 88883)/FTX AU - WE ARE HERE! #51576) | | | 1.000000000000000 |
| | | | TRX | 0.002358000000000 | | 0.002358000000000 |
| | | | USDT | 636.185897384289700 | | 636.185897384289700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23505 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 180.143251163465200 |
| | | | ATLAS | 1,270.000000000000000 | | 1,270.000000000000000 |
| | | | BIT | 27.000000000000000 | | 27.000000000000000 |
| | | | BTC | 0.070716908727680 | | 0.070716908727680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | CQT | 1,223.767440000000000 | | 1,223.767440000000000 |
| | | | DENT | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | DMG | 2,290.820130000000000 | | 2,290.820130000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.00028205167837 | | 0.00028205167837 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00879013773212 | | 0.00879013773212 |
| | | | FTT | 12.09863200000000 | | 12.09863200000000 |
| | | | GALA | 199.96200000000000 | | 199.96200000000000 |
| | | | GARI | 108.00000000000000 | | 108.00000000000000 |
| | | | HT | 13.24939983401360 | | 13.24939983401360 |
| | | | LINA | 430.00000000000000 | | 430.00000000000000 |
| | | | LTC | 3.02911118287606 | | 3.02911118287606 |
| | | | LUNA2 | 1.71049978800000 | | 1.71049978800000 |
| | | | LUNA2_LOCKED | 3.99116617000000 | | 3.99116617000000 |
| | | | LUNC | 1.60180382473991 | | 1.60180382473991 |
| | | | MATIC | 21.820057431966030 | | 21.820057431966030 |
| | | | OMG | 2.588492665166925 | | 2.588492665166925 |
| | | | PEOPLE | 199.96200000000000 | | 199.96200000000000 |
| | | | QI | 590.00000000000000 | | 590.00000000000000 |
| | | | RNDR | 27.00000000000000 | | 27.00000000000000 |
| | | | RSR | 2,314.60325957143500 | | 2,314.60325957143500 |
| | | | SKL | 199.96200000000000 | | 199.96200000000000 |
| | | | SNY | 246.95307000000000 | | 246.95307000000000 |
| | | | SPA | 880.00000000000000 | | 880.00000000000000 |
| | | | USD | 0.79966089746721 | | 0.79966089746721 |
| | | | USDT | 0.003772912691726 | | 0.003772912691726 |
| | | | XRP | 126.382309319735040 | | 126.382309319735040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48258 | Name on file | FTX Trading Ltd. | BTC | 0.003499933500000 | FTX Trading Ltd. | 0.003499933500000 |
| | | | DOT | | | 5.701143127955310 |
| | | | ETH | | | 0.051210923843900 |
| | | | ETHW | 0.051071932752400 | | 0.051071932752400 |
| | | | SOL | | | 0.765426314415000 |
| | | | TRX | 152.97260800000000 | | 152.97260800000000 |
| | | | UNI | 4.24919250000000 | | 4.24919250000000 |
| | | | USDT | 0.02500000000000 | | 0.02500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45248 | Name on file | FTX Trading Ltd. | APT | 102.00000000000000 | FTX Trading Ltd. | 102.59460566607600 |
| | | | ATLAS | 4,060.00000000000000 | | 4,060.00000000000000 |
| | | | AVAX | 2.613118476186131 | | 2.613118476186131 |
| | | | CRV | 94.00000000000000 | | 94.00000000000000 |
| | | | DENT | 50,298.47031000000000 | | 50,298.47031000000000 |
| | | | DOGE | | | 1,903.69040926000000 |
| | | | DYDX | 100.00000000000000 | | 100.00000000000000 |
| | | | ETH | 2.00000000000000 | | 2.00029788660070 |
| | | | ETHW | 1.74700000000000 | | 1.74700000000000 |
| | | | FTT | 88.09814693000000 | | 88.09814693000000 |
| | | | GRT | 879.00000000000000 | | 879.00000000000000 |
| | | | HNT | 100.00000000000000 | | 100.00000000000000 |
| | | | LTC | 8.00000000000000 | | 8.00642938888010 |
| | | | LUNA2 | 7.73891066200000 | | 7.73891066200000 |
| | | | LUNA2_LOCKED | 18.05745821000000 | | 18.05745821000000 |
| | | | LUNC | 156,105.79000000000000 | | 156,105.79000000000000 |
| | | | RAY | 575.29641293000000 | | 575.29641293000000 |
| | | | SAND | 190.00000000000000 | | 190.00000000000000 |
| | | | SOL | 44.95000000000000 | | 44.95089464874070 |
| | | | TONCOIN | 500.00000000000000 | | 500.00000000000000 |
| | | | TRX | | | 1,019.657452039314900 |
| | | | USD | 0.898197339855246 | | 0.898197339855246 |
| | | | USDT | 1.277404629968750 | | 1.277404629968750 |
| | | | USTC | 994.00000000000000 | | 994.00000000000000 |
| | | | WAVES | 176.99815700000000 | | 176.99815700000000 |
| | | | XRP | 479.55717280000000 | | 479.55717280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26644 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.188562000000000 |
| | | | ETH | | | 0.518842300000000 |
| | | | ETHW | | | 0.518842300000000 |
| | | | NFT (5280205813279817907/FTX EU - WE ARE HERE! #67536) | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.000000003380000 |
| | | | USDT | | | 0.007250399000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29001 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.09991159000000 | | 0.099911590500500 |
| | | | DOT | 10.58239054000000 | | 10.58239054000000 |
| | | | ETH | 1.23875671000000 | | 1.23875671000000 |
| | | | ETHW | | | 7.03205957000000 |
| | | | MATIC | | | 0.000725110000000 |
| | | | NFT (5643184921031629487/FTX AU - WE ARE HERE! #11214) | | | 1.00000000000000 |
| | | | SOL | 171.37941440000000 | | 171.37941440000000 |
| | | | USD | | | 0.12332124400000 |
| | | | USDT | | | 6.072685258887779 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44785 | Name on file | FTX Trading Ltd. | 1INCH | 43.214306975106800 | FTX Trading Ltd. | 43.214306975106800 |
| | | | AAVE | 0.140000000000000 | | 0.140000000000000 |
| | | | ALPHA | 0.828185711064180 | | 0.828185711064180 |
| | | | AMPL | 0.004428603975560 | | 0.004428603975560 |
| | | | AXS | 0.123992993260510 | | 0.123992993260510 |
| | | | BNB | 0.000000016428400 | | 0.000000016428400 |
| | | | BNT | 0.119701120627360 | | 0.119701120627360 |
| | | | BRZ | 0.145698220000000 | | 0.145698220000000 |
| | | | CEL | 23.707328682000000 | | 23.707328682000000 |
| | | | COMP | 0.139000000000000 | | 0.139000000000000 |
| | | | CONV | 1,910.00000000000000 | | 1,910.00000000000000 |
| | | | EDEN | 15.100000000000000 | | 15.100000000000000 |
| | | | FTT | 45.000000000000000 | | 45.000000000000000 |
| | | | LTC | 0.000000003562896 | | 0.000000003562896 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.022261540860000 | | 0.022261540860000 |
| | | | LUNA2_LOCKED | 0.051943595340000 | | 0.051943595340000 |
| | | | LUNC | 4,026.358749425096400 | | 4,026.358749425096400 |
| | | | MANA | 19.000000000000000 | | 19.000000000000000 |
| | | | MCB | 1.190000000000000 | | 1.190000000000000 |
| | | | MTA | 39.000000000000000 | | 39.000000000000000 |
| | | | NVDA | 1.000000000000000 | | 1.000000000000000 |
| | | | ROOK | 0.222000000000000 | | 0.222000000000000 |
| | | | SNX | 4.600000000000000 | | 4.600000000000000 |
| | | | SPELL | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | STORJ | 0.100000000000000 | | 0.100000000000000 |
| | | | SUSHI | 14.171471121927020 | | 14.171471121927020 |
| | | | SXP | 19.300000000000000 | | 19.300000000000000 |
| | | | TRX | 42,896.876761201550000 | | 42,896.876761201550000 |
| | | | USD | 984.073303657378100 | | 984.073303657378100 |
| | | | USDT | 935.624394061395800 | | 935.624394061395800 |
| | | | USTC | 0.533800320000000 | | 0.533800320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6298 | Name on file | FTX Trading Ltd. | USDT | 10,144.020232550000000 | FTX Trading Ltd. | 5,072.010232550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50023 | Name on file | FTX Trading Ltd. | DAI | | FTX Trading Ltd. | 100.855841073883200 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 403.925671746508950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts