## SCHEDULE 1

**Overstated and/or Partially Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Forty-Ninth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 26481 | Name on file | FTX EU Ltd. | AAVE | 2.2200101000000000 | FTX Trading Ltd. | 2.2200101000000000 |
| | | | ALGO | 517.1735631455394500 | | 517.1735631455394500 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | FTT | 51.2762823628218160 | | 51.2762823628218160 |
| | | | RSR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | 2.0000000000000000 |
| | | | XRP | 51.0000000000000000 | | 51.1452307000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44336 | Name on file | FTX EU Ltd. | AAVE-PERP | -0.0000000000000001 | FTX Trading Ltd. | -0.0000000000000001 |
| | | | ALCX-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ALICE-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | APE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AR-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | ATOM-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BAND-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BCH-PERP | -0.0000000000000017 | | -0.0000000000000017 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000681980000000 | | 0.0000681980000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000639 | | -0.0000000000000639 |
| | | | CHZ-PERP | 80.0000000000000000 | | 80.0000000000000000 |
| | | | COMP | 0.0000319850000000 | | 0.0000319850000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | DOT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | KAVA-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | KNC-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | LINK-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | MATIC-PERP | -23.0000000000000000 | | -23.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000156 | | -0.0000000000000156 |
| | | | OMG-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | QTUM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | RUNE-PERP | -0.0000000000000071 | | -0.0000000000000071 |
| | | | SOL-PERP | 0.0000000000000045 | | 0.0000000000000045 |
| | | | USD | 34.2044060621176700 | | 34.2044060621176700 |
| | | | USDT | 35,287.3776208703913500 | | 349.3776208703913500 |
| | | | XRP | 0.2450760000000000 | | 0.2450760000000000 |
| | | | XTZ-PERP | -0.0000000000000014 | | -0.0000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23519 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | USDT | | | 1,201.1796000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78450 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.5539406500000000 |
| | | | ETH | | | 10.7966301900000000 |
| | | | ETHW | | | 10.7931791500000000 |
| | | | USD | Undetermined* | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72250 | Name on file | FTX EU Ltd. | BTC | 0.0284963100000000 | FTX Trading Ltd. | 0.0284963100000000 |
| | | | DOGE | 500.0000000000000000 | | 500.0000000000000000 |
| | | | ETH | 0.2499820000000000 | | 0.2499820000000000 |
| | | | ETHW | 0.2499820000000000 | | 0.2499820000000000 |
| | | | EUR | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.9998200000000000 | | 0.9998200000000000 |
| | | | SOL | 9.0183764000000000 | | 9.0183764000000000 |
| | | | USD | | | 89.8512316401297700 |
| | | | XRP | 701.9379000000000000 | | 701.9379000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93733 | Name on file | FTX EU Ltd. | EUR | 11,990.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | FTT | 99.0000000000000000 | | 99.0127569100000000 |
| | | | USDT | 4,008.0451000000000000 | | 0.0000000332250318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22416 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 6,168.8125000000000000 |
| | | | BCH | | | 0.0000000050000000 |
| | | | ETC-PERP | | | 0.0000000000000006 |
| | | | ETH-PERP | | | 0.0120000000000000 |
| | | | FTT-PERP | | | -0.0000000000000003 |
| | | | SOL-PERP | | | 0.0000000000000014 |
| | | | USD | Undetermined* | | 7.1587632423464440 |
| | | | USDT | | | 2,948.4997777849650000 |
| | | | ZEC-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31515 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.0000000040000000 |
| | | | DENT | | | 1,551,227.3040000000000000 |
| | | | DYDX | | | 114.9781500000000000 |
| | | | FTT | | | 0.5057561337900849 |
| | | | IMX | | | 484.5000000000000000 |
| | | | SLP | | | 36,103.1391000000000000 |
| | | | TLM | | | 9,718.1532000000000000 |
| | | | TRX | | | 0.0017730000000000 |
| | | | USD | Undetermined* | | 23.4290657579622100 |
| | | | USDT | | | 13.0536510095556600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38675 | Name on file | FTX EU Ltd. | BCHBULL | | FTX Trading Ltd. | 7,920.0000000000000000 |
| | | | DENT | | | 1,599.6800000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETCBULL | | | 6.31000000000000000 |
| | | | EUR | 30,000.00000000000000000 | | 0.00000000000000000 |
| | | | GBP | 25,000.00000000000000000 | | 0.00000000000000000 |
| | | | HTBULL | | | 15.70000000000000000 |
| | | | KIN | | | 49,990.00000000000000000 |
| | | | LTCBULL | | | 35.00000000000000000 |
| | | | SUSHIBULL | | | 407,000.00000000000000000 |
| | | | SXPBULL | | | 1,250.00000000000000000 |
| | | | TRX | | | 0.00001600000000000 |
| | | | USD | | | -0.01797150974755800 |
| | | | USDT | | | 0.02455226229979780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9093 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.02995023900000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.00000000000000001 |
| | | | AGLD-PERP | | | 0.00000000000000056 |
| | | | ALPHA-PERP | | | 3,000.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000003 |
| | | | ATOM | | | 1.09952082000000000 |
| | | | AUDIO-PERP | | | -0.00000000000000028 |
| | | | AVAX | | | 7.99671091000000000 |
| | | | AVAX-PERP | | | 55.50000000000000000 |
| | | | AXS-PERP | | | 16.40000000000000000 |
| | | | BADGER-PERP | | | -0.00000000000000016 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | -0.00000000000000008 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 1.86757203774797 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00434661761622800 |
| | | | CELO-PERP | | | 0.00000000000000002 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | COMP | | | 0.00000008000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 1,169.83532350000000000 |
| | | | DOT | | | 0.39917065000000000 |
| | | | DOT-PERP | | | 0.00000000000000010 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000004 |
| | | | EOS-PERP | | | 0.00000000000000002 |
| | | | ETC-PERP | | | -0.00000000000000002 |
| | | | ETH | | | 0.28487965620000000 |
| | | | ETHBULL | | | 7.38841502000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00000004100000000 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | -0.00000000000000227 |
| | | | FLOW-PERP | | | 0.00000000000000003 |
| | | | FTT | | | 14.61882914973431400 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | HNT | | | 0.49823072000000000 |
| | | | HNT-PERP | | | 0.00000000000000113 |
| | | | HT-PERP | | | 0.00000000000000004 |
| | | | ICP-PERP | | | -0.00000000000000001 |
| | | | KAVA-PERP | | | 0.00000000000000068 |
| | | | KNC-PERP | | | -0.00000000000000045 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 3,000.00000000000000000 |
| | | | LINK | | | 3.39947100000000000 |
| | | | LINK-PERP | | | 0.00000000000000008 |
| | | | LTC-PERP | | | 0.00000000000000004 |
| | | | LUNC-PERP | | | -0.00000000000000120 |
| | | | MATIC | | | 20.99834130000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000028 |
| | | | NEAR | | | 0.33896792000000000 |
| | | | NEAR-PERP | | | 4.99999999999990 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000001 |
| | | | OMG-PERP | | | 0.00000000000000063 |
| | | | PRIV-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | -0.00000000000000002 |
| | | | REEF-PERP | | | 11,220.00000000000000000 |
| | | | ROOK | | | 0.00000000715000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000021 |
| | | | SOL | | | 0.01994471000000000 |
| | | | SOL-PERP | | | 2.00000000000000000 |
| | | | SRM | | | 0.99760410000000000 |
| | | | STEP-PERP | | | -0.00000000000000511 |
| | | | STORJ-PERP | | | 0.00000000000000028 |
| | | | SXP-PERP | | | 0.00000000000000013 |
| | | | THETA-PERP | | | -0.00000000000000028 |
| | | | TOMO-PERP | | | 0.00000000000000091 |
| | | | TONCOIN-PERP | | | -0.00000000000000007 |
| | | | USD | -1,175.15464676268800000 | | -1,175.15464676268800000 |
| | | | USDT | | | 170.12333355139498000 |
| | | | XEM-PERP | | | 7,000.00000000000000000 |
| | | | XLM-PERP | | | 392.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | -0.00000000000000021 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28757 | Name on file | FTX EU Ltd. | DOT | 52.60823692000000000 | FTX Trading Ltd. | 52.60823692000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00096098000000000 | | 0.00096098000000000 |
| | | | ETHW | 29.61296098000000000 | | 29.61296098000000000 |
| | | | EUR | | | 0.00000707011335120 |
| | | | FTT | 25.40994771000000000 | | 25.40994771000000000 |
| | | | LUNA2 | | | 0.01478024745000000 |
| | | | LUNA2_LOCKED | | | 0.03448724405000000 |
| | | | LUNC | 3,218.43000000000000000 | | 3,218.43000000000000000 |
| | | | USD | 0.05000000000000000 | | 0.04650427890000000 |
| | | | USDT | 66.40000000000000000 | | 66.40221614129220 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32868 | Name on file | FTX EU Ltd. | AXS | 7.79844000000000 | FTX Trading Ltd. | 7.79844000000000 |
| | | | BTC | 0.16794119000000 | | 0.16794119000000 |
| | | | ETH | 1.17376520000000 | | 1.17376520000000 |
| | | | ETHW | 1.17376520000000 | | 1.17376520000000 |
| | | | EUR | 5.85169000000000 | | 5.85169000000000 |
| | | | SHIB | 1,199,760.00000000000000 | | 1,199,760.00000000000000 |
| | | | SLP | 1,419.71600000000000 | | 1,419.71600000000000 |
| | | | SOL | 0.07077712000000 | | 0.07077712000000 |
| | | | USD | | | -118.78414949873000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28952 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.03192413794418 |
| | | | ETH | | | 0.35742379886280 |
| | | | ETHW | | | 0.35742379886280 |
| | | | LTC | | | 0.25293050000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70610 | Name on file | FTX EU Ltd. | TRX | | FTX Trading Ltd. | 31.00000000000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 3,071.89843930925000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57879 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.02713197318304 |
| | | | DOGE | 28.41405970000000 | | 28.41405970000000 |
| | | | ETH | | | 0.77814951466266 |
| | | | ETHW | 0.77394414229251 | | 0.77394414229251 |
| | | | SHIB | 1,435,468.28354905000000 | | 1,435,468.28354905000000 |
| | | | SOL | 6.05744006841526 | | 6.05744006841526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73541 | Name on file | FTX EU Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | DEFI-PERP | 0.59000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 3.76300000000000 | | 0.00000000000000 |
| | | | USD | 1,848.92004885038500 | | 1,848.92004885038500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73295 | Name on file | FTX EU Ltd. | AAPL-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAPL-20210924 | 0.00000000000005 | | 0.00000000000005 |
| | | | AAVE-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | ADABULL | 0.93952896500000 | | 0.93952896500000 |
| | | | AKRO | 0.81184700000000 | | 0.81184700000000 |
| | | | ALCX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ALGOBULL | 100,660,000.00000000000000 | | 100,660,000.00000000000000 |
| | | | ALICE | 197.53128400000000 | | 197.53128400000000 |
| | | | ALICE-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | AMC-20210924 | 0.00000000000023 | | 0.00000000000023 |
| | | | AMC-20211231 | -0.00000000000028 | | -0.00000000000028 |
| | | | AMD-0930 | -0.00000000000019 | | -0.00000000000019 |
| | | | AMZN-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | AMZN-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | AMZN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | ATOM-PERP | -0.00000000000302 | | -0.00000000000302 |
| | | | AVAX-PERP | 0.00000000000034 | | 0.00000000000034 |
| | | | AXS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BABA-0325 | -0.00000000000010 | | -0.00000000000010 |
| | | | BABA-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA-20211231 | -0.00000000000004 | | -0.00000000000004 |
| | | | BAL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BAND-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | BNB-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | BNTX-0325 | 0.00000000000014 | | 0.00000000000014 |
| | | | BNTX-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNTX-20210924 | 0.00000000000007 | | 0.00000000000007 |
| | | | BNTX-20211231 | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.00440384901007 | | 0.00440384901007 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | BULL | 0.00006508000000 | | 0.00006508000000 |
| | | | CAKE-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | COMPBULL | 2,174.00000000000000 | | 2,174.00000000000000 |
| | | | COMP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DASH-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | DFL | 1,079.95750000000000 | | 1,079.95750000000000 |
| | | | DOT-20210924 | 0.00000000000014 | | 0.00000000000014 |
| | | | DOT-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | DYDX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | EGLD-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ENS | 2.55000000000000 | | 2.55000000000000 |
| | | | ENS-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | EOS-PERP | -0.00000000000380 | | -0.00000000000380 |
| | | | ETC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETHBULL | 0.12840000000000 | | 0.12840000000000 |
| | | | ETH-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | EUR | 5,000.00000000000000 | | 0.16640803193616 |
| | | | FB-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-PERP | -0.00000000000229 | | -0.00000000000229 |
| | | | FTT | 3.79464883784117 | | 3.79464883784117 |
| | | | FTT-PERP | -0.00000000000031 | | -0.00000000000031 |
| | | | FTXDXY-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | GLD-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | GME-20210924 | 0.00000000000001 | | 0.00000000000001 |
| | | | GME-20211231 | 0.00000000000001 | | 0.00000000000001 |
| | | | GRTBULL | 2,049.80000000000000 | | 2,049.80000000000000 |
| | | | HNT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | HOOD | 5.47724070599242 | | 5.47724070599242 |
| | | | HT | | | 10.90782118734640 |
| | | | HTBULL | 293.90000000000000 | | 293.90000000000000 |
| | | | HT-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | ICP-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | KAVA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | KNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | LINKBULL | 1,589.4000000000000000 | | 1,589.4000000000000000 |
| | | | LINK-PERP | 0.0000000000000143 | | 0.0000000000000143 |
| | | | LUNC-PERP | -0.0000000000023209 | | -0.0000000000023209 |
| | | | MSTR-0325 | 0.0000000000000002 | | 0.0000000000000002 |
| | | | MTL-PERP | 0.0000000000002557 | | 0.0000000000002557 |
| | | | NEAR-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | NEO-PERP | 0.0000000000000017 | | 0.0000000000000017 |
| | | | NIO-0325 | -0.0000000000000042 | | -0.0000000000000042 |
| | | | NIO-0624 | 0.0000000000000035 | | 0.0000000000000035 |
| | | | NIO-0930 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | OMG-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | PFE-20210924 | -0.0000000000000021 | | -0.0000000000000021 |
| | | | RAY | 57.9507001720254900 | | 57.9507001720254900 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV-20211231 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SNX-PERP | -0.0000000000000241 | | -0.0000000000000241 |
| | | | SOL | 5.5577041600000000 | | 5.5577041600000000 |
| | | | SOL-PERP | 0.0000000000000114 | | 0.0000000000000114 |
| | | | SPY-0624 | 0.0000000000000005 | | 0.0000000000000005 |
| | | | SPY-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 26.4899001200000000 | | 26.4899001200000000 |
| | | | SRM_LOCKED | 0.4161772800000000 | | 0.4161772800000000 |
| | | | STEP-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | SUSHIBULL | 3,726,640.3752080900000000 | | 3,726,640.3752080900000000 |
| | | | SXP-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | THETA-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | TOMO-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | TRX | 0.0000080000000000 | | 0.0000080000000000 |
| | | | TRXBULL | 0.8000000000000000 | | 0.8000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210924 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | TSLA-20211231 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSM-0624 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | UNI-PERP | -0.0000000000000156 | | -0.0000000000000156 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 224.7454589421170050 | | 224.7454589421170050 |
| | | | USDT | 2.7438258709500085 | | 2.7438258709500085 |
| | | | USO-0624 | -0.0000000000000042 | | -0.0000000000000042 |
| | | | VETBULL | 2,476.0000000000000000 | | 2,476.0000000000000000 |
| | | | XLMBULL | 418.0000000000000000 | | 418.0000000000000000 |
| | | | XRPBULL | 168,800.0000000000000000 | | 168,800.0000000000000000 |
| | | | XTZBULL | 10,460.0000000000000000 | | 10,460.0000000000000000 |
| | | | YFI | 0.0000000750000000 | | 0.0000000750000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000003 | | -0.0000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 37559 | Name on file | FTX EU Ltd. | BTC | 0.0249986400000000 | FTX Trading Ltd. | 0.0249986491000000 |
| | | | BTC-PERP | | | 0.0000000000000909 |
| | | | ETH | 0.7168773900000000 | | 0.7168773930000000 |
| | | | ETHW | | | 0.7168773930000000 |
| | | | EUR | | | 0.0000000007346191 |
| | | | FTT | 53.3937318600000000 | | 53.3937318600000000 |
| | | | RUNE | 128.9779410000000000 | | 128.9779410000000000 |
| | | | SOL | 36.6166731950000000 | | 36.6166731950000000 |
| | | | SOL-PERP | | | 0.0000000000000909 |
| | | | USDT | 76.9500000000000000 | | 76.9469176515631380 |
| | | | | | | 0.0000001464677477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52850 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.0010000000000000 |
| | | | ETH | | | 0.0000000009835227 |
| | | | NEAR | 55.0000000000000000 | | 55.0000000000000000 |
| | | | TRX | | | 0.0009480000000000 |
| | | | USD | 3,080.4000000000000000 | | 3,080.4019371951000000 |
| | | | USDT | | | 0.0056371029922330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45837 | Name on file | FTX EU Ltd. | PRISM | | FTX Trading Ltd. | 0.0000000007235065 |
| | | | SOL | | | 0.0000000002000000 |
| | | | USD | Undetermined* | | 0.0000000116322750 |
| | | | USDT | | | 0.0000001363896750 |
| | | | XRP | | | 2,833.8700106080880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88248 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.0000000001153666 |
| | | | AKRO | | | 1.0000000000000000 |
| | | | ALPHA | | | 1.0000547800000000 |
| | | | AUDIO | | | 1.0241821700000000 |
| | | | BAO | | | 1.0000000000000000 |
| | | | CRO | 3,359.2238693818677320 | | 3,359.2238693818676600 |
| | | | EUR | | | 0.0000000021861304 |
| | | | GALA | | | 144.6722091100000000 |
| | | | GRT | | | 1.0000000000000000 |
| | | | KIN | | | 3.0000000000000000 |
| | | | MATH | | | 2.0000000000000000 |
| | | | SOL | 12.7025068800000000 | | 12.7025068800000000 |
| | | | TRX | | | 1.0000000000000000 |
| | | | USD | | | 0.0000000292166811 |
| | | | USDT | | | 0.3908717133969209 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27540 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 167.6517417200000000 |
| | | | BAO | | | 6.0000000000000000 |
| | | | BF_POINT | | | 200.0000000000000000 |
| | | | BTC | | | 0.0000000490000000 |
| | | | DENT | | | 1.0000000000000000 |
| | | | DOGE | | | 40,630.8557028281600000 |
| | | | ETH | | | 0.0272953400000000 |
| | | | ETHW | | | 0.0269530900000000 |
| | | | EUR | | | 0.0000149405082100 |
| | | | FTT | | | 1.2410158100000000 |
| | | | KIN | | | 8.0000000000000000 |
| | | | RUNE | | | 3.6322817100000000 |
| | | | SHIB | | | 233,330.1615165500000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.00000920000000 |
| | | | TRU | | | | 1.00000000000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | UBXT | | | | 1.00000000000000 |
| | | | USD | | Undetermined* | | 0.00000000623796 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the customer asserted cryptocurrency quantities to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 81040 | Name on file | FTX EU Ltd. | ETH-PERP | | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | LUNA2 | | 0.05479827614000 | | 0.05479827614000 |
| | | | LUNA2_LOCKED | | 0.12786264430000 | | 0.12786264430000 |
| | | | LUNC | | 11,932.44000000000000 | | 11,932.44000000000000 |
| | | | NEAR | | 2,849.75844300000000 | | 2,849.75844300000000 |
| | | | NEAR-PERP | | 0.00000000000312 | | 0.00000000000312 |
| | | | SOL-PERP | | 395.36000000000000 | | 395.36000000000000 |
| | | | USD | | 4,661.00000000000000 | | -4,660.99910656696700 |
| | | | USDT | | 0.86651032926993 | | 0.86651032926993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 69626 | Name on file | FTX EU Ltd. | BAO | | | FTX Trading Ltd. | 131,974.92000000000000 |
| | | | BTC-PERP | | | | 6.33530000000000 |
| | | | ETH-PERP | | | | 0.00000000000025 |
| | | | FTT | | 149.00452350000000 | | 149.00452350000000 |
| | | | LTC | | 0.00216000000000 | | 0.00216000000000 |
| | | | SOL | | 48.74731702500000 | | 48.74731702500000 |
| | | | USD | | 29,169.10017866642929 | | -79,214.21202133360000 |
| | | | USDT | | 4.18439315812500 | | 4.18439315812500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 29326 | Name on file | FTX EU Ltd. | ATLAS | | | FTX Trading Ltd. | 0.00000000076405 |
| | | | BNB | | 9.06548118000000 | | 9.06548118436684 |
| | | | BTC | | 0.14476016000000 | | 0.14476015185490 |
| | | | ETHW | | 0.04773184000000 | | 0.04773184000000 |
| | | | EUR | | 6,243.98000000000000 | | 6,243.98187779841400 |
| | | | LUNA2 | | 4.85878044000000 | | 4.85878046000000 |
| | | | LUNA2_LOCKED | | | | 11.33715437000000 |
| | | | MSOL | | | | 0.00000001000000 |
| | | | SOL | | 9.80411589000000 | | 9.80411589228451 |
| | | | USD | | 0.27700000000000 | | 0.27707762213824 |
| | | | USDT | | | | 0.00000000751593 |
| | | | USTC | | | | 0.00000000257048 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 22684 | Name on file | FTX EU Ltd. | GBP | | | FTX Trading Ltd. | 0.00000000331233399 |
| | | | KIN | | | | 0.00000004369647 |
| | | | USD | | | | 0.00000000714845 8 |
| | | | XRP | | 50.00000000000000 | | 186.87271240221450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| 34706 | Name on file | FTX EU Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.00000000000002 |
| | | | ALGO-PERP | | | | 7,415.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000227 |
| | | | AR-PERP | | | | 45.20000000000000 |
| | | | ASD-PERP | | | | -0.00000000001451 |
| | | | ATLAS-PERP | | | | 122,710.00000000000000 |
| | | | ATOM-PERP | | | | -0.00000000000007 |
| | | | AUDIO-PERP | | | | 0.00000000000909 |
| | | | AXS-PERP | | | | 60.50000000000000 |
| | | | BAND-PERP | | | | -118.10000000000000 |
| | | | BNB-PERP | | | | -0.00000000000002 |
| | | | BTC-PERP | | | | 0.27090000000000 |
| | | | CEL-PERP | | | | 151.80000000002000 |
| | | | CREAM-PERP | | | | -0.00000000000001 |
| | | | CRO-PERP | | | | 13,180.00000000000000 |
| | | | CRV-PERP | | | | 1,826.00000000000000 |
| | | | DASH-PERP | | | | 0.00000000000003 |
| | | | DODO-PERP | | | | 4,317.40000000001000 |
| | | | DOT-PERP | | | | -0.00000000000113 |
| | | | EGLD-PERP | | | | 17.54000000000000 |
| | | | EOS-PERP | | | | 1,005.10000000000000 |
| | | | ETH-PERP | | | | 0.95799999999994 |
| | | | FIL-PERP | | | | 0.00000000000028 |
| | | | FLM-PERP | | | | 0.00000000003637 |
| | | | FTT-PERP | | | | -0.00000000000085 |
| | | | FXS-PERP | | | | 0.00000000000127 |
| | | | HT-PERP | | | | -0.00000000000113 |
| | | | ICP-PERP | | | | 207.02000000000000 |
| | | | LRC-PERP | | | | 10,409.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000017 |
| | | | LUNC-PERP | | | | 23,589,000.00000000000000 |
| | | | MANA-PERP | | | | 3,037.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 136,060.00000000000000 |
| | | | MOB-PERP | | | | -0.00000000000454 |
| | | | MTL-PERP | | | | 0.00000000000397 |
| | | | NEAR-PERP | | | | 0.00000000000014 |
| | | | OKB-PERP | | | | 0.00000000000003 |
| | | | OP-PERP | | | | -3,192.00000000000000 |
| | | | OXY-PERP | | | | 0.00000000000909 |
| | | | PERP-PERP | | | | -0.00000000000369 |
| | | | POLIS-PERP | | | | -4,849.60000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000004092 |
| | | | RAY-PERP | | | | 2,716.00000000000000 |
| | | | RNDR-PERP | | | | -936.19999999998000 |
| | | | SAND-PERP | | | | 3,236.00000000000000 |
| | | | SHIB-PERP | | | | 209,900,000.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000170 |
| | | | SOL-PERP | | | | 109.11000000000000 |
| | | | SPELL-PERP | | | | 1,396,700.00000000000000 |
| | | | STEP-PERP | | | | 99,394.30000000000000 |
| | | | STORJ-PERP | | | | -0.00000000000909 |
| | | | THETA-PERP | | | | -0.00000000000454 |
| | | | TONCOIN-PERP | | | | -0.00000000000454 |
| | | | TRX | | | | 0.00000100000000 |
| | | | UNI-PERP | | | | 0.00000000000113 |
| | | | USD | | Undetermined* | | -28,664.12113111659000 0 |
| | | | USDT | | | | 7,244.51957334953000 |
| | | | XRP-PERP | | | | 3,099.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000002 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31584 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 0.008067400000000 |
| | | | LUNA2 | | | 0.000000036325710 |
| | | | LUNA2_LOCKED | | | 0.000000084759991 |
| | | | LUNC | | | 0.007910000000000 |
| | | | USD | | | 0.000000004637644 |
| | | | USDT | 1.601000000000000 | | 1,601.000000006245700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31920 | Name on file | FTX EU Ltd. | LUNA2 | | FTX Trading Ltd. | 7.657030239000000 |
| | | | LUNA2_LOCKED | | | 17.866403890000000 |
| | | | LUNC | | | 0.455448000000000 |
| | | | NEAR | 191.078974990000000 | | 191.078974990000000 |
| | | | USD | | | 0.901797352200464 |
| | | | USDT | | | 0.000048482395480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32012 | Name on file | FTX EU Ltd. | BNB | 0.001059560000000 | FTX Trading Ltd. | 0.001059560000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 1.761000000000000 | | 1.761000000000000 |
| | | | ETHW | 1.761000000000000 | | 1.761000000000000 |
| | | | EUR | 2,693.640000000000000 | | 2,693.640742489449600 |
| | | | USD | -49.950000000000000 | | -49.948572794200290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25828 | Name on file | FTX EU Ltd. | 1INCH | 0.042897205911200 | FTX Trading Ltd. | 0.042897205911200 |
| | | | BCH | 1.251389711608810 | | 1.251389711608810 |
| | | | BNB | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC | | | 0.049693388775200 |
| | | | CRV | 0.228397240000000 | | 0.228397240000000 |
| | | | DFL | 1,400.000000000000000 | | 1,400.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000015364900 | | 0.000000015364900 |
| | | | EUR | 0.009207560000000 | | 0.009207560000000 |
| | | | FTT | 107.681247000000000 | | 107.681247000000000 |
| | | | LTC | 0.000000007500000 | | 0.000000007500000 |
| | | | MATIC | 9.993549506974988 | | 9.993549506974988 |
| | | | SOL | 0.000000001977187 | | 0.000000001977187 |
| | | | TRX | | | 4,601.206148623401500 |
| | | | TRXBEAR | 928.070000000000000 | | 928.070000000000000 |
| | | | TRXBULL | | | 0.014440000000000 |
| | | | UNI | 22.079469053861950 | | 22.079469053861950 |
| | | | USD | 14.040798332083488 | | 14.040798332083488 |
| | | | YFI | | | 0.153562328708250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70594 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 444.525832520000000 |
| | | | SHIB | 4,000,000.000000000000000 | | 4,113,237.700666610000000 |
| | | | SPELL | 54,000.000000000000000 | | 52,750.763405600000000 |
| | | | UBXT | | | 16.684330880000000 |
| | | | USD | | | 0.000018294702185 |
| | | | USDT | | | 0.000000007930848 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6208 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 2.152271980000000 |
| | | | AKRO | | | 20.004644690000000 |
| | | | ALPHA | | | 2.004644690000000 |
| | | | AUDIO | | | 1.015627480000000 |
| | | | AVAX | | | 8.153142640000000 |
| | | | AXS | | | 6.787502040000000 |
| | | | BAO | | | 45.571338650000000 |
| | | | BAT | | | 0.001941650000000 |
| | | | BCH | | | 0.000705240000000 |
| | | | BNB | | | 1.071269720000000 |
| | | | BTC | | | 0.000000230000000 |
| | | | CEL | | | 0.049924900000000 |
| | | | CHZ | | | 0.004492490000000 |
| | | | CLV | | | 0.008200460000000 |
| | | | CRV | | | 0.001664490000000 |
| | | | DENT | | | 26.000000000000000 |
| | | | DOGE | | | 4,380.233080070000000 |
| | | | DOT | | | 20.728515920000000 |
| | | | ETH | | | 1.019035670000000 |
| | | | ETHW | | | 1.018607730000000 |
| | | | FIDA | | | 4.237074460000000 |
| | | | FTM | | | 493.570678250000000 |
| | | | FTT | | | 6.386560160000000 |
| | | | GBP | | | 0.010033947887001 |
| | | | GENE | | | 0.003287850000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | HNT | | | 11.231467920000000 |
| | | | HOLY | | | 2.090008680000000 |
| | | | HXRO | | | 2.000383660000000 |
| | | | KIN | | | 75.756403240000000 |
| | | | LDO | | | 480.176949640000000 |
| | | | LINK | | | 70.003056150000000 |
| | | | LRC | | | 0.000000015172970 |
| | | | MATIC | | | 300.123864470000000 |
| | | | NFT (300753775621593134/APE ART #797) | | | 1.000000000000000 |
| | | | NFT (360662834620527697/RABBIT ZODIAC) | | | 1.000000000000000 |
| | | | NFT (380253332011720193/APE ART #423) | | | 1.000000000000000 |
| | | | NFT (402052067640295388/TIGER ZODIAC) | | | 1.000000000000000 |
| | | | NFT (431973204150119642/ROOSTER ZODIAC) | | | 1.000000000000000 |
| | | | NFT (566169838875211993/MONKEY ZODIAC) | | | 1.000000000000000 |
| | | | RSR | | | 12.000000000000000 |
| | | | SAND | | | 0.001352560000000 |
| | | | SECO | | | 1.019428260000000 |
| | | | SHIB | | | 5,009,744.544076600000000 |
| | | | SOL | | | 8.846314820000000 |
| | | | SPELL | | | 38,108.984379250000000 |
| | | | SXP | | | 1.025010620000000 |
| | | | TLM | | | 309.231201250000000 |
| | | | TOMO | | | 1.026359420000000 |
| | | | TRX | | | 19.971915660000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | UBXT | | | 24.00000000000000 |
| | | | UNI | | | 70.57525486000000 |
| | | | USD | | Undetermined* | 0.00639872405724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities modified from the asserted Claims to the Debtor identified in the Modified Claim.

| 76971 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00000793000000 |
| | | | EUR | | | 0.00000000225379 |
| | | | LUNA2 | | | 10.11435846000000 |
| | | | LUNA2_LOCKED | | | 23.60016975000000 |
| | | | LUNC | | | 2,202,422.85000000000000 |
| | | | SHIB | 6,500,000.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000015 |
| | | | USD | | | -7.48415553453827 |
| | | | USTC | 600.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | -0.58561185023 70 16 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29027 | Name on file | FTX EU Ltd. | CQT | 319.00000000000000 | FTX Trading Ltd. | 319.00000000000000 |
| | | | USD | | | 0.52273157000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat understate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27461 | Name on file | FTX EU Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000227 |
| | | | BTC | | | 0.00008390000000 |
| | | | DOT-PERP | | | -0.00000000000170 |
| | | | LINK-PERP | | | 0.00000000000227 |
| | | | LUNA2 | | | 2.76788524700000 |
| | | | LUNA2_LOCKED | | | 6.45839891000000 |
| | | | LUNC-PERP | | | 0.00000000001456 |
| | | | SOL-PERP | | | 0.00000000000028 |
| | | | USD | 8,348.00000000000000 | | 8,348.32094044241 80 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26366 | Name on file | FTX EU Ltd. | AVAX-PERP | -0.00000000000001 | FTX Trading Ltd. | -0.00000000000001 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC | 0.00000000099000 | | 0.00000000099000 |
| | | | EUR | 13,000.00000000000000 | | 0.65951893165 42 79 |
| | | | LTC | 0.00057312000000 | | 0.00057312000000 |
| | | | PUNDIX | 400.05018300000000 | | 400.05018300000000 |
| | | | TRX | 0.00000010000000 | | 0.00000010000000 |
| | | | USD | 0.00484354042 54 68 | | 0.00484354042 54 68 |
| | | | USDT | 0.78454712859 58 18 | | 0.78454712859 58 18 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32766 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00381365000000 |
| | | | ETH | 1.43473145000000 | | 1.43473145388500 00 |
| | | | ETHW | 1.43473145000000 | | 1.43473145388500 00 |
| | | | EUR | 13,038.00000000000000 | | 130.37660725290 78 0 |
| | | | FTT | 0.58179426000000 | | 0.58179426309307 0 |
| | | | SOL | | | 0.00000000500000 |
| | | | USD | | | 0.00000011268533 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10461 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00383650000000 |
| | | | EUR | | | 30.37667961915 59 10 |
| | | | LTC | | | 2.63567696000000 |
| | | | TRX | | | 0.01676100000000 |
| | | | USD | Undetermined* | | 0.00000000733404 2 |
| | | | USDT | | | 749.47478660441500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat match does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21522 | Name on file | FTX EU Ltd. | ATLAS | 540.00000000000000 | FTX Trading Ltd. | 540.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.07020696313170 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.06549390838508 0 |
| | | | ETHW | 0.06513684189903 0 | | 0.06513684189903 0 |
| | | | FTM | | | 41.50533977912398 0 |
| | | | FTT | 1.69969400000000 | | 1.69969400000000 |
| | | | FTT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LINK | | | 4.06657896868248 0 |
| | | | MATIC | | | 86.05499570978048 0 |
| | | | SOL | 0.68943450326420 | | 0.68943435032642 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 10.99802000000000 | | 10.99802000000000 |
| | | | USD | 114.29038507611610 | | 114.29038507611610 |
| | | | USDT | 0.00000003869650 | | 0.00000003869650 |
| | | | XRP | | | 52.15564408663 31 60 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86161 | Name on file | FTX EU Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BTC | | | 0.00393729000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | SHIB | 144,161,316.00000000000000 | | 144,159,920.48360422000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00000000654 04 46 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7465 | Name on file | FTX EU Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTC | 0.00009258000000 | | 0.00009258000000 |
| | | | EUR | 0.00000001000000 | | 0.00000017021755 |
| | | | SOL | 0.00000007922058 | | 0.00000007922058 |
| | | | TRX | 0.00003700000000 | | 0.00003700000000 |
| | | | USD | 0.00000000000000 | | 0.26080068147802 |
| | | | USDT | 630.15416181741 36 00 | | 630.15416181741 36 00 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed claim and any related accompanying materials and records. Based on this review, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37327 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.12246792000000 |
| | | | USD | Undetermined* | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30537 | Name on file | FTX EU Ltd. | ETH | | | FTX Trading Ltd. | 0.00000000809000 |
| | | | EUR | 557.57000000000000 | | | 557.57352290565500 |
| | | | USD | | | | 0.00000002892320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34060 | Name on file | FTX EU Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.30000000000000 |
| | | | EUR | | | | 0.00000000396486 |
| | | | USD | 754.64000000000000 | | | 754.64041050599490 |
| | | | USDT | 125.89000000000000 | | | 125.88841237000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45443 | Name on file | FTX EU Ltd. | APT | | | FTX Trading Ltd. | 0.10000000000000 |
| | | | ETH | | | | 0.18081200000000 |
| | | | ETHW | | | | 0.17681200000000 |
| | | | USD | Undetermined* | | | 3,385.63067755000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27826 | Name on file | FTX EU Ltd. | AAVE | | | FTX Trading Ltd. | 0.00000000693986 |
| | | | BNB | | | | 0.00000000627930 |
| | | | BTC | | | | 0.00000000231314 0 |
| | | | ETH | 3.67100000000000 | | | 3.67100000825680 |
| | | | ETHW | | | | 0.00000000825680 |
| | | | FTT | 0.01531710000000 | | | 0.01531710993274 5 |
| | | | GBTC | | | | 0.00000000839155 9 |
| | | | IMX | 2,764.40000000000000 | | | 2,764.40000000000000 |
| | | | NVDA | | | | 0.00000000691270 0 |
| | | | RSR | | | | 0.00000008131270 |
| | | | SOL | | | | 0.00000000516750 9 |
| | | | TRX | | | | 0.00000009589237 |
| | | | TSLA | | | | 0.00819156000000 0 |
| | | | TSLAPRE | | | | -0.00000003262960 |
| | | | USD | 1.42000000000000 | | | 1.42375094565050 2 |
| | | | USDT | | | | 0.00000000571671 4 |
| | | | WBTC | | | | 0.00000003606820 |
| | | | XRP | | | | 0.00000000678625 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76617 | Name on file | FTX EU Ltd. | BTC | 0.06000000000000 | | FTX Trading Ltd. | 0.01339732000000 |
| | | | ETH | 0.46000000000000 | | | 0.17496500000000 |
| | | | ETHW | | | | 0.17496500000000 |
| | | | EUR | | | | 1,702.82300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32675 | Name on file | FTX EU Ltd. | EUR | 500.00000000000000 | | FTX Trading Ltd. | 500.05936399000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26399 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.00010000000000 |
| | | | BTC-PERP | | | | -0.00069999999995 |
| | | | DOT-PERP | | | | 0.00000000000007 |
| | | | ETH | | | | 0.00100000000000 |
| | | | ETH-PERP | | | | -0.00000000000001 |
| | | | ETHW | | | | 0.00100000000000 |
| | | | MANA | | | | 0.00430000000000 |
| | | | SOL-PERP | | | | -0.00000000000003 |
| | | | TRX | | | | 0.00078400000000 |
| | | | USD | Undetermined* | | | 15.91732481657938 6 |
| | | | USDT | | | | 1,068.02434947938380 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90730 | Name on file | FTX EU Ltd. | APE | | | FTX Trading Ltd. | 51.90000000000000 |
| | | | ATOM | | | | 2.80000000000000 |
| | | | ETH | | | | 0.00000000307344 |
| | | | FTT | | | | 29.55833624167832 6 |
| | | | GBP | | | | 0.00000000385902 0 |
| | | | LUNA2 | | | | 0.14066233690000 |
| | | | LUNA2_LOCKED | | | | 0.32821211930000 0 |
| | | | LUNC | | | | 30,629.52000000000000 |
| | | | MTA | | | | 0.00000000600000 |
| | | | SOL | 55.00000000000000 | | | 58.19621181000000 |
| | | | USD | | | | 103.27049282360926 0 |
| | | | USDT | | | | 0.70718342079361 9 |
| | | | XRP | 1,116.00000000000000 | | | 1,196.01025137974400 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27474 | Name on file | FTX EU Ltd. | ARS | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUD | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAO | 5.00000000000000 | | | 5.00000000000000 |
| | | | BNTX | | | | 0.04335375000000 |
| | | | BRL | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000001000000 | | | 0.00000001000000 |
| | | | ETH | 0.00000070000000 | | | 0.00000070513321 |
| | | | ETHW | 0.00000070000000 | | | 0.00000070513321 |
| | | | EUR | | | | 0.00000086517706 0 |
| | | | GBP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KIN | 5.00000000000000 | | | 5.00000000000000 |
| | | | MRNA | | | | 0.00000000623321 0 |
| | | | NVDA | | | | 0.20700928000000 0 |
| | | | USD | 0.01000000000000 | | | 0.00828045713540 2 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claims) | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 84477 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00006930874615500 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000001145515900 |
| | | | GBP | | | 0.00000000627469700 |
| | | | USD | | | 94.18212908805626000 |
| | | | USDT | 9,110.70623440214035600 | | 9,110.70623440214000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 32605 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.03389524093090 |
| | | | ETH | | | 0.50729259000000 |
| | | | EUR | 2,513.14000000000000 | | 2,513.13500008779600 |
| | | | FTT | | | 0.59906827726037 |
| | | | USD | | | 1.06472081309707 |
| | | | USDT | 1,509.15000000000000 | | 1,509.14771671000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 30445 | Name on file | FTX EU Ltd. | AVAX | 5.30000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX-PERP | | | 5.30000000000000000 |
| | | | BTC | 0.00510000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00510000000000000 |
| | | | CRO | 940.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | | | 940.00000000000000000 |
| | | | ETH | 74.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.07400000000000000 |
| | | | EUR | | | 0.00000001438214600 |
| | | | FTM | 484.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | | | 484.00000000000000000 |
| | | | FTT-PERP | | | 2.00000000000000000 |
| | | | LTC | 1.88000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | | | 1.88000000000000000 |
| | | | MATIC | 112.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 112.00000000000000000 |
| | | | USDT | 1,128.20097411000000000 | | 1,184.46863061000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 16579 | Name on file | FTX EU Ltd. | BTC | 0.02694075110061000 | FTX Trading Ltd. | 0.02694075110061000 |
| | | | EOSBULL | 16,181,167.17316000000000 | | 16,181,167.17316000000000 |
| | | | EUR | 0.10978087346695600 | | 0.10978087346695600 |
| | | | FTT | 20.10000000000000000 | | 20.10000000000000000 |
| | | | ICP-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | RAY | 49.29089864000000000 | | 49.29089864000000000 |
| | | | USD | 1.08970936336768000 | | 1.09205365450946100 |
| | | | USDT | 8.51021764158684000 | | 8.51086382816130000 |
| | | | XRP | 1.00000000000000000 | | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 27131 | Name on file | FTX EU Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | DOGE | | | 17,526.17716272000000000 |
| | | | USD | Undetermined* | | 0.00000000201259083 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 27112 | Name on file | FTX EU Ltd. | BAT | 1.01630000000000000 | West Realm Shires Services Inc. | 1.01629778000000000 |
| | | | BRZ | 5,533.05750000000000 | | 5,809.62825890000000000 |
| | | | CUSDT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 33,852.76200000000000 | | 35,544.89752242000000000 |
| | | | TRX | 23,403.32000000000000 | | 24,573.13922060000000000 |
| | | | USD | 7,743.25000000000000 | | 54.62984923947383000 |
| | | | USDT | 1.03420000000000000 | | 1.08584341000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 28931 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.00000005000000 |
| | | | AKRO | | | 1.00000000000000 |
| | | | AVAX | | | 0.00000002353932000 |
| | | | BNB | 0.86000000000000000 | | 0.86623539018000000 |
| | | | COMP | | | 0.00000009300000 |
| | | | DAI | | | 0.00000005500000 |
| | | | ETH | | | 0.00000004022130900 |
| | | | ETHW | | | 0.00000005443240 |
| | | | MATIC | | | 0.11295484801080000 |
| | | | USD | | | 0.00000001489094400 |
| | | | USDT | | | 3.70024533287783900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 59903 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00000005000000 |
| | | | GBP | 5,393.68000000000000 | | 5,393.68359549998100 |
| | | | USD | | | 0.66206986500000000 |
| | | | USDT | | | 0.00000001383812500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 37974 | Name on file | FTX EU Ltd. | ATLAS | 10,997.81000000000000 | FTX Trading Ltd. | 999.81000000000000 |
| | | | BTC-MOVE-0115 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0124 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0207 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0208 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | FTT | 0.00000009833100 | | 0.00000009833100 |
| | | | LINK-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | LUNC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | MTL-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TON | 101.00000000000000 | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TONCOIN | 101.00000000000000 | | 101.00000000000000 |
| | | | USD | 0.00000001623001 | | 0.00000001623001 |
| | | | USDT | 8,592.13624223565700 | | 781.13624223565700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34388 | Name on file | FTX EU Ltd. | BAND | | FTX Trading Ltd. | 7.60000000000000 |
| | | | CEL | | | 0.49420000000000 |
| | | | ETH | | | 10.00000000000000 |
| | | | ETHW | | | 10.00000000000000 |
| | | | USD | Undetermined* | | 0.12310786060000 |
| | | | | | | 12,040.31880305000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79863 | Name on file | FTX EU Ltd. | ATLAS | 0.00000003924790 | FTX Trading Ltd. | 0.00000003924790 |
| | | | ETH | | | 2.62179513168743 |
| | | | ETHW | 2.61086423168743 | | 2.61086423168743 |
| | | | EUR | 5,000.00000120430600 | | 5,000.00000120430600 |
| | | | FTT | 0.06115303000000 | | 0.06115303000000 |
| | | | SOL | | | 68.27878464132360 |
| | | | USD | 0.94566417297075 | | 0.94566417297075 |
| | | | USDT | 0.00000057765950 | | 0.00000057765950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31395 | Name on file | Quoine Pte Ltd | ALGO | | FTX Trading Ltd. | 10,150.64965818000000 |
| | | | CRO | | | 0.59179080000000 |
| | | | CVC | | | 0.38999245000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | SHIB | | | 0.00000000740091 |
| | | | TRX | | | 18,124.32390751874000 |
| | | | USD | Undetermined* | | 2.53924830542974 |
| | | | ZRX | | | 13,923.20975284722800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34395 | Name on file | Quoine Pte Ltd | BTC | 0.00004413000000 | FTX Trading Ltd. | 0.00004413579117 |
| | | | ETH | 0.23582292000000 | | 0.23582292000000 |
| | | | ETHW | | | 0.00082292000000 |
| | | | FTT | 0.08550000000000 | | 0.08554286000000 |
| | | | SOL | 0.00622008000000 | | 0.00622008000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 1.03639159937898 |
| | | | USDT | | | 0.00000000859590 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54706 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 92.23535393600000 |
| | | | ETH | | | 0.01070507000000 |
| | | | ETHW | | | 15.16570505771875 9 |
| | | | EUR | | | 521.09731592178550 0 |
| | | | SOL | | | 0.38001039000000 |
| | | | USD | Undetermined* | | 20,364.29408158300000 |
| | | | USDT | | | 0.02700188289336 0 |
| | | | XRP | | | 299.94300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48993 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 9.39462020931602 0 |
| | | | ETHW | 9.34827958669457 9 | | 9.34827958669457 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30442 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | -14.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.00000008594970 |
| | | | BNB | 0.70556480000000 | | 0.70556480000000 |
| | | | BTC | 0.02241210000000 | | 0.02241210800000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO | 70.96808996000000 | | 70.96808996000000 |
| | | | ETH | 0.06758980000000 | | 0.06758980342914 |
| | | | ETHW | | | 0.04503915000000 |
| | | | EUR | | | 0.00000000016440 |
| | | | FTT | 0.55587242000000 | | 0.55587242751335 5 |
| | | | LUNA2 | 0.11662863000000 | | 0.11662863120000 0 |
| | | | LUNA2_LOCKED | | | 2.27213347290000 0 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | 8.00000000000000 | | 8.00000000000000 |
| | | | PAXG | 0.01396409000000 | | 0.01396409000000 |
| | | | SOL | 0.69482771000000 | | 0.69482771000000 0 |
| | | | TONCOIN | | | 1.20000000000000 |
| | | | TRX | 56.00001000000000 | | 56.00001000484875 |
| | | | USD | 22,962.00000000000000 | | 229.61543427568850 0 |
| | | | USDT | | | 0.00000010050981 |
| | | | XRP | 17.00000000000000 | | 17.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20031 | Name on file | FTX EU Ltd. | 1INCH | 145.00000000000000 | FTX Trading Ltd. | 145.00000000000000 |
| | | | ALICE | | | 20.80000000000000 |
| | | | ATLAS | 5,210.00000000000000 | | 5,210.00000000000000 |
| | | | BAND | 41.20000000000000 | | 41.20000000000000 |
| | | | BAT | 295.00000000000000 | | 295.00000000000000 |
| | | | COMP | | | 1.08020000000000 |
| | | | DOT | 12.90000000000000 | | 12.90000000000000 |
| | | | ENJ | 145.00000000000000 | | 145.00000000000000 |
| | | | EUR | | | 0.00000000831153 2 |
| | | | FTT | 5.80000000000000 | | 5.80000000000000 |
| | | | RAY | 28.00000000000000 | | 28.00000000000000 |
| | | | SAND | | | 60.00000000000000 |
| | | | SNX | 46.50000000000000 | | 46.50000000000000 |
| | | | SUSHI | 42.00000000000000 | | 42.00000000000000 |
| | | | USD | | | 0.00000007666181 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26735 | Name on file | FTX EU Ltd. | USD | 1.04725000000000 | FTX Trading Ltd. | 1,047.25323406870400 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92893 | Name on file | FTX EU Ltd. | AAVE | 0.70477341000000 | FTX Trading Ltd. | 0.70477341000000 |
| | | | ALEPH | 151.99880000000000 | | 151.99878528000000 |
| | | | ATLAS | 612.42380000000000 | | 612.42380000000000 |
| | | | ETH | 0.10355644000000 | | 0.10355644000000 |
| | | | ETHW | | | 0.10355644000000 |
| | | | EUR | | | 0.00000000071195191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49503 | Name on file | FTX EU Ltd. | ALGOBULL | 63,987.84000000000000 | FTX Trading Ltd. | 63,987.84000000000000 |
| | | | ALTBULL | 799.84800000000000 | | 799.84800000000000 |
| | | | AVAX | | | 0.10112611246200 |
| | | | BTC | | | 0.03389162932126 8 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0217 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT | 999,810.00000000000000 | | 999,810.00000000000000 |
| | | | DOGEBULL | 0.06986609000000 | | 0.06986609000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.33707847816074 0 |
| | | | ETHW | | | 0.35542532384340 |
| | | | FTM | | | 1.00088259675649 8 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 28 |
| | | | IMX | 144.97245000000000 | | 144.97245000000000 |
| | | | LINK | | | 0.09335672544130 0 |
| | | | LINKBEAR | 119,977,200.00000000000000 | | 119,977,200.00000000000000 |
| | | | LUNA2 | 0.70629784532000 | | 0.70629784532000 |
| | | | LUNA2_LOCKED | 1.64802830620000 0 | | 1.64802830620000 0 |
| | | | LUNC | 153,797.84285670000000 | | 153,797.84285670000000 |
| | | | SHIB | 3,098,461.00000000000000 | | 3,098,461.00000000000000 |
| | | | SOL | | | 3.70332501680290 |
| | | | THETABEAR | 18,000,000.00000000000000 | | 18,000,000.00000000000000 |
| | | | THETABULL | 6.49876500000000 | | 6.49876500000000 |
| | | | TRX | | | 0.00000418820344 0 |
| | | | USD | 3,394.46872664570700 | | 3,394.46872664570700 |
| | | | USDT | | | 44.34818589282855 0 |
| | | | XRPBEAR | 2,000,000.00000000000000 | | 2,000,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25142 | Name on file | FTX EU Ltd. | BTC | 0.24380000000000 | FTX Trading Ltd. | 0.24380000000000 |
| | | | DYDX | 29.88733146000000 | | 29.88733146000000 |
| | | | ETH | | | 1.75904743229856 0 |
| | | | ETHW | 1.75391357029692 0 | | 1.75391357029692 0 |
| | | | EUR | 1.00000955620287 4 | | 1.00000955620287 4 |
| | | | FTT | 0.01863137427736 4 | | 0.01863137427736 4 |
| | | | SOL | 2.92165049000000 | | 2.92165049000000 |
| | | | USD | 661.94922836439200 | | 661.94922836439200 |
| | | | USDT | 11.53702863931031 94 | | 11.53702863931031 94 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88016 | Name on file | FTX EU Ltd. | BTC | 0.26774935000000 | FTX Trading Ltd. | 0.26774935000000 |
| | | | ETH | | | 0.00090500000000 |
| | | | ETHW | 0.49990500000000 | | 0.49990500000000 |
| | | | HXRO | | | 1.00000000000000 |
| | | | TRX | | | 0.00000700000000 |
| | | | USD | 1.22000000000000 | | 1.22453664000000 |
| | | | USDT | | | 0.00002860136920 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23612 | Name on file | FTX EU Ltd. | MNGO | 10,940.00000000000000 | FTX Trading Ltd. | 10,940.00000000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 0.80994960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55578 | Name on file | FTX EU Ltd. | AMPL | | FTX Trading Ltd. | 0.00000000586548 |
| | | | DODO | | | 0.99981000000000 |
| | | | DOGE | | | 0.98860000000000 |
| | | | ENJ | | | 0.99981000000000 |
| | | | ETH | 0.05200000000000 | | 0.25201012000000 |
| | | | ETHW | | | 0.25201012000000 |
| | | | EUR | | | 100.00000000000000 |
| | | | MAPS | | | 24.99525000000000 |
| | | | RUNE | | | 0.99981000000000 |
| | | | USD | | | 12.79620226336836 1 |
| | | | USDT | | | 0.00000000449372 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52592 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.00000000000028 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | 150.00000000000000 | | 150.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000028 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | TRX | | | 25.26915000000000 |
| | | | USD | 25.00000000000000 | | 6,569.74436806506000 0 |
| | | | USDC | 4,874.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.42004130236180 4 |
| | | | XRP | 81.00000000000000 | | 81.95000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81126 | Name on file | FTX EU Ltd. | ATLAS | 3,819.29590000000000 | FTX Trading Ltd. | 3,819.29597400000000 |
| | | | AURY | 69.98700000000000 | | 69.98709900000000 |
| | | | COPE | 119.28000000000000 | | 119.28451676898250 |
| | | | FTM | 311.89000000000000 | | 311.89052580000000 |
| | | | FTT | 9.80000000000000 | | 9.80000000000000 |
| | | | MER | | | 16.99144000000000 |
| | | | SOL | 6.87900000000000 | | 6.87977597554212 2 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| | | | SRM | | | 107.97948000000000 |
| | | | TRX | | | 0.00000400000000 |
| | | | USD | | | 0.25492281195272 |
| | | | USDT | | | 0.00000003431088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 17911 | Name on file | FTX EU Ltd. | COPE | | FTX Trading Ltd. | 0.77722500000000 |
| | | | FTT | 31.00000000000000 | | 31.40623535024970 |
| | | | FTT-PERP | | | -0.00000000000007 |
| | | | NFT (37485363579215372/FTX BEYOND #105) | | | 1.00000000000000 |
| | | | RAY | | | 0.02147359000000 |
| | | | ROOK | | | 0.00020620000000 |
| | | | SOL | 11.90000000000000 | | 11.98436990000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000009100996 |
| | | | USDT | | | 0.00000191559795 |
| | | | XAUT-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 73639 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 4.00000000000000 |
| | | | BTC | | | 0.02756596000000 |
| | | | DENT | | | 11,769.96425080000000 |
| | | | DOGE | | | 565.44996475000000 |
| | | | EUR | | | 501.03964381992560 |
| | | | KIN | | | 3.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SLP | | | 152.58818384000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | XRP | | | 3,553.87981560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 24459 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 4.530919857251851 |
| | | | ETHW | | | 0.00000006715571 |
| | | | FTM | | | 0.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 44575 | Name on file | FTX EU Ltd. | AVAX | 0.016295330317945 | FTX Trading Ltd. | 0.016295330317945 |
| | | | AXS | 0.000000059158920 | | 0.000000059158920 |
| | | | CRO | 0.000000019748950 | | 0.000000019748950 |
| | | | ETHW | 0.016454930000000 | | 0.016454930000000 |
| | | | EUR | 8,404.000000000000000 | | 0.000000089466900 |
| | | | FTM | 0.000000026989470 | | 0.000000026989470 |
| | | | FTT | 0.000000052810040 | | 0.000000052810040 |
| | | | LTC | 0.000000028385770 | | 0.000000028385770 |
| | | | MANA | 0.000000030729810 | | 0.000000030729810 |
| | | | MATIC | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000031898400 | | 0.000000031898400 |
| | | | SOL | 1.291166770000000 | | 1.291166770000000 |
| | | | USD | -0.022742091102064 | | -0.022742091102064 |
| | | | USDT | 397.955120375307560 | | 387.955120375307560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 8273 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 243.000000000000000 |
| | | | AAVE-PERP | | | 24.699999999999900 |
| | | | ATOMBULL | | | 25,887.000000000000000 |
| | | | AUDIO | | | 144.973827500000000 |
| | | | AVAX | 62.900000000000000 | | 62.900000000000000 |
| | | | BAND | | | 276.700000000000000 |
| | | | BNB | | | 0.003666854671809 |
| | | | BTC | | | 0.000000000000000 |
| | | | CRV | 719.000000000000000 | | 719.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 2.998795000000000 | | 2.998795008800000 |
| | | | ETHW | | | 2.998795008800000 |
| | | | FTT | | | 30.958769980000000 |
| | | | KIN | | | 9,600.000000000000000 |
| | | | LINK | 0.085514251497250 | | 0.085514251497250 |
| | | | LINK-PERP | | | 0.000000000000184 |
| | | | LTC | 5.532038248461615 | | 5.532038248461615 |
| | | | MATICBULL | | | 3,586.800000000000000 |
| | | | OMG | 80.499941799445850 | | 80.499941799445850 |
| | | | POLIS | | | 92.400000000000000 |
| | | | RUNE | | | 528.900000000000000 |
| | | | SHIB | | | 23,900,000.000000000000000 |
| | | | SOL | | | 25.693671690000000 |
| | | | SPELL | | | 466,500.000000000000000 |
| | | | STEP | | | 13,809.300000000000000 |
| | | | SUSHI | 0.392911593080000 | | 0.392911593080000 |
| | | | THETABULL | | | 16.949000000000000 |
| | | | USD | -1,753.094307174739000 | | -1,753.094307174739000 |
| | | | USDT | 6,549.078188000000000 | | 6,549.078137502916000 |
| | | | VETBULL | | | 924.200000000000000 |
| | | | YFI | | | 0.001012423216500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 34132 | Name on file | FTX EU Ltd. | ASD | | FTX Trading Ltd. | 0.000000007093617 |
| | | | CONV | | | 5,676,975.685234885000000 |
| | | | ETH | | | 0.000000001000000 |
| | | | KIN | | | 3,576,036,153.236893000000000 |
| | | | SHIB | | | 16,871,468.518545292000000 |
| | | | USD | Undetermined* | | 0.000000007448948 |
| | | | USDT | | | 0.000000004819460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 89437 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.000000004931080 |
| | | | DOGE | 4.000000000000000 | | 4.000000002845515 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.00000004566884 |
| | | | GST | | | | 6.00000000202296 |
| | | | LOOKS | | | | 0.00000005997185 |
| | | | SHIB | | | | 4,274.60507048357000 |
| | | | SOL | | | | 0.00000001780000 |
| | | | TRX | | | | 0.00000007048817 |
| | | | USD | | | | 0.00000010411679 |
| | | | USDT | | | | 0.00000006591535 |
| | | | XRP | | | | 0.00000009407631 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29109 | Name on file | FTX EU Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.26025393000000 | | 0.26025393000000 |
| | | | ETHW | 0.13726539000000 | | 0.13726539000000 |
| | | | GRT | | | 7.86438887000000 |
| | | | SOL | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.01000000000000 | | 0.00937610607290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78255 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.10375080000000 |
|---|---|---|---|---|---|---|
| | | | BTT | | | 270,308,973.41463417000000 |
| | | | CRO | | | 0.00000000939480 |
| | | | ETH | | | 0.79914152304000 |
| | | | ETHW | | | 0.79914152304000 |
| | | | EUR | | | 0.00000009005567 |
| | | | LUA | | | 7,407.40000000000000 |
| | | | LUNA2 | | | 1.06446960100000 |
| | | | LUNA2_LOCKED | | | 2.48376240300000 |
| | | | LUNC | | | 231,790.49679829660000 |
| | | | SHIB | | | 12,500,000.00000000000000 |
| | | | USD | Undetermined* | | 159.99810002791236 |
| | | | USDT | | | 0.00000005484380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30441 | Name on file | FTX EU Ltd. | APT | | FTX Trading Ltd. | 0.00307298000000 |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.00000646000000 |
| | | | FTT-PERP | | | -0.00000000000085 |
| | | | SOL | | | 0.00000001802602 |
| | | | TRX | | | 0.00077700000000 |
| | | | USD | 529.70000000000000 | | 529.70163347322490 |
| | | | USDT | | | 0.00000000834096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30190 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.04000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.31924482000000 |
| | | | ETHW | | | 0.31924482000000 |
| | | | FTT | | | 6.45187199000000 |
| | | | GALA | | | 2,871.83846041939160 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | 798.00000000000000 | | 0.00050138686548 |
| | | | USDT | | | 798.00002797154800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35168 | Name on file | FTX EU Ltd. | AGLD-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AVAX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BADGER-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.19756919800000 | | 0.19756919800000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 399.93016000000000 | | 399.93016000000000 |
| | | | DOGE | | | 239.99893472000000 |
| | | | DOT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | | | 2.07406788415000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.06382724740250 | | 2.06382724740250 |
| | | | FTT | 3.12511548000000 | | 3.12511548000000 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | SOL | 3.57910145000000 | | 3.57910145000000 |
| | | | SOL-PERP | 0.00000000000221 | | 0.00000000000221 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | UNI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | USD | -4,236.93865017495000 | | -4,236.93865017495000 |
| | | | USDT | 1,022.58132743288200 | | 1,022.58132743288200 |
| | | | XRP | 756.38250080365650 | | 756.38250080365650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43586 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00000005300000 |
|---|---|---|---|---|---|---|
| | | | GODS | 208.10000000000000 | | 0.00000005300000 |
| | | | USD | | | 135.35184166963370 |
| | | | USDT | | | 0.00000006652341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30112 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00191521805647 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.00000200000000 |
| | | | USD | Undetermined* | | 493.11551369117030 |
| | | | USDT | | | 2,019.02911901706670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53995 | Name on file | FTX EU Ltd. | BNB-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | EUR | 0.00000000012996 | | 0.00000000012996 |
| | | | FTT | 40.07171850000000 | | 40.07171850000000 |
| | | | JOE | 0.00000001700239 | | 0.00000001700239 |
| | | | LUNC-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | POLIS | 999.81000000000000 | | 999.81000000000000 |
| | | | SOL | 0.00172959000000 | | 0.00172959000000 |
| | | | USD | -1,677.81477624190000 | | -1,677.81477624190000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | | | 5,229.7706173407040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 47553 | Name on file | FTX EU Ltd. | ATOM | | FTX Trading Ltd. | 0.0727973200000000 |
| | | | ATOMBULL | | | 10,402.2590000000000 |
| | | | BTC | | | 0.0000959959500000 |
| | | | CEL | | | 0.0610942700000000 |
| | | | ETH | | | 0.0081098040000000 |
| | | | ETHBULL | | | 0.0099169470000000 |
| | | | FTT | | | 0.0304615100000000 |
| | | | SAND | | | 0.9472962000000000 |
| | | | SHIB | 74,253.0000000000000 | | 74,253.2900000000000 |
| | | | SOL | | | 0.0003672470000000 |
| | | | TRX | | | 0.0000010000000000 |
| | | | USD | | | 474.6346824026636 |
| | | | USDC | 469.0000000000000 | | 0.0000000000000000 |
| | | | USDT | | | 3,786.8884063038150000 |
| | | | XRPBULL | 16,759.0000000000000 | | 16,759.4158000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26376 | Name on file | FTX EU Ltd. | APE | 24.3000000000000 | FTX Trading Ltd. | 24.3000000000000 |
| | | | AVAX | 2.6000000000000 | | 2.6000000000000 |
| | | | AXS | 7.5000000000000 | | 7.5000000000000 |
| | | | DOGE | 1,096.0000000000000 | | 1,096.0000000000000 |
| | | | ETHW | 0.6140000000000 | | 0.6140000000000 |
| | | | LINK | 22.4000000000000 | | 22.4000000000000 |
| | | | LUNA2 | | | 0.0575764811900000 |
| | | | LUNA2_LOCKED | | | 1.3434512280000000 |
| | | | LUNC | 12,537.4000000000000 | | 12,537.4000000000000 |
| | | | MATIC | 90.0000000000000 | | 90.0000000000000 |
| | | | SAND | 192.0000000000000 | | 192.0000000000000 |
| | | | SHIB | 17,200,000.0000000000000 | | 17,200,000.0000000000000 |
| | | | SOL | 16.0200000000000 | | 16.0200000000000 |
| | | | USD | | | 0.0088984091250000 |
| | | | USDT | | | 0.0000000062500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55593 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.3100000000000000 |
| | | | BTC | | | 0.0467915505390000 |
| | | | ETH | | | 0.1736638299200000 |
| | | | ETHW | | | 0.1735049548700000 |
| | | | EUR | | | 0.0000000003274672 |
| | | | FTT | | | 8.2079516754294046 |
| | | | LTC | | | 0.0000000005500000 |
| | | | USD | Undetermined* | | 1.9153265718339048 |
| | | | USDT | | | 2.0378756830000000 |
| | | | XRP | | | 244.8578693000000000 |
| | | | YFI | | | 0.0000000096500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's account. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78435 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.0000000000000001 |
| | | | ATOM-PERP | | | 0.0000000000000028 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CVX-PERP | | | 0.0000000000000227 |
| | | | ENS-PERP | | | 0.0000000000000511 |
| | | | EOS-PERP | | | -0.0000000000000227 |
| | | | NEAR-PERP | | | 0.0000000000000024 |
| | | | OMG-PERP | | | 0.0000000000000454 |
| | | | SOL-PERP | | | -0.0000000000000003 |
| | | | STORJ-PERP | | | 0.0000000000000227 |
| | | | USD | | | -2,281.5980990887960000 |
| | | | USDT | 5,770.0000000000000 | | 3,009.1726613976266000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91255 | Name on file | FTX EU Ltd. | BNB | 0.0001377500000000 | FTX Trading Ltd. | 0.0001377500000000 |
| | | | BTC | 0.0497000067188800 | | 0.0497000067188800 |
| | | | CRO | 4,250.0000000000000 | | 4,250.0000000000000 |
| | | | DOGE | 1,447.0000000000000 | | 1,447.0000000000000 |
| | | | ETH | 0.6836166725972553 | | 0.6836166725972553 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 1.0000427106642448 | | 1.0000427106642448 |
| | | | EUR | 0.4161144662074562 | | 0.4161144662074562 |
| | | | FTT | 0.0824297200000000 | | 0.0824297200000000 |
| | | | GALA | 1,770.0000000000000 | | 1,770.0000000000000 |
| | | | LINK | 59.5000000000000 | | 59.5000000000000 |
| | | | LTC | 9.1300000000000 | | 9.1300000000000 |
| | | | LUNA2 | 14.9326917000000 | | 14.9326917000000 |
| | | | LUNA2_LOCKED | 34.8429472900000 | | 34.8429472900000 |
| | | | LUNC | 227,033.3031917825600 | | 227,033.3031917825600 |
| | | | MANA | 10.0000000000000 | | 10.0000000000000 |
| | | | NEAR | 240.5000000000000 | | 240.5000000000000 |
| | | | RAY | 2.3853419900000 | | 2.3853419900000 |
| | | | SAND | 18.0000000000000 | | 18.0000000000000 |
| | | | SOL | 2,954.0000000000000 | | 0.0553994624628860 |
| | | | TRX | 0.0007770000000 | | 0.0007770000000 |
| | | | USD | 5.1111784296678380 | | 5.1111784296678380 |
| | | | USDT | 0.6930677910179550 | | 0.6930677910179550 |
| | | | USTC | 1,966.2063912740798000 | | 1,966.2063912740798000 |
| | | | WRX | 151.0000000000000 | | 151.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93854 | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.0000000000000909 | FTX Trading Ltd. | 0.0000000000000909 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 60,000.0000000000000 | | 0.2759776761000000 |
| | | | LUNA2_LOCKED | 60,000.0000000000000 | | 0.6439479108000000 |
| | | | LUNC | 60,094.7200000000000 | | 60,094.7200000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | TRX | 1,400.0000000000000 | | 0.4021430000000000 |
| | | | USD | -3.2467943676322790 | | -3.2467943676322790 |
| | | | USDT | 0.0000219750120000 | | 0.0000219750120000 |

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62936 | Name on file | FTX EU Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.00000000000227 |
| | | | ALCX-PERP | | | -0.00000000000005 |
| | | | ALICE-PERP | | | 0.00000000000046 |
| | | | APE-PERP | | | 0.00000000000227 |
| | | | ASD-PERP | | | -0.00000000002546 |
| | | | ATOM-PERP | | | -0.00000000000227 |
| | | | AVAX-PERP | | | -0.00000000000028 |
| | | | BADGER-PERP | | | -0.00000000000028 |
| | | | BAND-PERP | | | 0.00000000000023 |
| | | | BTC | | | 0.00000000909397 |
| | | | BTC-PERP | | | -0.34330000000001 |
| | | | CELO-PERP | | | 0.00000000000170 |
| | | | CEL-PERP | | | -0.00000000000227 |
| | | | CLV-PERP | | | 0.00000000001818 |
| | | | CREAM-PERP | | | -0.00000000000056 |
| | | | DODO-PERP | | | 0.00000000000227 |
| | | | DOGE | | | 0.00000007852098 |
| | | | DYDX-PERP | | | -0.00000000000056 |
| | | | EOS-PERP | | | 0.00000000000028 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | -0.00000000000454 |
| | | | FLOW-PERP | | | 0.00000000000028 |
| | | | GAL-PERP | | | -0.00000000000056 |
| | | | ICP-PERP | | | 0.00000000000071 |
| | | | KNC-PERP | | | 0.00000000000568 |
| | | | LUNA2-PERP | | | -0.00000000000010 |
| | | | LUNC-PERP | | | -0.00000001862645 |
| | | | MCB-PERP | | | 0.00000000000007 |
| | | | MOB-PERP | | | 0.00000000000056 |
| | | | MTL-PERP | | | 0.00000000000227 |
| | | | NEO-PERP | | | -0.00000000000028 |
| | | | OKB-PERP | | | 0.00000000000003 |
| | | | OXY-PERP | | | 0.00000000000113 |
| | | | PROM-PERP | | | -0.00000000000134 |
| | | | PUNDIX-PERP | | | 0.00000000000909 |
| | | | RNDR-PERP | | | -0.00000000001364 |
| | | | RON-PERP | | | -0.00000000000091 |
| | | | ROOK-PERP | | | 0.00000000000005 |
| | | | RUNE-PERP | | | 0.00000000000035 |
| | | | SECO-PERP | | | -82.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000008 |
| | | | THETA-PERP | | | -0.00000000001364 |
| | | | TONCOIN-PERP | | | -0.00000000000142 |
| | | | TRX | | | 1,069.61227969153600 |
| | | | UNI-PERP | | | 0.00000000000035 |
| | | | USD | 10,000.00000000000000 | | 6,567.25564826281150 |
| | | | USDT | | | 0.00000007900685 |
| | | | XMR-PERP | | | 0.00000000000003 |
| | | | XRP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32360 | Name on file | FTX EU Ltd. | SOL | | FTX Trading Ltd. | 74.20275414061600 |
| | | | USD | -127.11572450730624 | | -127.11572450730624 |
| | | | USDT | 0.00000001259296 | | 0.00000001259296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47504 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.11857628000000 |
| | | | MATIC | | | 499.65000000000000 |
| | | | MOB | | | 4,645.17944220000000 |
| | | | USD | Undetermined* | | 4,671.06950000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9554 | Name on file | FTX EU Ltd. | APE-PERP | -0.00000000000028 | FTX Trading Ltd. | -0.00000000000028 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-PERP | 0.70000000000001 | | 0.70000000000001 |
| | | | DYDX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000001586550 | | 0.00000001586550 |
| | | | FTT-PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | KAVA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | KNC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LINK-0325 | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNC-PERP | -0.00000000725290 | | -0.00000000725290 |
| | | | MTL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEAR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SNX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | SOL | 0.00000000227001 | | 0.00000000227001 |
| | | | STEP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | USD | 4,916.86786864038920 | | -7,157.58213135961100 |
| | | | USDT | 0.00198735426049 | | 0.00198735426049 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81670 | Name on file | FTX EU Ltd. | AKRO | 4.00000000000000 | FTX Trading Ltd. | 4.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | 1.00000000000000 |
| | | | ATLAS | 34,461.20419619000000 | | 34,461.20419619000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 0.75000000000000 | | 0.75000000000000 |
| | | | DENT | 4.00000000000000 | | 4.00000000000000 |
| | | | EUR | 0.00000000183166 | | 0.00000000183166 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 27.82153107000000 | | 27.82153107000000 |
| | | | SPELL | 27,945.28622434000000 | | 27,945.28622434000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USDT | 0.00000033836983 | | 0.00000033836983 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35307 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.08739052342500 |
| | | | EUR | 235.10598486371520 | | 235.10598486371520 |
| | | | USDT | | | 35.86117818184430 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81893 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00075454000000 |
| | | | BTC | | | 0.08851247820000 |
| | | | EUR | | | 0.00042882200948D |
| | | | FTT | | | 22.92229821000000 |
| | | | SHIB | | | 25,150,451.35406218000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90108 | Name on file | FTX EU Ltd. | BTC | 0.00239960000000 | FTX Trading Ltd. | 0.00239960000000 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.16864337000000 | | 0.16864337768191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52282 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 149.23142788664050 |
| | | | ATLAS | 16,156.92960000000000 | | 16,156.92960000000000 |
| | | | BADGER | 18.94672800000000 | | 18.94672800000000 |
| | | | BNB | | | 3.62277781348304O |
| | | | BTC | | | 0.05392103582678 |
| | | | C8SE | 0.00000001901190 | | 0.00000001901190 |
| | | | FTT | 25.27023357835571 5 | | 25.27023357835571 5 |
| | | | LINK | | | 26.6106018604939 50 |
| | | | OXY | 195.24666200448890 | | 195.24666200448890 |
| | | | USD | 0.17486259240094 4 | | 0.17486259240094 4 |
| | | | USDT | 0.0000001068306 9 | | 0.0000001068306 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13293 | Name on file | FTX EU Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | 1.00000000000000 |
| | | | AVAX | 0.54754963000000 | | 0.54754963000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | BF_POINT | 400.00000000000000 | | 400.00000000000000 |
| | | | BNB | 0.00000001300000 | | 0.00000001300000 |
| | | | ETH | 0.00000891000000 | | 0.00000891000000 |
| | | | EUR | 0.30924962158163 4 | | 0.30924962158163 4 |
| | | | FTT | 0.00146362500000 | | 0.00146362500000 |
| | | | GENE | 0.00034674000000 | | 0.00034674000000 |
| | | | HOLY | 0.00001848000000 | | 0.00001848000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 0.00000186000000 | | 0.00000186000000 |
| | | | STARS | 0.00898423000000 | | 0.00898423000000 |
| | | | TRX | 1,615.78953123000000 | | 0.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 6,500.00000000000000 | | 16.27521741466386 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28737 | Name on file | FTX EU Ltd. | BTC | 0.00009890000000 | FTX Trading Ltd. | 0.00009890000000 |
| | | | GARI | 0.99000000000000 | | 0.99000000000000 |
| | | | RUNE | 0.09736000000000 | | 0.09736000000000 |
| | | | SHIB | 99.86000000000000 | | 99.86000000000000 |
| | | | USD | 535.96343329159940 0 | | 535.96343329159940 0 |
| | | | USDT | 0.47000000000000 | | 0.47306617000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54550 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | AMC | | | 48.13118213000000 |
| | | | ATLAS | | | 694.39939371692710 0 |
| | | | BAO | | | 3.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | EUR | | | 1.33853286800000 |
| | | | FIDA | | | 1.02400964000000 |
| | | | SOL | | | 88.74030217000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 0.02556727883704 3 |
| | | | XRP | | | 5,568.02584459000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51964 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 4.45313361039773 3 |
| | | | BTC | | | 0.02985160226787 7 |
| | | | DOGE | | | 107.62123804995930 |
| | | | ETH | | | 0.00172980131402 6 |
| | | | ETHW | 0.00172045441826 | | 0.00172045441826 |
| | | | FTT | 15.09718800000000 | | 15.09718800000000 |
| | | | LINK | | | 0.18175182125542 2 |
| | | | SOL | | | 7.19592800582936 6 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 0.23540001258965 7 | | 0.23540001258965 7 |
| | | | USDT | | | 1.35346064551558 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33820 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 0.75671871000000 |
| | | | FTT | 6.58000000000000 | | 6.58805049000000 |
| | | | INTER | | | 123.37655400000000 |
| | | | MATIC | 5.00000000000000 | | 5.00000000000000 |
| | | | SHIB | 34.62353300000000 | | 34,623,533.00000000000000 |
| | | | SOL | 4.28880076033500 | | 4.28880476033500 |
| | | | USD | 54.40000000000000 | | 5.44436145929382 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76645 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 0.73887424206307 0 |
| | | | ETHW | 0.73492215256682 0 | | 0.73492215256820 |
| | | | FTT | 14.45000000000000 | | 14.45000000000000 |
| | | | SOL | | | 19.86849490459692 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24784 | Name on file | FTX EU Ltd. | DOGE | | West Realm Shires Services Inc. | 2,109.95860083000000 |
| | | | ETH | 1.07710000000000 | | 1.07745629000000 |
| | | | ETHW | | | 1.07700365000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SHIB | 44.528000000000000 | | 44,541,059.564419760000000 |
| | | | SOL | | | 2.175718610000000 |
| | | | USD | | | 0.000000005105933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27593 | Name on file | FTX EU Ltd. | 1INCH | 73.000000000000000 | FTX Trading Ltd. | 73.000000000000000 |
| | | | BTC | 0.005930460000000 | | 0.005930460000000 |
| | | | CEL | 0.075532620000000 | | 0.075532620000000 |
| | | | ETH | 0.013642280000000 | | 0.013642280000000 |
| | | | ETHW | 0.013642280000000 | | 0.013642280000000 |
| | | | EUR | 2,493.760000000000000 | | 2,493.759702763773500 |
| | | | FRONT | | | 3.000000000000000 |
| | | | FTM | 53.080114290000000 | | 53.080114290000000 |
| | | | FTT | 5.366879550000000 | | 5.366879550000000 |
| | | | IMX | 28.000000000000000 | | 28.000000000000000 |
| | | | LINK | 24.760000000000000 | | 24.760000000000000 |
| | | | LOOKS | 30.000000000000000 | | 30.000000000000000 |
| | | | PEOPLE | 514.312917030000000 | | 514.312917030000000 |
| | | | RUNE | 8.408459580000000 | | 8.408459580000000 |
| | | | SUSHI | 16.053770130000000 | | 16.053770130000000 |
| | | | USD | | | 0.003240208022288 |
| | | | USDT | 161.600000000000000 | | 161.604919301561000 |
| | | | YFI | 0.008000000000000 | | 0.008000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46837 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.090414636950090 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | 1,709.692200000000000 | | 1,709.692200000000000 |
| | | | ETH | | | 0.591770859540270 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 30.444810348741160 | | 30.444810348741160 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | LINK | | | 55.812806648974610 |
| | | | LUNA2 | 3.020929677000000 | | 3.020929677000000 |
| | | | LUNA2_LOCKED | 7.048835914000000 | | 7.048835914000000 |
| | | | LUNC | 657,813.797451133600000 | | 657,813.797451133600000 |
| | | | RAY | 278.309451565453500 | | 278.309451565453500 |
| | | | SHIB | 14,102,648.410000000000000 | | 14,102,648.410000000000000 |
| | | | SOL | | | 25.874767781881960 |
| | | | SOL-PERP | 37.250000000000000 | | 37.250000000000000 |
| | | | SRM | 203.269068180000000 | | 203.269068180000000 |
| | | | SRM_LOCKED | 2.830229200000000 | | 2.830229200000000 |
| | | | USD | 236.602760109409450 | | 236.602760109409450 |
| | | | XRP | | | 1,834.258007869304500 |
| | | | XRP-PERP | 6,330.000000000000000 | | 6,330.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29871 | Name on file | FTX EU Ltd. | ATLAS | 1,320.227530880045200 | FTX Trading Ltd. | 1,320.222753088045200 |
| | | | AVAX | 1.740000000000000 | | 1.748311025000000 |
| | | | BTC | 0.047800000000000 | | 0.047816112535322 |
| | | | ETH | | | 0.000000026363200 |
| | | | ETHW | 0.650000000000000 | | 0.651092176983070 |
| | | | LINK | 4.810000000000000 | | 4.818074448000000 |
| | | | LTC | | | 0.063788300000000 |
| | | | SOL | | | 0.001832060000000 |
| | | | USD | 1.830000000000000 | | 0.000000007750000 |
| | | | USDT | | | 1.826036406000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41041 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.063379890000000 |
| | | | ETH | | | 3.665483260000000 |
| | | | GBP | | | 0.000010773223716 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.000076453390863 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65170 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.003708600000000 |
| | | | BTC | | | 0.000000000200000 |
| | | | GMT | | | 0.956600000000000 |
| | | | SOL | | | 100.461589210000000 |
| | | | TRX | | | 0.000116000000000 |
| | | | USD | Undetermined* | | 0.002391699900000 |
| | | | USDT | | | 1.302057062904365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13402 | Name on file | FTX EU Ltd. | ATLAS | 349.000000000000000 | FTX Trading Ltd. | 349.933500000000000 |
| | | | BTC | 0.018696450000000 | | 0.018696454801000 |
| | | | ETH | 0.068295400000000 | | 0.068295455316920 |
| | | | ETHW | | | 0.033203515130720 |
| | | | EUR | 353.000000000000000 | | 352.786125455439500 |
| | | | USD | | | 0.424360900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24025 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 1.023109830000000 |
| | | | BTC | | | 0.030098190000000 |
| | | | DOGE | | | 672.869596480000000 |
| | | | DOT | | | 6.025640850000000 |
| | | | ETH | | | 0.242666283172400 |
| | | | ETHW | | | 0.242471253172400 |
| | | | FTT | | | 1.004280220000000 |
| | | | GBP | 714.770000000000000 | | 0.000000111834897 |
| | | | MATIC | | | 60.256397820000000 |
| | | | SOL | | | 1.026937850000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.160205184398486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34407 | Name on file | FTX EU Ltd. | SOL | 729.000000000000000 | FTX Trading Ltd. | 7.295345090000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32805 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.00000000504 2279 |
| | | | MATIC | | | 0.87764000000000 |
| | | | USD | 509.04000000000000 | | 509.03896800056250 00 |
| | | | USDT | | | 0.00000000997 8215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73009 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETHW | | | 1.00000000000000 |
| | | | SAND | | | 6.00000000000000 |
| | | | USD | Undetermined* | | 29.49828994500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93268 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 9.32800000000000 |
| | | | POLIS | | | 0.09178000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | 90.00000000000000 | | 111.80252140635 6260 |
| | | | USDT | | | 0.00000001168 2942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76253 | Name on file | FTX EU Ltd. | FTM | | FTX Trading Ltd. | 1,427.00000000000000 |
| | | | FTT | | | 25.56583734000000 |
| | | | MKR | | | 0.91000000000000 |
| | | | SOL | | | 58.97721606000000 |
| | | | USD | Undetermined* | | 0.00097233831029 5 |
| | | | USDT | | | 0.00000003110828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7629 | Name on file | FTX EU Ltd. | BAL-PERP | | FTX Trading Ltd. | -0.00000000000056 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | 0.00000000464 1704 | | 0.00000000464 1704 |
| | | | FTT | | | 0.10190682768000 |
| | | | USD | 1,197.05211648697 1500 | | 1,197.05211648697 1500 |
| | | | USDT | | | 0.00000000963 3954 |
| | | | XAUT | | | 0.00000000737 3653 |
| | | | XRP | | | 156.76846743200 2700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87599 | Name on file | FTX EU Ltd. | AUD | 10,000.00000000000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BTC | | | 0.00002215000000 |
| | | | ETH | | | 0.00025502000000 |
| | | | ETHW | | | 0.00025502000000 |
| | | | LINK | | | 0.07822000000000 |
| | | | SOL | | | 12.05667785000000 |
| | | | USD | 6,619.00000000000000 | | -46.20715774063 2340 |
| | | | XRP | | | 718.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66273 | Name on file | FTX EU Ltd. | BNB | 0.00000000294 7230 | FTX Trading Ltd. | 0.00000000294 7230 |
| | | | DAI | | | 0.02402759719439 0 |
| | | | ETH | 17.89422211989 1374 | | 17.89422211989 1374 |
| | | | ETHW | 17.89422212371 4840 | | 17.89422212371 4840 |
| | | | FTT | 151.11808254865 7200 | | 151.11808254865 7200 |
| | | | QI | 0.57741333000000 | | 0.57741333000000 |
| | | | SOL | | | 306.23785253361 9050 |
| | | | TRX | 0.00021200000000 | | 0.00021200000000 |
| | | | USD | 5.88701530439373 2 | | 5.88701530439373 2 |
| | | | USDT | 0.00000001459094 | | 0.00000001459094 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13249 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 0.66953967903466 0 |
| | | | BTC | | | 0.41782379925138 0 |
| | | | DOT | 0.00000000628 0462 | | 0.00000000628 0462 |
| | | | ETH | | | 4.01871181133685 0 |
| | | | ETHW | 0.00031307430333 0 | | 0.00031307430333 0 |
| | | | EUR | 3.15462106538384 00 | | 3.15462106538384 00 |
| | | | FTM | | | 293.51959415412 3500 |
| | | | FTT | 32.89336000000000 | | 32.89336000000000 |
| | | | LUNA2 | 5.26297818800000 | | 5.26297818800000 |
| | | | LUNA2_LOCKED | 12.28028244000000 | | 12.28028244000000 |
| | | | USD | 33.70116954082691 0 | | 33.70116954082691 0 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 745.00000000000000 | | 745.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16738 | Name on file | FTX EU Ltd. | ATLAS | 13,170.00000000000000 | FTX Trading Ltd. | 13,170.00000000000000 |
| | | | USD | | | 0.08316320625000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89769 | Name on file | FTX EU Ltd. | AAVE | 0.00988365692724 4 | FTX Trading Ltd. | 0.00988365692724 4 |
| | | | AVAX | 0.10000000000000 | | 0.10000000000000 |
| | | | BTC | 0.00028412608000 0 | | 0.00028412608000 0 |
| | | | DOT | 0.29591070000000 0 | | 0.29591069950127 5 |
| | | | ETH | 0.00013653000000 0 | | 0.00013653000000 0 |
| | | | MATIC | 48.00067198000000 0 | | 48.00067198456038 4 |
| | | | SOL | 0.00869741310000 0 | | 0.00869741314412 4 |
| | | | SUSHI | 0.48275397800000 0 | | 0.48275397835571 3 |
| | | | UNI | 0.09951314596000 0 | | 0.09951314596379 7 |
| | | | USD | 225.40980000000000 0 | | 255.40979829653 5030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtors' books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79183 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.86000000000000 |
| | | | FIDA | | | 0.97760000000000 |
| | | | LUNA2 | | | 0.00027191470730 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | | 0.000634467650400 |
| | | | LUNC | | | 59.21000000000000 |
| | | | USD | 878.757882127100000 | | 878.757882127100000 |
| | | | XRP | | | 0.178500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88091 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | APE-PERP | | | -0.000000000000037 |
| | | | AR-PERP | | | -0.000000000000008 |
| | | | ATOM-PERP | | | -0.000000000000010 |
| | | | AUDIO-PERP | | | 0.000000000004407 |
| | | | AVAX | | | 0.000000019423306 |
| | | | AVAX-PERP | | | 0.000000000000019 |
| | | | AXS-PERP | | | 0.000000000000014 |
| | | | BAND-PERP | | | -0.000000000000028 |
| | | | BCH-PERP | | | -0.000000000000002 |
| | | | BNB | | | 0.007545720000000 |
| | | | BNB-PERP | | | -0.000000000000001 |
| | | | BTC | | | 0.000000008556734 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000056 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000085 |
| | | | DOGE | | | 227.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000220 |
| | | | DYDX-PERP | | | 0.000000000000056 |
| | | | ENS-PERP | | | 0.000000000000028 |
| | | | EOS-PERP | | | -0.000000000000056 |
| | | | ETC-PERP | | | -0.000000000000051 |
| | | | ETH | | | -0.000188033404263 |
| | | | ETH-PERP | | | -0.000900000000001 |
| | | | FLM-PERP | | | 0.000000000001364 |
| | | | FTT | | | 0.006697422084888 |
| | | | GST-PERP | | | -0.000000000005819 |
| | | | KAVA-PERP | | | 0.000000000000397 |
| | | | KNC-PERP | | | -0.000000000000102 |
| | | | KSM-PERP | | | 0.000000000000001 |
| | | | LINK-PERP | | | 0.000000000000113 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNA2-PERP | | | 0.000000000000014 |
| | | | LUNC-PERP | | | 0.000000000000693 |
| | | | MATIC | | | -0.438862139159790 |
| | | | MTL-PERP | | | -0.000000000000056 |
| | | | NEAR-PERP | | | -0.000000000000397 |
| | | | PROM-PERP | | | -0.000000000000014 |
| | | | RNDR-PERP | | | 0.000000000000056 |
| | | | RUNE-PERP | | | -0.000000000000142 |
| | | | SNX-PERP | | | 0.000000000000227 |
| | | | SOL-PERP | | | 0.000000000000012 |
| | | | STORJ-PERP | | | -0.000000000000909 |
| | | | THETA-PERP | | | 0.000000000000060 |
| | | | TOMO-PERP | | | 0.000000000001818 |
| | | | TRX | | | 0.000217000000000 |
| | | | UNI-PERP | | | 0.000000000000067 |
| | | | USD | | | -163.387895390326900 |
| | | | USDT | 51,203.000000000000000 | | 512.026048794133800 |
| | | | XMR-PERP | | | 0.000000000000056 |
| | | | XTZ-PERP | | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86225 | Name on file | FTX EU Ltd. | BTC | 0.005000000000000 | FTX Trading Ltd. | 0.039092980000000 |
| | | | MATIC | | | 200.000000000000000 |
| | | | USD | 4,000.000000000000000 | | 4,611.265292101800000 |
| | | | USDT | | | 0.000000006443585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89404 | Name on file | FTX EU Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | BTC | 0.027000000000000 | | 0.032745097000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000008835745 |
| | | | USD | | | -0.123933217113365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41386 | Name on file | FTX EU Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000454 |
| | | | ALT-PERP | | | 0.000000000000003 |
| | | | APE-PERP | | | 0.000000000000454 |
| | | | ATOM | | | 0.094788170000000 |
| | | | AVAX-PERP | | | 0.000000000000113 |
| | | | BAND-PERP | | | 0.000000000000724 |
| | | | BNB | 0.140000000000000 | | 0.140000000000000 |
| | | | BTC | | | 0.000572220000000 |
| | | | BTC-PERP | | | 0.395200000000045 |
| | | | CHZ | 2.740000000000000 | | 2.743521390000000 |
| | | | ETH-PERP | | | 0.000000000000021 |
| | | | EUR | 16,200.000000000000000 | | 1,504.228672002092500 |
| | | | LINK | | | 0.086787560000000 |
| | | | LTC | 0.008900000000000 | | 0.008902750000000 |
| | | | LTC-PERP | | | 0.000000000002557 |
| | | | NEO-PERP | | | -0.000000000000113 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | -2,166,040.000000000000000 |
| | | | SAND | 894.000000000000000 | | 894.909441870000000 |
| | | | SHIB | 86,098.000000000000000 | | 86,098.654708520000000 |
| | | | SOL-PERP | | | 0.000000000000227 |
| | | | STEP | | | 0.071800040000000 |
| | | | TRX | 2,600.000000000000000 | | 0.606585020000000 |
| | | | UNI-PERP | | | -0.000000000000113 |
| | | | USD | -553.450000000000000 | | 1,826.152730277007500 |
| | | | USDT | | | 1,186.876724022422400 |
| | | | XRP | 1,577.000000000000000 | | 1,577.009401738975800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63037 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOG | 38.992200000000000 | | 38.992200000000000 |
| | | | MBS | 126.000000000000000 | | 126.000000000000000 |
| | | | USD | 7,754.151526796499900 | | 1,754.151526796499900 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors believe that the customer asserted cryptocurrency quantities and holdings overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32152 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 499.90500000000000 |
| | | | BTC | | | 0.04855424254000000 |
| | | | FTT | | | 14.99715000000000 |
| | | | MATIC | | | 19.99620000000000 |
| | | | OMG | | | 8.99829000000000 |
| | | | PAXG | | | 0.52011606028000000 |
| | | | SHIB | | | 999,810.00000000000000 |
| | | | SLRS | | | 82.98423000000000 |
| | | | SPELL | | | 4,499.14500000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | Undetermined* | | 0.00006355150524 |
| | | | USDT | | | 0.00017358519863 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72268 | Name on file | FTX EU Ltd. | BTC | 0.00816600000000 | FTX Trading Ltd. | 0.00816600000000 |
| | | | ETH | | | 1.21490658400000 |
| | | | ETHW | 1.21008583410000 | | 1.21008583410000 |
| | | | FTT | 21.20000000000000 | | 21.20000000000000 |
| | | | SOL | 8.96000000000000 | | 8.96000000000000 |
| | | | USD | -1.38852288207675 2 | | -1.38852288207675 2 |
| | | | XTZ-PERP | 0.00000000001818 | | 0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29846 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 0.00054300000000 |
| | | | ETHW | | | 0.00054300000000 |
| | | | TONCOIN | 462.40000000000000 | | 462.40000000000000 |
| | | | USD | | | 0.27721406500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76863 | Name on file | FTX EU Ltd. | ASD-PERP | | FTX Trading Ltd. | 0.00000000000909 |
| | | | AVAX-PERP | | | -0.00000000300316 |
| | | | BNB | | | 0.00000000300000 |
| | | | BNB-PERP | | | 0.00000000000014 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COPE | 88.00800000000000 | | 88.00800000000000 |
| | | | DOGE | | | 0.00000004866890 |
| | | | DOT-PERP | | | -0.00000000091080 |
| | | | ETH | | | 0.00000004091080 |
| | | | ETH-PERP | | | -0.00000004091080 |
| | | | ETHW | 0.16406660409108 0 | | 0.16406660409108 0 |
| | | | EUR | | | 0.00000009022187 |
| | | | FIDA | | | 151.98666040347030 |
| | | | FTT | | | 0.00000007595019 |
| | | | LTC | | | 0.00000000865880 |
| | | | LTC-PERP | | | 0.00000000000007 |
| | | | MATIC | | | 0.00000009323574 |
| | | | MEDIA-PERP | | | 0.00000000000003 |
| | | | OMG | | | 0.00000001639390 |
| | | | RAY | | | 0.00000005383737 |
| | | | RUNE | | | 0.00000000688720 |
| | | | SOL | | | 0.00000000392635 |
| | | | SOL-PERP | | | 0.00000000000003 |
| | | | SRM | 105.58511388216492 8 | | 105.58511388216493 0 |
| | | | SRM_LOCKED | | | 2.14887528000000 |
| | | | UNI-PERP | | | -0.00000000000056 |
| | | | USD | 2,074.72947770765516 2 | | 2,333.60627289766030 0 |
| | | | USDC | 258.87679519000000 | | |
| | | | USDT | | | 0.00413442676791 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors believe that the customer asserted cryptocurrency quantities and holdings overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68512 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 14.02460082000000 |
| | | | ATLAS | 3,339.89080000000000 | | 3,340.10428934202000 0 |
| | | | CRO | | | 371.34568534000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | FTT | 4.12692000000000 | | 4.12722537000000 0 |
| | | | GBP | | | 0.00000000769850 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | SPELL | 21,845,402.00000000000000 | | 21,846.79884178271500 0 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 34.27000000000000 | | 0.00092914144689 7 |
| | | | USDT | | | 0.00000000294282 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors believe that the customer asserted cryptocurrency quantities and holdings overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82435 | Name on file | FTX EU Ltd. | EUR | | FTX Trading Ltd. | 0.00000000385170 |
| | | | TRX | 40.00000000000000 | | 824.58500418000000 0 |
| | | | USDT | 1,975.00000000000000 | | 2,197.14287435109650 0 |
| | | | XRP | | | 0.99715000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34989 | Name on file | FTX EU Ltd. | ATOM | | FTX Trading Ltd. | 100.42419000000000 |
| | | | BTC | | | 0.12778665573000 0 |
| | | | ETH | | | 1.16378736720000 0 |
| | | | ETHW | | | 1.16378736720000 0 |
| | | | FTT | | | 25.09523100000000 |
| | | | SOL | | | 41.66680079000000 0 |
| | | | SUSHI | | | 338.30285079000000 0 |
| | | | TRX | | | 0.00002800000000 |
| | | | USD | Undetermined* | | 0.00000050743549 |
| | | | USDT | | | 1,117.54318131130960 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29406 | Name on file | FTX EU Ltd. | DYDX | 20.00000000000000 | FTX Trading Ltd. | 20.00000000000000 |
| | | | FTT | 15.69235180000000 | | 15.69235180000000 |
| | | | OXY | | | 0.67310000000000 |
| | | | RAY | 0.09394365000000 | | 0.09394365000000 |
| | | | SNX | | | 0.06127040000000 |
| | | | SOL | 9.99600000000000 | | 9.99600000000000 |
| | | | SRM | 46.13155894000000 | | 46.13155894000000 |
| | | | SRM_LOCKED | | | 0.93949450000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.15000000000000 | | 0.15357252501181 7 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | 15,825.207558710000000 | | 15,825.207558710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81925 | Name on file | FTX EU Ltd. | BTC | 2.000000000000000 | FTX Trading Ltd. | 0.306318317528188 |
| | | | BTC-PERP | | | 0.000000000000005 |
| | | | ETH | 10.000000000000000 | | 2.711117268201391 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | | | 2.711117263201391 |
| | | | EUR | | | 0.000000004073469 |
| | | | FTT | | | 0.066721227018039 |
| | | | FTT-PERP | | | 0.000000000000341 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | UNI-PERP | | | -0.000000000000056 |
| | | | USD | 39.584091420236454 | | 39.584091420236454 |
| | | | USDT | | | 0.000000011652012 |
| | | | XAUT | | | 0.000000003200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78493 | Name on file | FTX EU Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | EUR | | | 0.008230785595989 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | LUNC-PERP | | | -0.000000000000085 |
| | | | RSR-PERP | | | 196,050.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 400.299146094565700 |
| | | | USDT | | | 0.000000011274683 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29930 | Name on file | FTX EU Ltd. | BNB | 24.718904490000000 | FTX Trading Ltd. | 24.718904495000000 |
| | | | BTC | | | 0.000001707462687 |
| | | | DOGE | 1,073.017889920000000 | | 1,073.017889920000000 |
| | | | ETH | 0.000265850000000 | | 0.000265850000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | | | 0.000265852800000 |
| | | | FTM | 165.000000000000000 | | 165.000000000000000 |
| | | | FTT | 20.986035000000000 | | 20.986035000000000 |
| | | | LINK | 180.525504990000000 | | 180.525504990000000 |
| | | | LTC | 7.780000000000000 | | 7.780000000000000 |
| | | | MATIC | 770.000000000000000 | | 770.000000000000000 |
| | | | RAY | | | 0.000000004971520 |
| | | | SOL | 31.558642640000000 | | 31.558642646100160 |
| | | | SUSHI | 113.000000000000000 | | 113.000000000000000 |
| | | | SXP | 301.482700000000000 | | 301.482700000000000 |
| | | | USD | -5,140.130000000000000 | | -5,140.126023620779000 |
| | | | USDT | 3.960000000000000 | | 3.960584613605500 |
| | | | XRP | 3,979.684200000000000 | | 3,979.684200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26392 | Name on file | FTX EU Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000000028 |
| | | | ATLAS | | | 9.656100000000000 |
| | | | ATOM | | | 7.500000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000028 |
| | | | BTC | | | 0.000035749461495 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000161964273896 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.000161965321440 |
| | | | FTT | | | 0.000000008058234 |
| | | | FTT-PERP | | | -0.000000000000007 |
| | | | HT-PERP | | | -0.000000000000071 |
| | | | LOOKS | | | 0.361030000000000 |
| | | | LTC | | | 1.431582607581844 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | LUNA2 | | | 0.007062645128000 |
| | | | LUNA2_LOCKED | | | 0.016479505300000 |
| | | | LUNC | | | 0.002390100000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | 22,245.000000000000000 | | 22,245.368882135990000 |
| | | | USDT | | | 0.002347377089213 |
| | | | USTC | | | 0.999750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88679 | Name on file | FTX EU Ltd. | AUDIO | | FTX Trading Ltd. | 0.004993910000000 |
| | | | BAO | 89,072,634.000000000000000 | | 8.907263400000000 |
| | | | CRO | 1.098229321280000 | | 1,098.229321288944000 |
| | | | DENT | 14,339,284.000000000000000 | | 0.143392840000000 |
| | | | EUR | | | 0.000000598896128 |
| | | | FTT | 1,106,939,838.000000000000000 | | 11.069398386451786 |
| | | | TRX | 1.037116197300000 | | 1,037.315619730000000 |
| | | | UBXT | 2,418,444.000000000000000 | | 0.024184440000000 |
| | | | USD | | | 0.000000005685141 |
| | | | USDT | | | 0.000000001388583 |
| | | | XAUT | | | 0.059932290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32485 | Name on file | Quoine Pte Ltd | ETH | 0.779083472230480 | FTX Trading Ltd. | 0.779083472230480 |
| | | | ETHW | 84.192365582052840 | | 84.192365582052840 |
| | | | FTM | | | 10,498.610384011698000 |
| | | | FTT | 21.595896000000000 | | 21.595896000000000 |
| | | | GALA | 0.000000006479222 | | 0.000000006479222 |
| | | | USD | 1,309.132041702634000 | | 1,309.132041702634000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33482 | Name on file | FTX EU Ltd. | AR-PERP | | FTX Trading Ltd. | -0.000000000000227 |
| | | | CAKE-PERP | | | -0.000000000000056 |
| | | | DOT-PERP | | | 0.000000000000056 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FTT | | | 0.302430180000000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | KSM-PERP | | | -0.000000000000085 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | | Modified Claims |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | LINK-PERP | | | | -0.00000000000454 |
| | | | NEAR-PERP | | | | 0.00000000005456 |
| | | | RUNE-PERP | | | | 0.00000000004547 |
| | | | SOL-PERP | | | | 0.00000000000614 |
| | | | THETA-PERP | | | | -0.00000000007275 |
| | | | TRX | | | | 0.00007100000000 |
| | | | USD | 21,059.00000000000000 | | | 21,059.41084623850000 |
| | | | USDT | 5,416.00000000000000 | | | 5,416.06315089777800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26731 | Name on file | FTX EU Ltd. | 1INCH | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | AXRO | 26.00000000000000 | | | 26.00000000000000 |
| | | | ALPHA | | | | 3.00000000000000 |
| | | | ATLAS | | | | 0.00000000002053840 |
| | | | AUDIO | 4.00000000000000 | | | 5.00000000000000 |
| | | | BAO | 14.00000000000000 | | | 14.00000000002552133 |
| | | | BAT | 1.00000000000000 | | | 1.00000005704000 |
| | | | BICO | | | | 0.00000004749617 |
| | | | CHZ | 2.00000000000000 | | | 2.00000005325221 |
| | | | CRO | | | | 0.00000000767000 |
| | | | DENT | 25.00000000000000 | | | 25.00000000000000 |
| | | | DFL | | | | 0.00000000062766 |
| | | | DOGE | 8.00000000000000 | | | 8.00000000341292 |
| | | | ETCBULL | | | | 0.00000004341292 |
| | | | ETHBULL | 0.00545000000000 | | | 0.00545000452686 |
| | | | EUR | 4,581.25000000000000 | | | 4,581.24765734329000 |
| | | | FIDA | | | | 2.00000000000000 |
| | | | FRONT | | | | 3.00000000000000 |
| | | | GRT | 4.00000000000000 | | | 4.00000000000000 |
| | | | HOLY | 3.00000000000000 | | | 3.00000000000000 |
| | | | KIN | 20.00000000000000 | | | 20.00000000685700 |
| | | | LUA | | | | 0.00000000747082? |
| | | | MANA | | | | 0.00000006243988 |
| | | | MATH | 6.00000000000000 | | | 6.00000000000000 |
| | | | MATIC | 4.00000000000000 | | | 4.00000000755573? |
| | | | RSR | 16.00000000000000 | | | 16.00000000000000 |
| | | | RUNE | | | | 0.00000000694800 |
| | | | SECO | 3.00000000000000 | | | 3.00000000000000 |
| | | | SOL | | | | 0.00000000735254? |
| | | | SPELL | | | | 0.00000000212040 |
| | | | SXP | 2.00000000000000 | | | 2.00000000000000 |
| | | | TOMO | | | | 2.00000000000000 |
| | | | TRU | | | | 2.00000000000000 |
| | | | TRX | 27.00000000000000 | | | 27.00000000000000 |
| | | | UBXT | 23.00000000000000 | | | 23.00000000461668? |
| | | | USD | | | | 0.00000011158779? |
| | | | USDT | | | | 0.00000032812801 |
| | | | XRP | | | | 0.00000000082900996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68472 | Name on file | FTX EU Ltd. | BCH | 0.00000015000000 | | FTX Trading Ltd. | 0.00000015000000 |
| | | | BNB | 0.00000000473018? | | | 0.00000000473018? |
| | | | BTC | 0.00005082486350 | | | 0.00005082486350 |
| | | | DOGE | 0.00000000872327 | | | 0.00000000872327 |
| | | | DOT | -0.04699037784438 | | | -0.04699037784438 |
| | | | ETH | 0.00000000448577? | | | 0.00000000448577? |
| | | | ETHW | 0.00080925526815? | | | 0.00080925526815? |
| | | | EUR | -18.57066223814721? | | | 29,981.42933776185280? |
| | | | FTT | 250.01586700000000 | | | 250.01586700000000 |
| | | | LTC | 0.00000000804929? | | | 0.00000000804929? |
| | | | LUNA2 | 0.02311429070000? | | | 0.02311429070000? |
| | | | LUNA2_LOCKED | 0.05393344960000? | | | 0.05393344960000? |
| | | | SOL | 0.00000000555177? | | | 0.00000000555177? |
| | | | SRM | 0.17734584000000 | | | 0.17734584000000 |
| | | | SRM_LOCKED | 102.44679120000000 | | | 102.44679120000000 |
| | | | TRX | 0.00001000000000 | | | 0.00001000000000 |
| | | | USD | 16,435.44427813620000 | | | 16,435.44427813620000 |
| | | | USDT | 4,778.33501253972000? | | | 4,778.33501253972000? |
| | | | XRP | 0.00000001693905 | | | 0.00000001693905 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87265 | Name on file | FTX EU Ltd. | APT | 408.50581982000000 | | FTX Trading Ltd. | 408.50581982000000 |
| | | | BAO | | | | 2.00000000000000 |
| | | | ETH | | | | 0.00000000010000 |
| | | | ETHW | | | | 0.00000008206963 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 702.74200000000000 | | | 702.74253602773970? |
| | | | USDT | | | | 0.00001235308564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 58899 | Name on file | FTX EU Ltd. | AAVE | 0.00000004000000 | | FTX Trading Ltd. | 0.00000004000000 |
| | | | AVAX-PERP | 0.00000007910000? | | | 0.00000007910000? |
| | | | BADGER | 0.00000000791000? | | | 0.00000000791000? |
| | | | BCH | 5.00000000000000 | | | 5.00000000000000 |
| | | | BTC | 0.22910000947287 | | | 0.22910000947287 |
| | | | BTC-PERP | 0.63700000000000 | | | 0.63700000000000 |
| | | | CHZ | 610.00000000000000 | | | 610.00000000000000 |
| | | | DOGE | 14,353.00000000000000 | | | 14,353.00000000000000 |
| | | | ENJ | 17.00000000000000 | | | 17.00000000000000 |
| | | | ETH | 0.00000003414156? | | | 0.00000003414156? |
| | | | ETHW | 2.18010444341456? | | | 2.18010444341456? |
| | | | EUR | 0.00000000233969? | | | 0.00000000233969? |
| | | | FTT | 100.06194730427016? | | | 100.06194730427016? |
| | | | GOOGL | 34.14600000000000 | | | 34.14600000000000 |
| | | | HKD | 0.00000000356409? | | | 0.00000000356409? |
| | | | LINK | 0.00000000675000? | | | 0.00000000675000? |
| | | | LTC | 0.00000000050000? | | | 0.00000000050000? |
| | | | LUNC-PERP | 0.00000000000014? | | | 0.00000000000014? |
| | | | REN | 967.00000000000000 | | | 967.00000000000000 |
| | | | REN-PERP | 2,000.00000000000000 | | | 2,000.00000000000000 |
| | | | RVN-PERP | 8,040.00000000000000 | | | 8,040.00000000000000 |
| | | | SOL | | | | 162.69308269180000? |
| | | | SQ | 20.38000000000000 | | | 20.38000000000000 |
| | | | SRM | 460.00000000000000 | | | 460.00000000000000 |
| | | | TSLA | 4.22875711000000? | | | 4.22875711000000? |
| | | | TSLAPRE | 0.00000000489663? | | | 0.00000000489663? |
| | | | UNI | 39.00000000000000 | | | 39.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | -12,296.36762996185600? | | | -12,296.36762996185600? |
| | | | USDT | 0.00000021343900 | | | 0.00000021343900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93101 | Name on file | FTX EU Ltd. | ATLAS | 7,589.368649720000000 | FTX Trading Ltd. | 7,589.368649720000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.727108731507234 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67443 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000000001076808 |
| | | | DOGE | 1,724.000000000000000 | | 0.000000000994946 |
| | | | ETH | 3.000000000000000 | | 0.000000009296532 |
| | | | ETHW | | | 0.000000009296532 |
| | | | LTC | 204.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 80.100000000000000 | | 0.000000000000000 |
| | | | SHIB | 80,040.000000000000000 | | 0.000000001946936 |
| | | | SOL | 34.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000685149300 |
| | | | USDT | | | 0.000000008510742 |
| | | | VETHEDGE | | | 0.000000003544000 |
| | | | XRP | 937.000000000000000 | | 0.000000003544000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39802 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 9.000000000000000 |
| | | | BNB | 26.760559000000000 | | 0.267605590000000 |
| | | | BTC | 0.006376540000000 | | 0.006376540000000 |
| | | | CRO | 150.186271340000000 | | 150.186271340000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | 0.135003490000000 | | 0.135003490000000 |
| | | | ETHW | 0.116571250000000 | | 0.116571250000000 |
| | | | EUR | 200.000031003638850 | | 200.000031003638850 |
| | | | FTM | 124.399740650000000 | | 124.399740650000000 |
| | | | GALA | 345.484027510000000 | | 345.484027510000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LUNA2 | | | 1.372161106000000 |
| | | | LUNA2_LOCKED | | | 3.088244358000000 |
| | | | LUNC | 260,406.287531300000000 | | 260,406.287531380000000 |
| | | | MATIC | 24.277876590000000 | | 24.277876590000000 |
| | | | NEAR | | | 8.537129560000000 |
| | | | SOL | 2.895286200000000 | | 2.895286200000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000001697211948 |
| | | | USDT | | | 0.000551617693396 |
| | | | USTC | 24.334129450000000 | | 24.334129450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76721 | Name on file | FTX EU Ltd. | BTC | 0.030000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 100.000000000000000 | | 0.000000000000000 |
| | | | USD | 7,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24789 | Name on file | FTX EU Ltd. | EUR | 87,597.440000000000000 | FTX Trading Ltd. | 79,241.791241911390000 |
| | | | EURT | 0.500000000000000 | | 0.500000000000000 |
| | | | SUSHI | 6,709.724910000000000 | | 6,709.724910000000000 |
| | | | USD | 3,279.137597610750000 | | 3,279.137597610750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30811 | Name on file | FTX EU Ltd. | BTC | 0.102735310000000 | FTX Trading Ltd. | 0.102735319870000 |
| | | | EUR | 3.680000000000000 | | 3.682690334465783 |
| | | | FTT | 0.057545000000000 | | 0.057545000000000 |
| | | | MBS | | | 207.885600000000000 |
| | | | NFT (34499670302204221/THE HILL BY FTX #35574) | | | 1.000000000000000 |
| | | | TRX | 0.713000000000000 | | 0.713000000000000 |
| | | | USD | 2.430000000000000 | | 2.434034183050647 |
| | | | USDT | 0.880000000000000 | | 0.878666433415113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56953 | Name on file | FTX EU Ltd. | BTC | 0.205510000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 11,453.887329619510000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7871 | Name on file | FTX EU Ltd. | APT | | FTX Trading Ltd. | 0.000000000553989 |
| | | | BTC | | | 0.000000001504114 |
| | | | EUR | 0.000000010973246 | | 0.000000010973246 |
| | | | USD | 0.000000027090245 | | 0.000000027090245 |
| | | | USDT | 386.280000000000000 | | 386.284805637623830 |
| | | | XRP | | | 0.000000007800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30420 | Name on file | FTX EU Ltd. | ALPHA | 894.000000000000000 | FTX Trading Ltd. | 894.829950000000000 |
| | | | AMPL | | | 0.061616106321225 |
| | | | BTC | | | 0.000762707750000 |
| | | | ETHBULL | | | 2.098603500000000 |
| | | | HGET | | | 0.000505621000000 |
| | | | LNKBULL | | | 0.000002000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | 1.550000000000000 | | 1.551017388657800 |
| | | | USDT | | | 3.775801856798096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30439 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 2,705.657528650000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | BTC | | | 0.086467650000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 1.000211660000000 |
| | | | ETHW | | | 0.000001140000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | GRT | | | 1.0000000000000000 |
| | | | KIN | | | 7.0000000000000000 |
| | | | LTC | | | 17.2598171100000000 |
| | | | RSR | | | 1.0000000000000000 |
| | | | SAND | | | 63.9485099802569300 |
| | | | SXP | | | 106.7201255575594700 |
| | | | TRU | | | 1.0000000000000000 |
| | | | TRX | | | 0.0007500000000000 |
| | | | UBXT | | | 2.0000000000000000 |
| | | | USD | | Undetermined* | 0.0000000185370818 |
| | | | USDT | | | 1,400.4337667299896400 |
| | | | XAUT | | | 0.6926749200000000 |
| | | | XRP | | | 51.5266199400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42301 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 0.0000000009537213 |
| | | | BCH | | | 0.0000001003421540 |
| | | | BNB | 0.1951087000000000 | | 0.1951087073771100 |
| | | | BTC | | | 0.0000000009618920 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CEL | | | 0.0000000012393229 |
| | | | CHZ | | | 0.0000000002724279 |
| | | | DOGE | | | 0.0169515510985700 |
| | | | DOT | | | 0.0000000006737570 |
| | | | ETH | 0.0559641200000000 | | 0.0559641308000402 |
| | | | ETH-PERP | | | 0.0000000000000001 |
| | | | ETHW | | | 0.0003866988010760 |
| | | | EUR | | | 0.0000004128245574 |
| | | | FTT | | | 0.0000001000000000 |
| | | | LTC | | | 0.0000004694190081 |
| | | | MATIC | | | 0.0000000088283872 |
| | | | RAY | | | 0.0000000066666260 |
| | | | SOL | 2.5376600200000000 | | 0.0076705295353664 |
| | | | TRX | 175.9665600000000000 | | 175.9665600000000000 |
| | | | USD | 1,548.9000000000000000 | | 1,639.4902031259972800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78569 | Name on file | FTX EU Ltd. | AKRO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | ALICE | 8.2178961500000000 | | 8.2178961500000000 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BF_POINT | | | 200.0000000000000000 |
| | | | BTC | 0.0045073100000000 | | 0.0045073100000000 |
| | | | EUR | | | 0.0000000013064341 |
| | | | FTM | 44.6708395400000000 | | 44.6708395400000000 |
| | | | GALA | 475.5438057800000000 | | 475.5438057800000000 |
| | | | IMX | | | 25.6277436200000000 |
| | | | KIN | 7.0000000000000000 | | 7.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | 1.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29417 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.0096036580000000 |
| | | | BTC | | | 0.0000000007720000 |
| | | | COPE | | | 0.9946000000000000 |
| | | | ETH | | | 0.0000000084000000 |
| | | | EUR | 2,080.0330000000000000 | | 2,080.0335972310800000 |
| | | | FTT | | | 0.0983479600000000 |
| | | | LINK | | | 0.8692916000000000 |
| | | | OXY | | | 0.9827938000000000 |
| | | | RAY | | | 0.9957556000000000 |
| | | | SLND | | | 0.0992492200000000 |
| | | | SOL | | | 0.0022297620000000 |
| | | | SRM | | | 0.9803638000000000 |
| | | | STEP | | | 0.0450064000000000 |
| | | | USD | 1.2500000000000000 | | 1.2461323973575500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33654 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 0.0240000000000000 |
| | | | AXS-PERP | | | -0.0000000000000028 |
| | | | BTC | | | 0.0000000079740265 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.0009749800000000 |
| | | | ETH-PERP | | | 0.4031830074916130 |
| | | | EUR | | | 0.0000000000000000 |
| | | | FTT | | | 0.0933800000000000 |
| | | | LTC-PERP | | | -0.0000000000000042 |
| | | | LUNC-PERP | | | 0.0000000000000909 |
| | | | TRX | | | 0.0007770000000000 |
| | | | USD | 18,568.0000000000000000 | | 18,568.3574219324440000 |
| | | | USDT | 91.6800000000000000 | | 91.6779840530826100 |
| | | | YFI | | | 0.0009000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89934 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 159.9924922000000000 |
| | | | ATLAS | | | 4,799.5652460000000000 |
| | | | AURY | | | 50.0000000000000000 |
| | | | AXS | | | 3.5000000000000000 |
| | | | BAL | | | 5.1582016200000000 |
| | | | BAND | | | 35.3000000000000000 |
| | | | CQT | | | 793.8805736000000000 |
| | | | DFL | | | 3,839.8463520000000000 |
| | | | DOGE | | | 0.2200000000000000 |
| | | | ENS | | | 3.8393295360000000 |
| | | | FRONT | 534.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 19.6000000000000000 | | 19.6000000000000000 |
| | | | IMX | | | 911.6000000000000000 |
| | | | KNC | | | 246.3000000000000000 |
| | | | LINK | | | 9.3983080000000000 |
| | | | LUNA2 | | | 1.8131770960000000 |
| | | | LUNA2_LOCKED | | | 4.2307465560000000 |
| | | | LUNC | | | 394,823.1300000000000000 |
| | | | MCB | | | 14.4300000000000000 |
| | | | MTL | | | 125.6889827400000000 |
| | | | PROM | 148.0000000000000000 | | 56.2000000000000000 |
| | | | RSR | | | 29,990.0000000000000000 |
| | | | SAND | | | 65.0000000000000000 |
| | | | SLP | | | 16,987.7092480000000000 |
| | | | SUN | 7,873.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN | 21.2300000000000000 | | 0.0000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claims** |
| | | | USD | | | 127.590614714279160 |
| | | | USDT | | | 0.315987646128666 |
| | | | XRP | | | 200.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57097 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.000000008805139 |
| | | | BTC | | | 0.000000003500000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.305000000000000 | | 0.305000002052120 |
| | | | ETHW | 0.305000000000000 | | 0.305000002052120 |
| | | | FTT | | | 0.000002009883631 |
| | | | FTT-PERP | | | 0.000000000000042 |
| | | | LINK | 28.000000000000000 | | 28.000000000000000 |
| | | | RAY | | | 0.000000002725000 |
| | | | SOL | 20.000000000000000 | | 20.410516878818594 |
| | | | SOL-PERP | | | -0.000000000000013 |
| | | | USD | 1,618.090000000000000 | | 1,622.092690560646800 |
| | | | USDC | 4.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Asserted Claims is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81601 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000001818 |
| | | | CHZ-PERP | | | 33,090.000000000000000 |
| | | | ENJ-PERP | | | 43,147.000000000000000 |
| | | | EOS-PERP | | | 3,664.000000000010000 |
| | | | EUR | | | 0.000000005918387 |
| | | | STORJ-PERP | | | 0.000000000020918 |
| | | | USD | 31,000.000000000000000 | | -26,396.146763888566000 |
| | | | USDT | | | 12,145.133814220935000 |
| | | | VET-PERP | | | -186,366.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33166 | Name on file | FTX EU Ltd. | LTC | | FTX Trading Ltd. | 29.994600000000000 |
| | | | SUSHI | | | 278.000000000000000 |
| | | | TRYB | | | 0.095822395830470 |
| | | | USD | 10.980000000000000 | | 10.978118188587729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30573 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 0.007671440000000 |
| | | | CAKE-PERP | | | -0.000000000000056 |
| | | | CRO | 0.000935110000000 | | 0.000935110000000 |
| | | | DOT | 136.096381670000000 | | 163.096381670000000 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | EUR | 0.000000000000000 | | 0.000000209723703 |
| | | | FTT | 56.617986420000000 | | 56.617986420000000 |
| | | | HT | | | 0.000000004603182 |
| | | | LNK | 136.657408170000000 | | 136.657408170000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 44.100000000000000 | | 44.100506952816310 |
| | | | USDT | | | 0.827739156558838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82143 | Name on file | FTX EU Ltd. | BNB | 33.190000000000000 | FTX Trading Ltd. | 33.190000000000000 |
| | | | BTC | 0.000036584650000 | | 0.000036584650000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000516594400000 | | 0.000516594400000 |
| | | | ETHW | 0.000000034400000 | | 0.000000034400000 |
| | | | FTT | 6.646491949037751 | | 6.646491949037752 |
| | | | HT | 1.100000000000000 | | 1.100000000000000 |
| | | | LUNA2 | 0.000862540454700 | | 0.000862540454700 |
| | | | LUNA2_LOCKED | | | 0.002012594394000 |
| | | | LUNC | 187.820000000000000 | | 187.820000000000000 |
| | | | POLIS | 54.500000000000000 | | 54.500000000000000 |
| | | | SOL | 3.231227540000000 | | 3.231227540000000 |
| | | | TRX | 33.000000000000000 | | 33.000000000000000 |
| | | | USD | | | 4.386303955722351 |
| | | | USDC | 4.386303955721876 | | 0.000000000000000 |
| | | | USDT | 3.136381549778495 | | 3.136381549778495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30753 | Name on file | FTX EU Ltd. | ALPHA | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 3.159388640000000 |
| | | | HOLY | | | 1.003591770000000 |
| | | | HT | | | 107.268078360000000 |
| | | | LTC | | | 16.053064440000000 |
| | | | USD | Undetermined* | | 0.000000069004270 |
| | | | XRP | | | 7,840.367914450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27588 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000014 |
| | | | ETC-PERP | | | -0.000000000000001 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000001253766 |
| | | | ICP-PERP | | | -0.000000000000001 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000008 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | USD | | | 0.007325267432922 |
| | | | USDT | 22,522.000000000000000 | | 225.217229103091030 |
| | | | XRP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15025 | Name on file | FTX EU Ltd. | ATLAS | | FTX Trading Ltd. | 230.132821940000000 |
| | | | CHF | 13.800000000000000 | | 13.807938306087712 |
| | | | CRO | 90.920061620000000 | | 90.920061620000000 |
| | | | EUR | 239.070000000000000 | | 239.072213888456640 |
| | | | KIN | | | 9.000000000000000 |
| | | | MANA | | | 2.790508080000000 |
| | | | TRX | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28543 | Name on file | FTX EU Ltd. | DOGE | 0.00000001945253 | FTX Trading Ltd. | 0.00000001945253 |
| | | | EUR | 6.5700000000000000 | | 6.5702069597860925 |
| | | | FTM | 0.0000000388393536 | | 0.0000000388389536 |
| | | | FTT | 0.0000000005465581 | | 0.0000000005465581 |
| | | | LUNA2 | 0.0290540904200000 | | 0.0290540904200000 |
| | | | LUNA2_LOCKED | | | 0.0677928776400000 |
| | | | LUNC | 999.9850000000000000 | | 999.9850000000000000 |
| | | | MATIC | 1,917.3191851900000000 | | 1,917.3191851900000000 |
| | | | USD | 0.0000000110939982 | | 0.0000000110939982 |
| | | | XRP | 4,925.3579797000000000 | | 4,925.3579797000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28708 | Name on file | FTX EU Ltd. | GBP | 1,500.0000000000000000 | FTX Trading Ltd. | 1,510.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57697 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 25,700.5819783500000000 |
| | | | APT | | | 51.6788937600000000 |
| | | | ATOM | | | 61.4686881000000000 |
| | | | BABA | | | 0.0001021800000000 |
| | | | BAO | | | 2.0000000000000000 |
| | | | BNB | | | 1.0960638100000000 |
| | | | BTC | 0.0563479400000000 | | 0.0563479400000000 |
| | | | CHZ | | | 2,566.4240326600000000 |
| | | | DOGE | | | 3,729.6184270100000000 |
| | | | ETH | | | 0.7380040600000000 |
| | | | ETHW | | | 0.7376940200000000 |
| | | | FRONT | | | 1.0114806400000000 |
| | | | GRT | | | 1.0000000000000000 |
| | | | KIN | | | 7.0000000000000000 |
| | | | LINK | | | 74.1761765900000000 |
| | | | LUNA2 | | | 0.0015168878703000 |
| | | | LUNA2_LOCKED | | | 0.0035393836390000 |
| | | | LUNC | | | 330.3035310900000000 |
| | | | MATIC | | | 477.5278493300000000 |
| | | | RSR | | | 2.0000000000000000 |
| | | | SKL | | | 11,175.5388144200000000 |
| | | | SOL | | | 25.3332719500000000 |
| | | | TOMO | | | 1.0496042500000000 |
| | | | TRX | | | 3.0000000000000000 |
| | | | UBXT | | | 3.0000000000000000 |
| | | | USD | 0.7239989000000000 | | 0.7123998882204253 |
| | | | XRP | 2,443.9518000000000000 | | 2,443.9517645000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30639 | Name on file | FTX EU Ltd. | BTC | 0.0116918100000000 | FTX Trading Ltd. | 0.0116918100000000 |
| | | | ETH | 0.1468971000000000 | | 0.1468971000000000 |
| | | | ETHW | 0.1468971000000000 | | 0.1468971000000000 |
| | | | EUR | | | 0.0000000328029460 |
| | | | FTT | 0.2785791696765560 | | 0.2785791696765560 |
| | | | LTC | 0.0052319300000000 | | 0.0052319300000000 |
| | | | SPELL | 46,296.1000000000000000 | | 46,296.1000000000000000 |
| | | | USD | | | 3.9798289754102010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80641 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 0.0000000001415000 |
| | | | AVAX | | | 0.1152495346182810 |
| | | | BTC | | | 0.0000531877336053 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BULL | | | 0.0000000000545000 |
| | | | COPE | | | 0.6355900000000000 |
| | | | CRO | | | 9.8955000000000000 |
| | | | DOGE | 0.0500000000000000 | | 0.0000000004874000 |
| | | | ETH | | | 0.5007918893885480 |
| | | | ETHBULL | | | 0.0000000000290000 |
| | | | ETHW | | | 0.5007915700853480 |
| | | | EUR | 500.0000000000000000 | | 500.0303560728030000 |
| | | | FTT | | | 0.0000000000342158 |
| | | | LUNA2 | | | 1.5676468240000000 |
| | | | LUNA2_LOCKED | | | 3.6578425900000000 |
| | | | LUNC | | | 5.0500000000000000 |
| | | | MATIC | | | 6.1822500000000000 |
| | | | SAND | | | 0.4507100000000000 |
| | | | SOL | | | 0.0091469000000000 |
| | | | USD | | | -579.4844798024664000 |
| | | | USDT | | | 0.0000000149595502 |
| | | | XRP | | | 0.1398500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15572 | Name on file | FTX EU Ltd. | BTC | 0.0000072900000000 | FTX Trading Ltd. | 0.0000072900000000 |
| | | | ETH | 0.0005420000000000 | | 0.0005420000000000 |
| | | | ETHW | 0.0005420000000000 | | 0.0005420000000000 |
| | | | EUR | 6,915.1600000000000000 | | 0.0040401200000000 |
| | | | LTC | 0.0050000000000000 | | 0.0050000000000000 |
| | | | USD | 2.2422509100000000 | | 2.2422509100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46252 | Name on file | FTX EU Ltd. | ATOM | 0.0972958000000000 | FTX Trading Ltd. | 0.0972958000000000 |
| | | | BNB | 0.0094848000000000 | | 0.0094848000000000 |
| | | | BTC | 0.0000666984000000 | | 0.0000666984000000 |
| | | | CREAM | | | 0.0010244600000000 |
| | | | DOGE | 0.1129620000000000 | | 0.1129620000000000 |
| | | | DOT | | | 0.0985838000000000 |
| | | | ETH | 0.0003050940000000 | | 0.0003050940000000 |
| | | | ETHW | 0.0001839940000000 | | 0.0001839940000000 |
| | | | FTT | 0.0902776000000000 | | 0.0902776000000000 |
| | | | HGET | | | 0.0463900000000000 |
| | | | LINK | | | 0.0990494000000000 |
| | | | LTC | 0.0066721600000000 | | 0.0066721600000000 |
| | | | LUNA2 | 0.9969115664600000 | | 0.9969115664600000 |
| | | | LUNA2_LOCKED | | | 2.3261265800000000 |
| | | | LUNC | | | 0.0019579400000000 |
| | | | RUNE | 16.7525282000000000 | | 16.7525282000000000 |
| | | | SOL | 0.0034942800000000 | | 0.0034942800000000 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.216803000000000 | | | 0.216803000000000 |
| | | | USD | 0.005108641200000 | | | 0.005108641200000 |
| | | | USDT | 2,159.830616157934503 | | | 2,159.830616157934000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38296 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | 7.000000000000000 |
| | | | AUDIO | | | | 1.000000000000000 |
| | | | BAO | | | | 16.000000000000000 |
| | | | BNB | | | | 0.000000004590850 |
| | | | DENT | | | | 7.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000008223361840 |
| | | | ETHW | | | | 0.000008226343868 |
| | | | FIDA | | | | 1.000931970000000 |
| | | | HXRO | | | | 2.000000000000000 |
| | | | KIN | | | | 4.000000000000000 |
| | | | MATH | | | | 1.000000000000000 |
| | | | MATIC | 164.000000000000000 | | | 165.658594430000000 |
| | | | RSR | | | | 5.000000000000000 |
| | | | SECO | | | | 0.000009130000000 |
| | | | SOL | 3.760000000000000 | | | 3.772611883422781 |
| | | | STG | 526.000000000000000 | | | 530.038783630000000 |
| | | | TRX | | | | 7.000000000000000 |
| | | | UBXT | | | | 2.000000000000000 |
| | | | USD | | | | 0.007706401120242 |
| | | | USDT | | | | 0.018238531406626 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34012 | Name on file | FTX EU Ltd. | BTC | 0.541049800000000 | | FTX Trading Ltd. | 0.541049828306181 |
| | | | ETH | 0.150000000000000 | | | 0.150000000000000 |
| | | | ETHW | 0.150000000000000 | | | 0.150000000000000 |
| | | | EUR | | | | 0.000000004981046 |
| | | | FTT | 14.982916300000000 | | | 14.982916370000000 |
| | | | SHIB | 15.286940000000000 | | | 15,286,947.000000000000000 |
| | | | SOL | 284.340210300000000 | | | 284.340210390000000 |
| | | | SRM | 2.272255000000000 | | | 2.272255000000000 |
| | | | SRM_LOCKED | 15.727744940000000 | | | 15.727744940000000 |
| | | | USD | 7.900000000000000 | | | 7.911646723502443 |
| | | | USDT | | | | 0.000000000201279 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34898 | Name on file | FTX EU Ltd. | USD | 5,941.000000000000000 | | FTX Trading Ltd. | 59.406738100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71762 | Name on file | FTX EU Ltd. | SOL | 4.000000000000000 | | FTX Trading Ltd. | 4.193550700000000 |
| | | | USD | | | | 20.545775800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36344 | Name on file | Quoine Pte Ltd | BAL-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.220000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | -1.281000000000000 |
| | | | EWT | 327.302061560000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | 0.097102490000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000024 |
| | | | HMT | 0.000000000000000 | | | 195.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000001 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000056 |
| | | | PAXG | 0.000000000000000 | | | 8.092957320400000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 2.210000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | 0.000001000000000 |
| | | | USD | 4.770000000000000 | | | 9,854.603904840000000 |
| | | | USDT | 1,273.290000000000000 | | | 0.002063745600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91845 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALGO | | | | 19.226054310000000 |
| | | | APT | | | | 1.344952930000000 |
| | | | ATLAS | 1,306.749054110000000 | | | 1,306.749054110000000 |
| | | | AVAX | 3.753082400000000 | | | 3.753082400000000 |
| | | | BAO | | | | 68.000000000000000 |
| | | | BF_POINT | | | | 200.000000000000000 |
| | | | BNB | 0.123625900000000 | | | 0.123625900000000 |
| | | | BTC | 0.024330300000000 | | | 0.024330300000000 |
| | | | CRO | 202.696322280000000 | | | 202.696322280000000 |
| | | | DENT | | | | 4.000000000000000 |
| | | | DOGE | 101.310912870000000 | | | 101.310912870000000 |
| | | | DOT | 3.590171040000000 | | | 3.590171040000000 |
| | | | ENS | | | | 0.652435540000000 |
| | | | ETH | 0.132571600000000 | | | 0.132571600000000 |
| | | | ETHW | | | | 0.129331040000000 |
| | | | EUR | | | | 0.000000004200921 |
| | | | FTM | 21.386291222950360 | | | 21.386291222950360 |
| | | | GALA | | | | 658.476292490000000 |
| | | | GMT | 11.442323390000000 | | | 11.442323390000000 |
| | | | HNT | 6.022538220000000 | | | 6.022538220000000 |
| | | | IMX | 14.702454330000000 | | | 14.702454330000000 |
| | | | JOE | | | | 3.293833630000000 |
| | | | KIN | | | | 66.000000000000000 |
| | | | LINK | 1.534495710000000 | | | 1.534495710000000 |
| | | | LUNA2 | | | | 0.041743113720000 |
| | | | LUNA2_LOCKED | | | | 0.009740059868000 |
| | | | LUNC | 908.965089000000000 | | | 908.965089792768700 |
| | | | MANA | 9.990418540000000 | | | 9.990418540000000 |
| | | | MATIC | 43.478074900000000 | | | 43.478074900000000 |
| | | | NEAR | 3.789000000000000 | | | 3.789438830000000 |
| | | | SAND | 5.889000000000000 | | | 5.889093510000000 |
| | | | SOL | 1.337094990000000 | | | 1.337094990000000 |
| | | | TRX | 7.000000000000000 | | | 7.000000000000000 |
| | | | UBXT | | | | 4.000000000000000 |
| | | | USD | | | | 0.000000012207788 |
| | | | USDT | 63.080000000000000 | | | 63.083296093298145 |
| | | | WAVES | | | | 2.366632210000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records and the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim to the Debtor identified in the Debtor identified in the Modified Claim.

| 66681 | Name on file | FTX EU Ltd. | KIN | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | USD | 20,524.0000000000000000 | | 205.2381698496634020 |
| | | | USDT | | | 102.2403558200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70690 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BTC | 0.0100000000000000 | | 0.0330482300000000 |
| | | | DOGE | | | 1.0000000000000000 |
| | | | ETH | 10.0000000000000000 | | 13.3272850600000000 |
| | | | ETHW | | | 13.3228138400000000 |
| | | | EUR | | | 0.9976008923926770 |
| | | | FRONT | | | 1.0168226700000000 |
| | | | KIN | | | 3.0000000000000000 |
| | | | LINK | 170.0000000000000000 | | 174.5389201900000000 |
| | | | RSR | | | 3.0000000000000000 |
| | | | TRU | | | 1.0000000000000000 |
| | | | USD | | | 0.0239285112227855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68295 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 8.0000000000000000 |
| | | | ATLAS | | | 2,347.8300020400000000 |
| | | | BAO | | | 36.0000000000000000 |
| | | | BTC | 0.0442870600000000 | | 0.0608858600000000 |
| | | | DENT | | | 9.0000000000000000 |
| | | | DOGE | | | 80.8925546200000000 |
| | | | ETH | 0.4174509600000000 | | 0.4980185200000000 |
| | | | ETHW | | | 0.4174471500000000 |
| | | | KIN | | | 42.0000000000000000 |
| | | | MANA | | | 64.2764767000000000 |
| | | | OXY | | | 1,068.7389083700000000 |
| | | | SAND | | | 54.5811556900000000 |
| | | | TRX | | | 84.0141492800000000 |
| | | | UBXT | | | 5.0000000000000000 |
| | | | USD | 400.0000000000000000 | | 0.2444752719169860 |
| | | | USDT | | | 0.0000000009301228 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51937 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BEAR | | | 2,961.8400000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BULL | | | 0.1578596000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | CEL-PERP | | | -0.0000000000000003 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | HT-PERP | | | -0.0000000000000001 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | NEXO | 9.0000000000000000 | | 9.0000000000000000 |
| | | | SHIB | | | 99,924.0000000000000000 |
| | | | SOL-PERP | | | 0.0000000000000001 |
| | | | TRX | | | 0.0008070000000000 |
| | | | USD | | | 0.8534832598874990 |
| | | | USDT | | | 0.0000000006262317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88400 | Name on file | FTX EU Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.0000000000000028 |
| | | | ATLAS | 566.0400000000000000 | | 566.0449662700000000 |
| | | | AUDIO | 57.0000000000000000 | | 57.0000000000000000 |
| | | | AURY | 10.9000000000000000 | | 10.9980794000000000 |
| | | | AVAX-PERP | | | 0.0000000000000003 |
| | | | BNB | | | 0.0000000002000000 |
| | | | BTC | 0.0618000000000000 | | 0.0618038744880000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CRO | 120.0000000000000000 | | 120.0000000000000000 |
| | | | DFL | 530.0000000000000000 | | 530.0000000000000000 |
| | | | DOT-PERP | | | -0.0000000000000007 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | ETH | 0.0389000000000000 | | 0.0389650684000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.0389650600000000 |
| | | | EUR | 2,696.5800000000000000 | | 2,696.5870239538312000 |
| | | | FTM | 339.9900000000000000 | | 339.9910954000000000 |
| | | | FTT | 0.0980000000000000 | | 0.0981841600000000 |
| | | | GENE | | | 7.2000000000000000 |
| | | | HNT | 2.7000000000000000 | | 2.7000000000000000 |
| | | | ICP-PERP | | | 0.0000000000000000 |
| | | | LINK-PERP | | | 0.0000000000000010 |
| | | | LUNC-PERP | | | -0.0000000000000007 |
| | | | RAY | 54.9900000000000000 | | 54.9903970000000000 |
| | | | SAND | 15.0000000000000000 | | 15.0000000000000000 |
| | | | SHIB | 1,200,000.0000000000000000 | | 1,200,000.0000000000000000 |
| | | | SOL | 11.7090000000000000 | | 11.7095949280000000 |
| | | | STARS | 3.9993016000000000 | | 3.9993016000000000 |
| | | | USD | 539.8900000000000000 | | 539.8958618950406000 |
| | | | YFI-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38473 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.0005304500000000 |
| | | | GBP | 8,312.6800000000000000 | | 8,312.6562356505458000 |
| | | | KIN | | | 1.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80568 | Name on file | Quoine Pte Ltd | AMC | | FTX Trading Ltd. | 0.0000000001862780 |
| | | | BNB | | | 0.0000000001398950 |
| | | | BTC | | | 0.0000000008853370 |
| | | | BTC-0325 | | | 0.0000000000000000 |
| | | | BTC-1230 | | | 0.0000000000000000 |
| | | | BTC-20211231 | | | 0.0000000000000000 |
| | | | CQT | | | 0.0000000003759408 |
| | | | DODO | | | 0.0000000008908674 |
| | | | ETH | | | 0.0000000027318200 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-0325 | | | 0.0000000000000005 |
| | | | ETH-20211231 | | | 0.0000000000000000 |
| | | | FTT | | | 46.7244868515353900 |
| | | | GBTC-20211231 | | | -0.0000000001381990 |
| | | | HT | | | 0.0000000001381990 |
| | | | OKB | | | 0.0000000000272440 |
| | | | RAY | | | 0.0000000083747590 |
| | | | SNX | | | 0.0000000005036900 |
| | | | SOL | | | 0.0000000003675121 |
| | | | SOL-20211231 | | | -0.0000000000000001 |
| | | | SRM | | | 13.6789044300000000 |
| | | | SRM_LOCKED | | | 171.1289894000000000 |
| | | | TLM | | | 0.0000000003754680 |
| | | | TRX | | | 50,564.2162000006300000 |
| | | | UNI | | | 0.0000000005725910 |
| | | | USD | Undetermined* | | 0.0193869457426660 |
| | | | USDT | | | 75,489.8634665048000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8398 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | DOGE | | | 0.9998100000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | LTC | | | 0.0554300000000000 |
| | | | LTC-PERP | | | -0.0000000000000001 |
| | | | SOL | | | 0.2235282500000000 |
| | | | TRX | | | 0.0000190000000000 |
| | | | USD | 965.0438154362413000 | | 965.0438154362413000 |
| | | | USDT | | | 0.0000000011712268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54976 | Name on file | FTX EU Ltd. | ATLAS | 1,182.6083783778909981 | FTX Trading Ltd. | 1,182.6083783778910000 |
| | | | BAO | 1.0000000000000000 | | 1.0000000000000000 |
| | | | BOBA | | | 19.9143637680000000 |
| | | | BTC | | | 0.0000000002476320 |
| | | | CHR | | | 0.9320467904500000 |
| | | | EUR | | | 0.0000000008699562 |
| | | | FTT | 1.4458770380001136 | | 1.4458770380001136 |
| | | | LUNA2 | 24.0000000000000000 | | 7.2601244370000000 |
| | | | LUNA2_LOCKED | | | 16.9402903500000000 |
| | | | LUNC | 29,603.7800000000000000 | | 29,603.7800000000000000 |
| | | | MATIC | 72.7636870900000000 | | 72.7636870900000000 |
| | | | RAY | 35.0000000000000000 | | 35.0000000000000000 |
| | | | RUNE | 13.0000000000000000 | | 13.8349460522259570 |
| | | | SAND | | | 0.0000000001011941 |
| | | | SOL | 2.7700000001600000 | | 2.7700000001600000 |
| | | | SRM | 48.0000000000000000 | | 48.4567501748704400 |
| | | | STEP | 140.0000000000000000 | | 140.6707895700000000 |
| | | | TRX | | | 0.0000000001058776 |
| | | | UBXT | | | 1.0000000000000000 |
| | | | UNI | 9.8000000000000000 | | 9.8000000000000000 |
| | | | USD | | | 0.0167163874241500 |
| | | | USTC | | | 1,008.4610770000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36204 | Name on file | FTX EU Ltd. | ALEPH | 280.0000000000000000 | FTX Trading Ltd. | 279.9483960000000000 |
| | | | ATLAS | 8,848.4675360000000000 | | 8,848.4675360000000000 |
| | | | BABA | 0.5519681161000000 | | 0.5519681161000000 |
| | | | BNB | 7.6861895174483800 | | 7.6861895174483800 |
| | | | BTC | | | 0.0218856350800000 |
| | | | BTC-20210625 | 0.0000000000000000 | | |
| | | | CEL | 0.0393691619401900 | | 0.0393691619401900 |
| | | | DFL | 2,409.5558370000000000 | | 2,409.5583700000000000 |
| | | | ETH | 0.5141413524711900 | | 0.5141413524711900 |
| | | | ETHW | 0.0004173995000000 | | 0.0004173995000000 |
| | | | EUR | 0.3596881086000000 | | 0.3596881086000000 |
| | | | FTT | 16.8971563200000000 | | 16.8971563200000000 |
| | | | HT | | | 7.2532257150460500 |
| | | | LUNA2 | 0.0000459151312500 | | 0.0000459151312500 |
| | | | LUNA2_LOCKED | 0.0001071357402000 | | 0.0001071357402000 |
| | | | LUNC | 10.0000000000000000 | | 9.9981570000000000 |
| | | | MNGO | 1,009.8152630000000000 | | 1,009.8152630000000000 |
| | | | MOB | 23.0000000000000000 | | 22.9964618000000000 |
| | | | MTA | 361.0000000000000000 | | 360.9337907000000000 |
| | | | OKB | | | 19.9457271831331190 |
| | | | OXY | 275.0000000000000000 | | 274.9494011000000000 |
| | | | POLIS | 20.0000000000000000 | | 19.9963140000000000 |
| | | | PSY | 400.0000000000000000 | | 399.9262800000000000 |
| | | | RAY | 60.6482303529498400 | | 60.6482303529498400 |
| | | | RUNE | 41.0000000000000000 | | 40.9913931900000000 |
| | | | SPELL | 20,796.1665600000000000 | | 20,796.1665600000000000 |
| | | | STARS | 220.0000000000000000 | | 219.9614813000000000 |
| | | | STEP | 2,033.5108678000000000 | | 2,033.5108678000000000 |
| | | | USD | 4,537.7379503492275000 | | 4,537.7379503492275000 |
| | | | USDT | | | 3,325.7949906346900000 |
| | | | USO | 0.0095853243662460 | | 0.0095853243662460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11785 | Name on file | FTX EU Ltd. | GBP | | FTX Trading Ltd. | 303.4913767600000000 |
| | | | USD | 303.0000000000000000 | | 303.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33579 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.0000000144564930 |
| | | | BNB | | | 0.0000000014656493 |
| | | | BTC | 0.5785315100000000 | | 0.5785315180748090 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | DENT | 88,346.3581107000000000 | | 88,346.3581107000000000 |
| | | | DFL | | | 0.0000000003593453 |
| | | | DOGE | | | 0.0000000009537465 |
| | | | ETH | 4.5429654920000000 | | 4.5429654923304770 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.1063077787115510 |
| | | | FTT-PERP | | | 0.0000000000000001 |
| | | | LINK-PERP | | | 0.0000000000000003 |
| | | | MATIC | | | 0.0000000893937465 |
| | | | SLRS | | | 0.0000000008263640 |
| | | | SOL | 0.9231423300000000 | | 0.9231423312889600 |
| | | | SOL-PERP | | | -0.0000000000000274 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Asserted Claims | | | Modified Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | 204.035935910000000 | | | 204.035935910000000 |
| | | | SRM_LOCKED | | | | 0.045556470000000 |
| | | | SUSHI | | | | 0.000000009945634 |
| | | | UNI-PERP | | | | -0.000000000000063 |
| | | | USD | 8,258.702521020000000 | | | 8,258.702521024750000 |
| | | | USDT | | | | 0.000000002873639 |
| | | | XTZ-PERP | | | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7675 | Name on file | FTX EU Ltd. | APT | 50.015000000000000 | | FTX Trading Ltd. | 50.015000000000000 |
| | | | AVAX | | | | 1.999620000000000 |
| | | | BTC | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.121976820000000 |
| | | | EUR | 0.000000006807928 | | | 0.000000006807928 |
| | | | FTM | 3.999262800000000 | | | 3.999262800000000 |
| | | | FTT | | | | 1.799658000000000 |
| | | | LUNA2 | | | | 0.006640814495000 |
| | | | LUNA2_LOCKED | | | | 0.015496243150000 |
| | | | LUNC | | | | 94.303140000000000 |
| | | | MATIC | 103.900000000000000 | | | 103.900000000000000 |
| | | | USD | 0.000000195448478 | | | 0.000000195448478 |
| | | | USDT | 644.578517280000000 | | | 644.578517280000000 |
| | | | USTC | | | | 0.878736000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33932 | Name on file | FTX EU Ltd. | ALGO | | | FTX Trading Ltd. | 287.799654990000000 |
| | | | AR-PERP | | | | 0.000000000000005 |
| | | | ATOM | | | | 0.000884960000000 |
| | | | ATOM-PERP | | | | 0.000000000000201 |
| | | | AVAX | | | | 0.053465150000000 |
| | | | AVAX-PERP | | | | 0.000000000000004 |
| | | | AXS-PERP | | | | 0.000000000000066 |
| | | | BADGER-PERP | | | | 0.000000000000007 |
| | | | BNB | | | | 0.000000048516325 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000054419200 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | -0.000000000000000 |
| | | | CEL | 6.592907320000000 | | | 6.592907320000000 |
| | | | CHZ | 60.773012500000000 | | | 60.773012509276520 |
| | | | COMP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | 0.000000000899485 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DFL | | | | 0.000000001391098 |
| | | | DOT | | | | 0.000000005692784 |
| | | | DOT-PERP | | | | 0.000000000000110 |
| | | | ETH | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000013946418 |
| | | | FTM | 319.745221900000000 | | | 319.745221880056360 |
| | | | FTT | | | | 0.000000300075057 |
| | | | FTT-PERP | | | | -0.000000000000446 |
| | | | GRT | 504.850572700000000 | | | 504.850572710000000 |
| | | | HT | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000009000000 |
| | | | LINK | 0.038476940000000 | | | 0.038476948000000 |
| | | | LINK-PERP | | | | -0.000000000000073 |
| | | | LRC | 184.767933700000000 | | | 184.767933706290420 |
| | | | LTC | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000225462221800 |
| | | | LUNA2_LOCKED | | | | 0.000526078517500 |
| | | | LUNC | | | | 5,049.094873480000000 |
| | | | LUNC-PERP | | | | -0.000000000046491 |
| | | | MATIC | 29.734304680000000 | | | 29.734304680000000 |
| | | | NEAR | | | | 10.890192120000000 |
| | | | NEAR-PERP | | | | 0.000000000000198 |
| | | | NEO-PERP | | | | -0.000000000000003 |
| | | | NFT (57124528334575880 1/MAGIC EDEN PASS) | | | | 1.000000000000000 |
| | | | PROM-PERP | | | | -0.000000000000088 |
| | | | REN | | | | 0.000000011826185 |
| | | | RNDR | | | | 126.449182600000000 |
| | | | RNDR-PERP | | | | -0.000000000000582 |
| | | | RUNE | 88.131090790000000 | | | 88.131090791069240 |
| | | | RUNE-PERP | | | | 0.000000000000056 |
| | | | SECO | | | | 0.000000001210810 |
| | | | SOL | | | | 0.000000002655407 |
| | | | SOL-PERP | | | | 0.000000000000305 |
| | | | SRM | | | | 0.000000012364486 |
| | | | STEP | 355.907586800000000 | | | 355.907586773537960 |
| | | | STEP-PERP | | | | -0.000000000002032 |
| | | | TOMO-PERP | | | | 0.000000000000028 |
| | | | TRX | | | | 0.911280141069598 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | -374.000000000000000 | | | -374.154967571486850 |
| | | | USDT | 101.020000000000000 | | | 101.024913181172350 |
| | | | XMR-PERP | | | | 0.000000000000005 |
| | | | XTZBULL | | | | 0.000000001184973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28913 | Name on file | FTX EU Ltd. | LINK | 13.680000000000000 | | FTX Trading Ltd. | 13.684072000000000 |
| | | | SOL | 82.200000000000000 | | | 82.200263180000000 |
| | | | USD | 1,731.580000000000000 | | | 1,731.982080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 86063 | Name on file | FTX EU Ltd. | BTC | | | FTX Trading Ltd. | 0.268456661640460 |
| | | | ETH | | | | 3.560705308685309 |
| | | | ETHBULL | 0.232158204000000 | | | 0.232158204000000 |
| | | | ETHW | 3.552134599513360 | | | 3.552134599513360 |
| | | | EUR | 546.352002476000000 | | | 546.352002476000000 |
| | | | USD | 0.149286934182350 | | | 0.149286934182350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 44477 | Name on file | FTX EU Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | AXS | 0.333361390000000 | | | 0.333361390000000 |
| | | | BAO | 89,613.000000000000000 | | | 89,613.244747310000000 |
| | | | CUSDT | 1,369.000000000000000 | | | 1,369.928788860000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DFL | 8,486.28527104000000 | | 8,486.28527104000000 |
| | | | DMG | 269.73140919000000 | | 269.73140919000000 |
| | | | GALA | 66.25426738000000 | | 66.25426738000000 |
| | | | GBP | 0.00000001566107 | | 0.00000001566107 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | MANA | 416.54176417000000 | | 416.54176417000000 |
| | | | OMG | | | 1.07602704000000 |
| | | | SAND | 6.02011840000000 | | 6.02011840000000 |
| | | | SHIB | 11.47862717000000 | | 11.47862717000000 |
| | | | SPELL | 795.54145092000000 | | 795.54145092000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 5.00000000000000 | | 5.00010329001817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 36063 | Name on file | FTX EU Ltd. | ATOM-PERP | -0.00000000000056 | FTX Trading Ltd. | -0.00000000000056 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 5,000.00000000000000 | | |
| | | | FTT | 0.00000003234621 | | 0.00000003234621 |
| | | | SOL | 0.00000002250265 | | 0.00000002250265 |
| | | | USD | -3.53313145459025 | | -3.53313145459025 |
| | | | USDT | 6.288735687346145 | | 6.288735687346145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 30903 | Name on file | FTX EU Ltd. | BTC | 0.15060000000000 | FTX Trading Ltd. | 0.15060000000000 |
| | | | FTT-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | SOL | 4.02000000000000 | | 4.02000000000000 |
| | | | SRM | 328.00000000000000 | | 328.00000000000000 |
| | | | USD | Undetermined* | | 6.397371747309461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 77374 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00000006971498 |
| | | | ETH | | | 0.00100000000000 |
| | | | ETHW | | | 0.00100000000000 |
| | | | EUR | | | 2,314.114455916312600 |
| | | | PPE | | | 0.00000000400000 |
| | | | SAND | | | 0.00000000412000 |
| | | | SOL | | | 0.00000000152000 |
| | | | TRX | | | 2,077.754736008588000 |
| | | | USD | | | 0.00000002030767 |
| | | | USDT | | | 0.000002373175088 |
| | | | XRP | 3,000.00000000000000 | | 0.00000005109700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 27838 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | 1.50000000000000 |
| | | | ATLAS | | | 11,214.98474638000000 |
| | | | ATOM | | | 10.00000000000000 |
| | | | AVAX | | | 7.50000000000000 |
| | | | BTC | | | 0.00000000000000 |
| | | | CRV | | | 165.00000000000000 |
| | | | DOT | | | 16.70000000000000 |
| | | | ETH | | | 0.35000000000000 |
| | | | EUR | 6,700.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 120.00000000000000 |
| | | | SOL | | | 12.70000000000000 |
| | | | SRM | | | 0.97701000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 0.255268474432132 |
| | | | USDT | | | 6,367.280000016404000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 33815 | Name on file | FTX EU Ltd. | ATOMBULL | | FTX Trading Ltd. | 115,039.95483436000000 |
| | | | BNBBULL | | | 0.42900000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.01530000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.26630000000000 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | EUR | | | 0.03991216000000 |
| | | | FTT-PERP | | | 0.00000000000003 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.12727429660000 |
| | | | LUNA2_LOCKED | | | 0.29697335880000 |
| | | | LUNC | | | 0.41000000000000 |
| | | | LUNC-PERP | | | 0.00000000011641 |
| | | | SOL-PERP | | | -0.00000000000001 |
| | | | USD | -8.10000000000000 | | -8.09649368567685 |
| | | | USDT | 2,396.09000000000000 | | 2,396.08892859542600 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRPBULL | | | 68,400.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 46377 | Name on file | FTX EU Ltd. | DOGE | | FTX Trading Ltd. | 1.83070000000000 |
| | | | DOGEBEAR2021 | | | 0.00064440000000 |
| | | | ETH | | | 0.95409540000000 |
| | | | ETHW | | | 0.95409540000000 |
| | | | USD | Undetermined* | | 0.82903830200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 52992 | Name on file | FTX EU Ltd. | APE | | FTX Trading Ltd. | 0.09480000000000 |
| | | | ETH | | | 0.00000001000000 |
| | | | TRX | 0.64064700000000 | | 0.64064700000000 |
| | | | USD | | | 0.00000868664507 |
| | | | USDT | 53.208450934901221 | | 53.208450934901220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claims) |
|---|---|---|---|---|---|---|
| 23744 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.08234807000000 |
| | | | ETH | | | 1.15743978000000 |
| | | | ETHW | | | 1.15743978000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EUR | | | 0.00000007263781 |
| | | | SOL | | | 8.19669357000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 0.00000480176834 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13908 | Name on file | FTX EU Ltd. | ATLAS | 620.00000000000000 | FTX Trading Ltd. | 620.00000000000000 |
| | | | BTC | | | 0.00000000000000 |
| | | | ETHW | 0.09100000000000 | | 0.09199126000000 |
| | | | EUR | 0.21000000000000 | | 0.21503819977991 |
| | | | LUNA2 | 0.00200000000000 | | 0.00233444049200 |
| | | | LUNA2_LOCKED | | | 0.00544702781500 |
| | | | LUNC | 32.51000000000000 | | 32.51530890000000 |
| | | | USD | 1.27000000000000 | | 1.27108365694766 |
| | | | USDT | 279.23000000000000 | | 279.23954610832160 |
| | | | USTC | | | 0.30931400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35898* | Name on file | FTX EU Ltd. | AAVE | 0.09975488100000 | FTX Trading Ltd. | 0.09975488100000 |
| | | | BAL | 0.00000000700000 | | 0.00000000700000 |
| | | | BEAR | 75.89080000000000 | | 75.89080000000000 |
| | | | BTC | 0.00002212967632 | | 0.00002212967632 |
| | | | BULL | 0.00008872464000 | | 0.00008872464000 |
| | | | COMP | 0.00000000409000 | | 0.00000000409000 |
| | | | ENJ | 3.98784000000000 | | 3.98784000000000 |
| | | | ETH | 0.00019339381040 | | 0.00019339381040 |
| | | | ETHHEDGE | 0.00919160200000 | | 0.00919160200000 |
| | | | ETHW | 0.00019338476320 | | 0.00019338476320 |
| | | | FTM | 31.00000000000000 | | 31.00000000000000 |
| | | | FTT | 0.09150497083575 | | 0.09150497083575 |
| | | | GALA | 9.97972700000000 | | 9.97972700000000 |
| | | | LUNA2 | 0.70301869903020 | | 0.70301869903020 |
| | | | LUNA2_LOCKED | 1.64037696407100 | | 1.64037696407100 |
| | | | LUNC | 0.82198704430823 | | 0.82198704430823 |
| | | | MANA | 6.00000000000000 | | 6.00000000000000 |
| | | | MKR | 0.00000000700000 | | 0.00000000700000 |
| | | | SHIB | 94,766.83000000000000 | | 94,766.83000000000000 |
| | | | SOL | 0.00941480000000 | | 0.00941480000000 |
| | | | SUSHI | 6.48885650000000 | | 6.48885650000000 |
| | | | TRX | 1,918.43809200000000 | | 1,918.43809200000000 |
| | | | USD | 1.43864000000000 | | 1,097.59605060408300 |
| | | | USDT | 0.50313627996291 | | 0.50313627996291 |
| | | | USTC | 0.12000000000000 | | 0.12000000000000 |
| | | | XRP | 10.81928000000000 | | 10.81928000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68374 | Name on file | FTX EU Ltd. | FTM | 0.94832000000000 | FTX Trading Ltd. | 0.94832000000000 |
| | | | FTT | 9.60000000000000 | | 9.60000000000000 |
| | | | RAY | 0.98869500000000 | | 0.98869500000000 |
| | | | TRX | 170.00000000000000 | | 170.00000000000000 |
| | | | USD | 0.25790561406016 | | 0.25790561406016 |
| | | | USDT | 0.25790561406012 | | 1,309.07257998762000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67626 | Name on file | FTX EU Ltd. | SRM | 0.00642351000000 | FTX Trading Ltd. | 0.00642351000000 |
| | | | SRM_LOCKED | 0.04018851000000 | | 0.04018851000000 |
| | | | USD | 1.60839000000000 | | 1,399.50617367969800 |
| | | | USDT | 0.00000007508292 | | 0.00000007508292 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87129 | Name on file | FTX EU Ltd. | SOL | | FTX Trading Ltd. | 384.13213048000000 |
| | | | USD | Undetermined* | | 38.30240909359284 |
| | | | USDT | | | 0.01642077886495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36021 | Name on file | FTX EU Ltd. | ATLAS | 3,200.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | POLIS | | | 3,212.96318000000000 |
| | | | USD | | | 0.00985187667344 |
| | | | USDT | | | 0.00000000006677395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28299 | Name on file | Quoine Pte Ltd | BTC | 0.00052232000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | 0.22701783000000 | | 0.00000000000000 |
| | | | COIN | | | 1.16288326122872 8 |
| | | | FTT | | | 16.69873399760387 8 |
| | | | GODS | | | 21.29595300000000 0 |
| | | | HOOD | | | 0.34993210000000 0 |
| | | | MNGO | | | 79.98480000000000 0 |
| | | | MOB | | | 0.99961913966320 0 |
| | | | OXY | | | 10.98884500000000 0 |
| | | | OXY-PERP | | | -0.00000000000002 |
| | | | QASH | 29.44000000000000 | | 0.00000000000000 |
| | | | SNY | | | 13.00000000000000 |
| | | | SOL | | | 0.00920913000000 |
| | | | SRM | | | 4.13731509000000 |
| | | | SRM_LOCKED | | | 0.10647199000000 |
| | | | STARS | | | 0.98100000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 15.29396412650072 7 |
| | | | USDT | | | 4.62918274788008 3 |
| | | | XRP | | | 0.37433038506225 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71646 | Name on file | FTX EU Ltd. | BTC | 0.00001921500000 | FTX Trading Ltd. | 0.00001921500000 |
| | | | ETH | | | 4.12859064995160 0 |
| | | | ETHW | 4.10613786115950 0 | | 4.10613786115950 0 |
| | | | FTT | 67.93835361550000 0 | | 67.93835361550000 0 |
| | | | RAY | 9.60318596000000 0 | | 9.60318596000000 0 |
| | | | SOL | 2.07354188000000 0 | | 2.07354188000000 0 |
| | | | SRM | 10.21957837000000 0 | | 10.21957837000000 0 |
| | | | SRM_LOCKED | 0.21997060000000 0 | | 0.21997060000000 0 |

35898*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 0.000000339575596 |
| | | | USDT | | | 0.000000012623114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24259 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.034253820000000 |
| | | | LINK | 41.894400000000000 | | 43.427708121380280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7851 | Name on file | FTX EU Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 221.000000000000000 |
| | | | ATOM-PERP | | | 7.470000000000004 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000003 |
| | | | DOGE-PERP | | | 2,157.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EGLD-PERP | | | 0.000000000000001 |
| | | | ETC-PERP | | | 2.800000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000049 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000002 |
| | | | NEAR-PERP | | | 0.000000000000014 |
| | | | RUNE-PERP | | | -0.000000000000139 |
| | | | SNX-PERP | | | 0.000000000000021 |
| | | | SOL-PERP | | | 0.000000000000006 |
| | | | THETA-PERP | | | 0.000000000000103 |
| | | | TOMO-PERP | | | 0.000000000000174 |
| | | | TRX | | | 0.000018000000000 |
| | | | USD | Undetermined* | | 1,298.994819339771000 |
| | | | USDT | | | 0.000001119379155 |
| | | | XLM-PERP | | | 855.000000000000000 |
| | | | XRP-PERP | | | 195.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69905 | Name on file | FTX EU Ltd. | DOGE | | FTX Trading Ltd. | 437.000000000000000 |
| | | | ETH | | | 0.149971500000000 |
| | | | ETHW | | | 0.149971500000000 |
| | | | LINK | | | 19.596276000000000 |
| | | | LTC | | | 0.939821400000000 |
| | | | SXP | | | 41.192172000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000004307500 |
| | | | XRP | | | 3,905.185510000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6174 | Name on file | FTX EU Ltd. | GALA | 220.000000000000000 | FTX Trading Ltd. | 220.000000000000000 |
| | | | GODS | 177.900000000000000 | | 177.900000000000000 |
| | | | GOG | 113.000000000000000 | | 113.000000000000000 |
| | | | IMX | 37.297300000000000 | | 37.297300000000000 |
| | | | SOL | 0.700000000000000 | | 0.700000000000000 |
| | | | USD | | | 0.972239880263564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7633 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.003333760000000 |
| | | | EUR | 0.000000004609050 | | 0.000000004609050 |
| | | | SOL | | | 0.963757667000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 0.091157555435773 | | 0.091157555435773 |
| | | | USDT | | | 0.000001420592593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27740 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000006530000 |
| | | | ATOMBULL | | | 28,919.495824300000000 |
| | | | BNB | | | 0.000000001175840 |
| | | | BTC | | | 0.000000003000000 |
| | | | FTT | | | 0.003232284755775 |
| | | | MATIC | | | 0.000000001768265 |
| | | | USD | 80.120000000000000 | | 80.119431770437970 |
| | | | USDT | | | 0.000000004758578 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26874 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.000000005219944 |
| | | | GBP | | | 0.000001036899672 |
| | | | KIN | | | 0.000000009457575 |
| | | | MATIC | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | 35.100000000000000 | | 35.101980835332410 |
| | | | TRX | | | 1.000000000000000 |
| | | | TSLA | | | 0.000000003509859 |
| | | | USD | | | 0.000000069677837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29099 | Name on file | FTX EU Ltd. | ETH | 0.257953560000000 | FTX Trading Ltd. | 0.257953560000000 |
| | | | ETHW | 0.257953560000000 | | 0.257953560000000 |
| | | | EUR | 303.240000000000000 | | 303.243075360000000 |
| | | | USD | | | 0.000058481622110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33456 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000228 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BTC | 0.664165545938250 | | 0.664165545938250 |
| | | | BTC-PERP | | | 0.000000000000028 |
| | | | DODO-PERP | | | 0.000000000000028 |
| | | | DOT | | | 0.039240000000000 |
| | | | DOT-PERP | | | -0.000000000011136 |
| | | | ETH-PERP | | | 0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | FTT | 0.00429344000000000 | | |
| | | | LINK-PERP | 0.00000000000227 | | |
| | | | LUNC-PERP | -0.000000000000002 | | |
| | | | RUNE-PERP | -0.000000000000007 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | TRX | 0.00406400000000000 | | |
| | | | USD | 0.25846253751792 | | |
| | | | USDT | 0.00240900861528 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42067 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000000 | FTX EU Ltd. | 1.00000000000000000 |
| | | | BTC | 0.14627586000000000 | | 0.14627586000000000 |
| | | | ETH | 0.37540070000000000 | | 0.37540070000000000 |
| | | | ETHW | 0.37524292000000000 | | 0.37524292000000000 |
| | | | KIN | 2.00000000000000000 | | 2.00000000000000000 |
| | | | SHIB | 43,434,587.07274960000000 | | 43,434,587.07274964000000 |
| | | | USD | 0.95539525000000000 | | 0.95539525938629 |
| | | | XRP | 59.05601486000000000 | | 59.05601486000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48249 | Name on file | FTX EU Ltd. | AVAX-PERP | | FTX EU Ltd. | 0.600000000000000 |
| | | | BTC | 0.00940000000000000 | | 0.00940000000000000 |
| | | | USD | 6,926.00000000000000 | | 69.26252517520000 |
| | | | VET-PERP | | | 469.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31911 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000000300000 |
| | | | ALGO | | | 0.000000007742098 |
| | | | APE | | | 0.000000007505239 |
| | | | AVAX | | | 0.000000007964456 |
| | | | AXS | | | 0.000000000758600 |
| | | | BNB | | | 0.000000003784444 |
| | | | BTC | | | 0.000000005694194 |
| | | | CEL | | | 0.000000005957090 |
| | | | DOGE | | | 0.000000009459616 |
| | | | DOGEBULL | | | 0.000000009000000 |
| | | | ETH | | | 0.000000008177504 |
| | | | ETHBULL | | | 0.000000004000000 |
| | | | ETHW | | | 0.000000006079439 |
| | | | EUR | | | 0.000000003343044 |
| | | | FTM | | | 0.000000000027711 |
| | | | FTT | | | 0.000000009808226 |
| | | | GBP | | | 0.999740612178840 |
| | | | KNC | | | 0.000000009373376 |
| | | | LINK | | | 0.000000003711728 |
| | | | LOOKS | | | -0.000000007776600 |
| | | | LUNA2 | | | 0.000002122301960 |
| | | | LUNA2_LOCKED | | | 0.000000495203790 6 |
| | | | LUNC | | | 0.46213572076679 0 |
| | | | MATIC | | | 0.000000006979413 |
| | | | RAY | | | 0.000000005306896 |
| | | | SOL | | | 0.000000001163910 |
| | | | SRM | | | 0.516651730000000 |
| | | | SRM_LOCKED | | | 2.476215150000000 |
| | | | SUSHI | | | 0.000000006582454 |
| | | | TRX | 7,820.00000000000000 | | 7,820.97822320237700 0 |
| | | | USD | | | 0.312947375159449 |
| | | | USDT | | | 0.000000006187127 |
| | | | USTC | | | 0.000000001308332 |
| | | | XRP | | | 0.000000008689066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88709 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | LUNA2 | 0.03000000000000000 | | 0.03346602920000000 |
| | | | LUNA2_LOCKED | | | 0.07808740167000000 |
| | | | LUNC | 7,287.20000000000000 | | 7,287.29833616000000 0 |
| | | | USD | | | 0.00000000083238 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46360 | Name on file | FTX EU Ltd. | CHF | 0.00022649100076 16 | FTX Trading Ltd. | 0.00022649100761 6 |
| | | | EUR | 25,250.00000000000000 | | 0.00119055345703 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8600 | Name on file | FTX EU Ltd. | USDT | -759.43817984129190 0 | FTX Trading Ltd. | -759.43817984129190 0 |
| | | | XRP-PERP | | | 0.000000002906636 |
| | | | | | | 5,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22897 | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | EUR | 20,502.95000000000000 | | 21,226.70543064860000 0 |
| | | | GRT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | KIN | 2.00000000000000000 | | 2.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | UBXT | 1.00000000000000000 | | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27576 | Name on file | FTX EU Ltd. | ETH | | FTX Trading Ltd. | 2.026386119372352 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52590 | Name on file | FTX EU Ltd. | CHF | | FTX Trading Ltd. | 0.000000025739685 |
| | | | DOGE | | | 0.000000001305355 |
| | | | ETH | | | 0.000000028012262 |
| | | | FTM | | | 0.000000010347330 |
| | | | MATIC | 200.00000000000000 | | 200.000000015011550 |
| | | | SHIB | | | 5,224,443.34848128000000 0 |
| | | | USD | | | 0.000000001694137 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84833 | Name on file | FTX EU Ltd. | ETH | 0.00000001000740 | FTX Trading Ltd. | 0.00000001000740 |
| | | | FTM | 281.69420438454230 | | 281.69420438454230 |
| | | | FTT | 2.846250562045254 | | 2.846250562045254 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SOL | 656.30444295000000 | | 656.30444295000000 |
| | | | USD | Undetermined* | | 77.01698379784290 |
| | | | USDT | 0.00000000007840265 | | 0.00000000007840265 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59156 | Name on file | FTX EU Ltd. | AMPL | 0.00000000004148520 | FTX Trading Ltd. | 0.00000000004148520 |
| | | | AVAX | 1.52675762000000 | | 1.52675762000000 |
| | | | CHZ | 92.38408302000000 | | 92.38408302000000 |
| | | | CONV | 3,900.00000000000000 | | 3,900.00000000000000 |
| | | | DOGE | 0.00000000000000 | | 1.58162000000000 |
| | | | EUR | 0.00000000000000 | | 0.007613804225904 |
| | | | FTM | 68.54978351000000 | | 68.54978351000000 |
| | | | FTT | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA | 129.89659841000000 | | 129.89659841000000 |
| | | | HGET | 0.03038250000000 | | 0.03038250000000 |
| | | | IBVOL | 0.00000426000000 | | 0.00000426070000 |
| | | | LINK | 1.29360888000000 | | 1.29360888000000 |
| | | | LUNA2 | 0.343487299500000 | | 0.34348729950000 |
| | | | LUNA2_LOCKED | 0.801470365400000 | | 0.80147036540000 |
| | | | LUNC | 74,795.08262989098000 | | 74,795.08262989098000 |
| | | | MATH | 0.05067600000000 | | 0.05067600000000 |
| | | | MOB | 0.98989200000000 | | 0.98989200000000 |
| | | | MTA | 0.97606000000000 | | 0.97606000000000 |
| | | | SAND | 75.00000000000000 | | 75.00000000000000 |
| | | | SHIB | 2,593,629.00416893000000 | | 2,593,629.00416893000000 |
| | | | SOL | 0.93268096000000 | | 0.93268096000000 |
| | | | SRM | 0.99031000000000 | | 0.99031000000000 |
| | | | TOMO | 0.08354600000000 | | 0.08354600000000 |
| | | | TRU | 2.73005750000000 | | 2.73005750000000 |
| | | | TRX | 660.46716956000000 | | 660.46716956000000 |
| | | | USD | 0.00000000000000 | | 0.00000178200080 |
| | | | USDT | 0.00000000000000 | | 0.000000013326517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83016 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | EUR | 0.00000000097884 | | 0.00000000097884 |
| | | | XRP | 144,324.00000000000000 | | 14,432.40028397000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43589 | Name on file | FTX EU Ltd. | ADABULL | 18.91515898000000 | FTX Trading Ltd. | 18.91515898000000 |
| | | | BNB | 2.071200239911590 | | 2.07120023991159 |
| | | | BTC | 0.076362978717000 | | 0.07636297871700 |
| | | | CRO | 207.36192034110430 | | 207.36192034110430 |
| | | | DOGE | 0.00000003713260 | | 0.00000003713260 |
| | | | DOGEBULL | 50.046167024485630 | | 50.04616702448563 |
| | | | DOT | 5.902158363624970 | | 5.90215836362497 |
| | | | ETH | 1.395384909260880 | | 1.39538490926088 |
| | | | ETHW | 1.388020982764200 | | 1.38802098276420 |
| | | | EUR | 0.000000005104872 | | 0.00000000510487 |
| | | | FTM | 178.599661448338630 | | 178.59966144833863 |
| | | | FTT | 3.87454175000000 | | 3.87454175000000 |
| | | | SAND | 32.51440134000000 | | 32.51440134000000 |
| | | | SHIB | 11,890,606.42092746000000 | | 11,890,606.42092746000000 |
| | | | SOL | 7.25660820000000 | | 7.25660820000000 |
| | | | USD | 0.017474645897225 | | 0.017474645897225 |
| | | | VETBULL | 18,345.792345273905000 | | 18,345.79234527390500 |
| | | | XLMBULL | 2,090.39409381000000 | | 2,090.39409381000000 |
| | | | XRP | 687.60778850068200 | | 687.60778850068200 |
| | | | XRPBULL | 414,597.40528543000000 | | 414,597.40528543000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7134 | Name on file | FTX EU Ltd. | TRX | 0.41200000000000 | FTX Trading Ltd. | 0.41200000000000 |
| | | | USD | 485.069338212500000 | | 485.06933821250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 56049 | Name on file | FTX EU Ltd. | BTC | 0.015397615784240 | FTX Trading Ltd. | 0.015397615784240 |
| | | | ETH | 0.689855853182460 | | 0.689855853182460 |
| | | | ETHW | 0.686163733981710 | | 0.686163733981710 |
| | | | FTT | 7.00456800000000 | | 7.00456800000000 |
| | | | SOL | 4.023208411380000 | | 4.023208411380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78561 | Name on file | FTX EU Ltd. | EUR | 1,280.00000000000000 | FTX Trading Ltd. | 1,280.00000000000000 |
| | | | FIDA-PERP | 51.00000000000000 | | 51.00000000000000 |
| | | | FTM-PERP | 52.00000000000000 | | 52.00000000000000 |
| | | | SOL-PERP | 0.30000000000000 | | 0.30000000000000 |
| | | | USD | Undetermined* | | -201.255517533873020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52169 | Name on file | FTX EU Ltd. | AVAX | 1.534811171361000 | FTX Trading Ltd. | 1.53481117136100 |
| | | | AXS | 1.131686411730412 | | 1.13168641173041 |
| | | | BNB | 0.00000009572720 | | 0.00000009572720 |
| | | | ENJ | 56.00000000000000 | | 56.00000000000000 |
| | | | ETH | 0.06308364000000 | | 0.063083640221880 |
| | | | ETHW | 0.062741969312300 | | 0.06274196931230 |
| | | | EUR | 0.00000013991872 | | 0.00000013991872 |
| | | | LUNA2 | 0.30400000000000 | | 0.304225794300000 |
| | | | LUNA2_LOCKED | | | 0.709860186800000 |
| | | | LUNC | 2.97960000000000 | | 2.97960000000000 |
| | | | SOL | 1.02113047000000 | | 1.021130473052000 |
| | | | USD | 9.76431716880000 | | 0.000000009426619 |
| | | | USDT | | | 9.764317168896339 |
| | | | XRP | 103.198332038000000 | | 103.198332038299840 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14706 | Name on file | FTX EU Ltd. | ALICE | 49.99488710000000 | FTX Trading Ltd. | 49.99488710000000 |
| | | | ATLAS | 5,231.18661660000000 | | 5,231.18661660000000 |
| | | | ATOM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AVAX | 10.00000000000000 | | 10.00000000000000 |
| | | | AXS | 5.00000000000000 | | 5.00000000000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.38009457600000 | | 0.38009457600000 |
| | | | CHR | 232.00000000000000 | | 232.00000000000000 |
| | | | CRV | 150.00000000000000 | | 150.00000000000000 |
| | | | DODO | 500.00000000000000 | | 500.00000000000000 |
| | | | ENJ | 200.00000000000000 | | 200.00000000000000 |
| | | | EOS-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH | 1.74015424000000 | | 1.74015424000000 |
| | | | ETHW | 1.74015424000000 | | 1.74015424000000 |
| | | | EUR | 5,000.00000000000000 | | 0.00006235905571 9 |
| | | | FLOW-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | GALA | 499.91450000000000 | | 499.91450000000000 |
| | | | GRT | 300.00000000000000 | | 300.00000000000000 |
| | | | HNT | 15.00000000000000 | | 15.00000000000000 |
| | | | IMX | 457.60000000000000 | | 457.60000000000000 |
| | | | JOE | 175.00000000000000 | | 175.00000000000000 |
| | | | LINK | 47.30000000000000 | | 47.30000000000000 |
| | | | MANA | 0.00000000923047 5 | | 0.00000000923047 5 |
| | | | MATIC | 2.99698870000000 | | 2.99698870000000 |
| | | | MNGO | 7,999.82900000000000 | | 7,999.82900000000000 |
| | | | SAND | 84.00000000000000 | | 84.00000000000000 |
| | | | TRX | 5,000.00000100000000 | | 5,000.00000100000000 |
| | | | TULIP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | UNI | 92.61965333000000 | | 92.61965333000000 |
| | | | USD | 7,500.00000000000000 | | 0.03733297069847 5 |
| | | | USDT | 0.00000000331851 85 | | 0.00000000331851 85 |
| | | | XRP | 0.00000000820400 0 | | 0.00000000820400 0 |
| | | | ZRX | 661.74691936000000 | | 661.74691936000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47986 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 3,024.33748564769000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15053 | Name on file | FTX EU Ltd. | DENT | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | EUR | 18,477.53588339000000 | | 3,477.53588339000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 0.11127308890000 | | 0.11127308890000 |
| | | | LUNA2_LOCKED | 0.25963720750000 | | 0.25963720750000 |
| | | | LUNC | 24,981.17140010000000 | | 24,981.17140010000000 |
| | | | MATIC | 1.00035795000000 | | 1.00035795000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 2.00177700000000 | | 2.00177700000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USDT | 0.14031802619285 7 | | 0.14031802619285 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70532 | Name on file | FTX EU Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.00000000000056 |
| | | | AVAX-PERP | | | -0.00000000000007 |
| | | | BTC | | | 0.04846707000000 |
| | | | BTC-PERP | | | 0.22090000000000 |
| | | | ETH-PERP | | | 0.68699999999998 |
| | | | KNC | | | 0.00002128808 2000 |
| | | | SOL-PERP | | | 14,357.61267162044 7000 |
| | | | USD | 18,500.00000000000000 | | -14,357.61267162044 7000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69844 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1,720.54471074110000 |
| | | | USDT | | | 13.30000000000000 |
| | | | XRP | | | 0.77450700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26917 | Name on file | FTX EU Ltd. | AAVE | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | 0.00000000000000 |
| | | | AKRO | 0.00000000000000 | | 0.00000000008756814 |
| | | | ALGO | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.00000000000000 | | 0.00000000000000 |
| | | | ARS | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 0.00000000000000 | | 0.00000000000000 |
| | | | AURY | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | 0.00000000000000 |
| | | | BRL | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | 0.00000000343048975 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000000000 | | 0.00000000000000 |
| | | | CHF | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 0.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000000000 | | 0.00000001306944 |
| | | | FTM | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA | 0.00000000000000 | | 0.00000000003888400 |

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GBP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GHS | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HKD | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | IMX | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | JPY | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KIN | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MANA | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MXN | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | POLIS | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAY | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RSR | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RUNE | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SGD | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SPELL | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRM | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TONCOIN | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRY | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UBXT | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | 0.0028903966673846 |
| | | | USDC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USDT | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USTC | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | VND | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XOF | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 460.0000000000000000 | | | 460.2982808907215170 |
| | | | XRPBULL | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZAR | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70662 | Name on file | FTX EU Ltd. | AMPL | 0.0000000003334884 | FTX Trading Ltd. | 0.0000000003334884 |
|---|---|---|---|---|---|---|
| | | | IMX | 3,520.5000000000000000 | | 3,520.5000000000000000 |
| | | | SOL | 74.4806486200000000 | | 74.4806486200000000 |
| | | | SPELL | 169,312.1693121700000000 | | 169,312.1693121700000000 |
| | | | USD | 0.0000000006072566 | | 0.0000000006072566 |
| | | | USDT | | | 28,075.0311655445620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8316 | Name on file | FTX EU Ltd. | 1INCH | 134.0000000000000000 | FTX Trading Ltd. | 134.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.6000000000000000 | | 0.0666000000000000 |
| | | | EOS-PERP | | | -0.0000000000000014 |
| | | | ETH | 0.3100000000000000 | | 0.3100000000000000 |
| | | | ETHW | | | 0.3100000000000000 |
| | | | FTT | 25.0000000000000000 | | 25.7246277800000000 |
| | | | SOL | | | 0.8780138000000000 |
| | | | TRX | | | 0.0000001000000000 |
| | | | USD | -183.2922940049842000 | | -183.2922940049842000 |
| | | | USDT | | | -37.3368462983392190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93082 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 529.1871751847584000 |
| | | | USDT | 529.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33437 | Name on file | FTX EU Ltd. | 1INCH | 260.0000000000000000 | FTX Trading Ltd. | 260.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 9,560.0000000000000000 | | 9,560.0000000000000000 |
| | | | AVAX-PERP | | | 15.0000000000000000 |
| | | | AXS | | | 5.0000000000000000 |
| | | | BTC | 0.2100000000000000 | | 0.2100000000000000 |
| | | | CRO | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | DFL | | | 2,000.0000000000000000 |
| | | | DODO | 300.0000000000000000 | | 300.0000000000000000 |
| | | | ENJ | 306.0000000000000000 | | 306.0000000000000000 |
| | | | ETH | 2.5901000000000000 | | 2.5901000000000000 |
| | | | ETHW | 2.5901000000000000 | | 2.5901000000000000 |
| | | | EUR | 1,211.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 39.0000000000000000 | | 39.0000000000000000 |
| | | | IMX | 50.0000000000000000 | | 50.0000000000000000 |
| | | | LINK | 10.0000000000000000 | | 10.0000000000000000 |
| | | | MANA | 658.0000000000000000 | | 658.0000000000000000 |
| | | | MATIC | 650.0000000000000000 | | 650.0000000000000000 |
| | | | SAND | 580.0000000000000000 | | 580.0000000000000000 |
| | | | SHIB | 10,800,000.0000000000000000 | | 10,800,000.0000000000000000 |
| | | | SOL | 35.9600000000000000 | | 35.9600000000000000 |
| | | | STARS | | | 100.0000000000000000 |
| | | | UNI | 37.0000000000000000 | | 37.0000000000000000 |
| | | | USD | | | 1,045.2083357085920000 |
| | | | XRP | 1,120.0000000000000000 | | 1,120.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the Debtor's books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29431 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.3708707920000000 |
|---|---|---|---|---|---|---|
| | | | AGLD | | | 0.0623230000000000 |
| | | | ATOMBULL | | | 92.9510000000000000 |
| | | | BULL | | | 0.0001299900000000 |
| | | | DOGEBULL | | | 7.1489815800000000 |
| | | | ETCBULL | | | 0.0877000000000000 |
| | | | ETHBULL | | | 0.0094201870000000 |
| | | | GRTBULL | | | 560,756.7687200000000000 |
| | | | LINKBULL | | | 967,826.8864370000000000 |
| | | | MATICBULL | | | 267,210.5100000000000000 |
| | | | SXPBULL | | | 3,008,808.2900000000000000 |
| | | | TRX | | | 0.0000010000000000 |
| | | | USD | | Undetermined* | 863.8790693562690000 |
| | | | USDT | | | 0.0000000108241195 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | VETBULL | | | 88.97495000000000 |
| | | | XRPBULL | | | 13,917,707.99464798000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24537 | Name on file | FTX EU Ltd. | 1INCH | 0.00000000005064880 | FTX Trading Ltd. | 0.00000000005064880 |
| | | | AUDIO | 136.97260000000000 | | 136.97260000000000 |
| | | | BNB | 0.00000000063835540 | | 0.00000000063835540 |
| | | | BTC | | | 0.02415529543856690 |
| | | | DOGE | 0.00000000089707000 | | 0.00000000089707000 |
| | | | ETH | | | 6.34926568567761100 |
| | | | ETHW | 6.32837395902930100 | | 6.32837395902930100 |
| | | | EUR | 0.00000000606354800 | | 0.00000000606354800 |
| | | | FTT | 0.22892992173157300 | | 0.22892992173157300 |
| | | | GODS | 57.63193000000000 | | 57.63193000000000 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNA2 | 1.44441230300000 | | 1.44441230300000 |
| | | | LUNA2_LOCKED | 3.37029537300000 | | 3.37029537300000 |
| | | | LUNC | 314,523.82000000000000 | | 314,523.82000000000000 |
| | | | MATIC | 0.00000000542965 | | 0.00000000542965 |
| | | | MOB | 0.00000000608113 | | 0.00000000608113 |
| | | | REN | 0.00000004100000 | | 0.00000004100000 |
| | | | SNX | 0.00000000892603 | | 0.00000000892603 |
| | | | STETH | 0.00000000701931 | | 0.00000000701931 |
| | | | TRX | 0.00000001763340 | | 0.00000001763340 |
| | | | USD | 14.05921457134202700 | | 14.05921457134202700 |
| | | | USDT | 0.27157324556744500 | | 0.27157324556744500 |
| | | | YFI | 0.00000000566647 | | 0.00000000566647 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9795 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | BTC | | | 0.00521210000000 |
| | | | CHZ | | | 295.77893617000000 |
| | | | DOGE | | | 543.91154613000000 |
| | | | ETH | | | 0.52603360000000 |
| | | | EUR | | | 220.47893503068700 |
| | | | FTT | | | 0.00001824000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | LINK | | | 27.36714994000000 |
| | | | USD | Undetermined* | | 0.00000000966364 |
| | | | USDT | | | 0.00000001591334 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77028 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 1,246.00023758467160 |
| | | | BTC | | | 0.01765419318705 |
| | | | ETH | | | 1.22249978756114 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 1.22249978756114 |
| | | | KNC-PERP | | | -0.00000000000227 |
| | | | LINK | | | 0.00000000811000 |
| | | | TRX | | | 0.00000000745660 |
| | | | USD | Undetermined* | | -1,125.80357391633800 |
| | | | USDT | | | 815.57632493391980 |
| | | | XRP | | | 1,311.00032460604350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6684 | Name on file | FTX EU Ltd. | BTC | 0.00000000000000 | FTX Trading Ltd. | 0.00009520000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 1,922.00000000000000 | | 1,922.13248660000000 |
| | | | FTT | 0.00000000000000 | | 0.03118750000000 |
| | | | LUNC-PERP | 0.00000000000000 | | -0.00000000000028 |
| | | | SOL | 0.00000000000000 | | 0.79289150000000 |
| | | | USD | 0.00000000000000 | | 1.53216063297689 |
| | | | USDT | 0.00000000000000 | | 0.00893800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21886 | Name on file | FTX EU Ltd. | AAVE | 0.17090000000000 | FTX Trading Ltd. | 0.17090606201430 |
| | | | ATLAS | 1,980.00000000000000 | | 1,980.00000000000000 |
| | | | AVAX | 0.50850000000000 | | 0.50845171400000 |
| | | | AXS | 1.00000000000000 | | 0.99996400000000 |
| | | | BNB | 0.02900000000000 | | 0.02900925598275 |
| | | | BTC | 0.03110000000000 | | 0.03111772650939 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | 7.36264000000000 | | 7.36264800756116 |
| | | | ETH | 0.19800000000000 | | 0.19803728555832 |
| | | | ETHW | 0.16880000000000 | | 0.16875247198781 |
| | | | EUR | 331.00000000000000 | | 331.00000000000000 |
| | | | FTM | 7.00000000000000 | | 7.00000000000000 |
| | | | FTT | 0.99996400000000 | | 0.99996400000000 |
| | | | LINK | 6.96860000000000 | | 6.96866448401260 |
| | | | LUNA2 | 0.10040000000000 | | 0.10036108337570 |
| | | | LUNA2_LOCKED | | | 0.23417586120998 |
| | | | LUNC | 9,009.00000000000000 | | 9,010.84000000000000 |
| | | | MATIC | 53.32980000000000 | | 53.32789406571920 |
| | | | POLIS | 32.00000000000000 | | 32.00000000000000 |
| | | | SOL | 1.42150000000000 | | 1.42147146133920 |
| | | | UNI | 1.26030000000000 | | 1.26028199756900 |
| | | | USD | 4.64000000000000 | | 4.64027185297389 |
| | | | USDT | 0.00000000000000 | | 0.00536125147496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8408 | Name on file | FTX EU Ltd. | BNB | 0.74910000000000 | FTX Trading Ltd. | 0.74910000000000 |
| | | | COMP | | | 0.52140091500000 |
| | | | DYDX | 16.79680800000000 | | 16.79680800000000 |
| | | | ETH | | | 0.00088000000000 |
| | | | ETHW | | | 0.00088000000000 |
| | | | LINK | 45.55451286000000 | | 45.55451286000000 |
| | | | SNX | | | 15.20000000000000 |
| | | | USD | 0.00218585387000 | | 0.00218585387000 |
| | | | ZRX | 171.96732000000000 | | 171.96732000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87500 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.06272418000000 |
| | | | ETH | | | 0.49830724000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHW | | | 0.4980079400000000 |
| | | | USD | Undetermined* | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which don't match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86232 | Name on file | FTX EU Ltd. | SHIB | 44,520,000.0000000000000000 | FTX Trading Ltd. | 44,520,666.3699909900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which don't match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30287 | Name on file | FTX EU Ltd. | BCH | | FTX Trading Ltd. | 0.0000000002930018 |
| | | | BTC | 20.2566897200000000 | | 20.2566897200000000 |
| | | | CRO | | | 500.0000000000000000 |
| | | | ETH | 40.6020000000000000 | | 40.6020000000000000 |
| | | | EUR | | | 0.5233711443878142 |
| | | | LTC | | | 0.0000000055564953 |
| | | | USD | | | 28.9809332636653753 |
| | | | USDT | 100,769.6789360000000000 | | 100,769.6789360006560000 |
| | | | XRP | | | 4.1026497058858804 |

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which don't match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14480 | Name on file | FTX EU Ltd. | 1INCH | 0.0000000004526078 | FTX Trading Ltd. | 0.0000000004526078 |
| | | | AAVE | 0.3799329162675770000 | | 0.3799329162675770000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 24.0000000000000000 | | 24.0000000000000000 |
| | | | AMC | 140.0000000211000000 | | 140.0000000211000000 |
| | | | AMPL | 0.0000000028169120 | | 0.0000000028169120 |
| | | | APE-PERP | -3.3000000000003300 | | -3.3000000000003300 |
| | | | ARKK | 5.0000000000000000 | | 5.0000000000000000 |
| | | | AUD | 0.0000000033312490 | | 0.0000000033312490 |
| | | | AVAX | -1.7136090594801100 | | -1.7136090594801100 |
| | | | AXS | 0.0000000005560159 | | 0.0000000005560159 |
| | | | AXS-0930 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | AXS-1230 | 10,516.0000000000000000 | | 10,516.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | BABA | 80.0000000000000000 | | 80.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | BAL-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | BNB | 0.0099714143971760 | | 0.0099714143971760 |
| | | | BNB-PERP | 0.0000000000000063 | | 0.0000000000000063 |
| | | | BNT | 0.0000000084785800 | | 0.0000000084785800 |
| | | | BNT-PERP | -0.0000000000001820 | | -0.0000000000001820 |
| | | | BRZ | 0.0000000119480450 | | 0.0000000119480450 |
| | | | BTC | 0.0730966607743130 | | 0.0730966607743130 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | CAKE-PERP | 0.0000000000001932 | | 0.0000000000001932 |
| | | | COIN | 40.0000000000000000 | | 40.0000000000000000 |
| | | | COMP | 0.0000000006750000 | | 0.0000000006750000 |
| | | | COMP-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | CREAM-20210625 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CUSDT | 0.0000000001754180 | | 0.0000000001754180 |
| | | | CVX-PERP | 0.0000000000004439 | | 0.0000000000004439 |
| | | | DAI | 0.0000000093964370 | | 0.0000000093964370 |
| | | | DOGE | -0.1035047148853000 | | -0.1035047148853000 |
| | | | DOT | 3.8000000000000000 | | 3.8000000000000000 |
| | | | EGLD-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000682 | | -0.0000000000000682 |
| | | | ETH | 1.8418021054741300 | | 1.8418021054741300 |
| | | | ETH-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | ETHW | 0.4338021015956670 | | 0.4338021015956670 |
| | | | EUR | 2,202.6626799494500000 | | 2,202.6626799494500000 |
| | | | FB | 100.0000000041340000 | | 100.0000000041340000 |
| | | | FLOW-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | FTT | 25.9912749841890000 | | 25.9912749841890000 |
| | | | FTT-PERP | -0.0000000000000966 | | -0.0000000000000966 |
| | | | FXS-PERP | -0.0000000000000369 | | -0.0000000000000369 |
| | | | GBP | 100.0000000000000000 | | 100.0000000000000000 |
| | | | GBTC | 200.0000000000000000 | | 200.0000000000000000 |
| | | | GME | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GME-20210326 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | GMEPRE | -0.0000000017100660 | | -0.0000000017100660 |
| | | | GRT | 0.0000000007552914 | | 0.0000000007552914 |
| | | | HNT-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | ICP-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | JPY-PERP | 119,100.0000000000000000 | | 119,100.0000000000000000 |
| | | | KNC | 0.0000000007047096 | | 0.0000000007047096 |
| | | | LEO | 0.0000000004224429 | | 0.0000000004224429 |
| | | | LINK | 22.3997830557708000 | | 22.3997830557708000 |
| | | | LINK-PERP | 612.8999999999998000 | | 612.8999999999998000 |
| | | | LTC | 0.0000000008374771 | | 0.0000000008374771 |
| | | | LTC-PERP | 0.0000000000000017 | | 0.0000000000000017 |
| | | | LUNA2 | 0.0047800721741100 | | 0.0047800721741100 |
| | | | LUNA2_LOCKED | 0.0111535030656600 | | 0.0111535030656600 |
| | | | LUNC | 0.0000000002825340 | | 0.0000000002825340 |
| | | | LUNC-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | MATIC | 42.6329523167000000 | | 42.6329523167000000 |
| | | | NEO-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | OKB | 0.0000000005223602 | | 0.0000000005223602 |
| | | | OMG-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | OP-PERP | -31.0000000000000000 | | -31.0000000000000000 |
| | | | PAXG | -0.0000000008250000 | | -0.0000000008250000 |
| | | | PAXG-20210625 | -0.0000000000000001 | | -0.0000000000000001 |
| | | | PAXG-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | PERP-PERP | 0.0000000000000067 | | 0.0000000000000067 |
| | | | PUNDIX-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | RNDR-PERP | 0.0000000000005456 | | 0.0000000000005456 |
| | | | RSR | 0.0000000008958088 | | 0.0000000008958088 |
| | | | RUNE | 0.0000000000708264 | | 0.0000000000708264 |
| | | | RUNE-PERP | -0.0000000000002027 | | -0.0000000000002027 |
| | | | SHIB | 5,000,000.0000000000000000 | | 5,000,000.0000000000000000 |
| | | | SLV | 10.0000000005669400 | | 10.0000000005669400 |
| | | | SNX | -0.6055639816727140 | | -0.6055639816727140 |
| | | | SNX-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | SOL | -49.3987598732289370 | | -49.3987598732289370 |
| | | | SPY | 0.0000000000220937 | | 0.0000000000220937 |
| | | | SRM | 99,999.7559796900000000 | | 99,999.7559796900000000 |
| | | | SRM_LOCKED | 242.0466895600000000 | | 242.0466895600000000 |
| | | | SUSHI | 0.0000000008283872 | | 0.0000000008283872 |
| | | | SXP | 0.0000000007572882 | | 0.0000000007572882 |
| | | | TOMO | 0.0000000003523396 | | 0.0000000003523396 |
| | | | TRX | 100.0000000765200000 | | 100.0000000765200000 |
| | | | TRYB | 0.0000000001584980 | | 0.0000000001584980 |
| | | | TSLAPRE | 0.0000000001564193 | | 0.0000000001564193 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TWTR | 0.00000000091189279 | | |
| | | | UNI | 1.798911160838890 | | |
| | | | USD | 7,689.36100000000000 | | -66,659.821124757900000 |
| | | | USDT | 338.328162013466000 | | 338.328162013466000 |
| | | | USD | 37.00000000000000 | | 37.00000000000000 |
| | | | USTC | 0.00000007565125 | | 0.00000007565125 |
| | | | XAUT | 0.00000001938482 | | 0.00000001938482 |
| | | | XAUT-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000045 | | 0.00000000000045 |
| | | | XRP | 0.00000000753007 | | 0.00000000753007 |
| | | | YFI | 0.00000000624630 | | 0.00000000624630 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claims.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76490 | Name on file | FTX EU Ltd. | AKRO | 4.00000000000000 | FTX Trading Ltd. | 4.00000000000000 |
| | | | AVAX | 4.07650000000000 | | 4.07737800000000 |
| | | | BAO | 10.00000000000000 | | 10.00000000000000 |
| | | | BTC | 0.05948224000000 | | 0.05949520000000 |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | 0.40106838000000 | | 0.40115622000000 |
| | | | ETHW | 0.40090020000000 | | 0.40098786000000 |
| | | | EUR | 821.77000000000000 | | 809.271824021658100 |
| | | | FTM | 137.03888000000000 | | 137.06883590000000 |
| | | | KIN | | | 9.00000000000000 |
| | | | LUNA2 | 2.98790000000000 | | 2.98851004300000 |
| | | | LUNA2_LOCKED | | | 6.72606837600000 |
| | | | LUNC | 650.93000000000000 | | 651,075.33503351000000 |
| | | | MANA | 83.17410000000000 | | 83.19234880000000 |
| | | | MATIC | 25.83390000000000 | | 25.83952590000000 |
| | | | SAND | 61.70420000000000 | | 61.71772405000000 |
| | | | SECO | 1.04830000000000 | | 1.04841366000000 |
| | | | SOL | 37.39690000000000 | | 37.40514178000000 |
| | | | TRX | 0.23377597000000 | | 4.00000000000000 |
| | | | UBXT | 5.00000000000000 | | 5.00000000000000 |
| | | | USDT | 19.10340000000000 | | 19.10850698000000 |
| | | | WAVES | 3.67670000000000 | | 3.67752272000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67295 | Name on file | FTX EU Ltd. | ALICE-PERP | | FTX Trading Ltd. | -0.00000000000005 |
| | | | ATOM-PERP | | | 0.00000000000014 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | 0.058606254268900 | | 0.058606254268900 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000003 |
| | | | LUNC-PERP | | | -0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000001 |
| | | | TRX | 3,537.00000000000000 | | 3,537.00000000000000 |
| | | | USD | | | 1.913994059331384 |
| | | | USDT | | | 0.00000000829256 |
| | | | XRP | 1,047.00000000000000 | | 1,047.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78951 | Name on file | FTX EU Ltd. | BNB | 0.09000000000000 | FTX Trading Ltd. | 0.09000000000000 |
| | | | BTC | 0.299615902816712 | | 0.299615902816712 |
| | | | ETH | 2.91908493000000 | | 2.91908493000000 |
| | | | ETHW | 2.61908493000000 | | 2.61908493000000 |
| | | | EUR | 0.65000000000000 | | 0.654022908663540 |
| | | | FTT | 10.19855082000000 | | 10.19855082000000 |
| | | | HT | | | 1.00000000000000 |
| | | | JST | 830.00000000000000 | | 830.00000000000000 |
| | | | SRM | 6.99877000000000 | | 6.99877000000000 |
| | | | SUN | 158.00000000000000 | | 158.73000000000000 |
| | | | TRX | 85.00000000000000 | | 85.00000000000000 |
| | | | USD | 895.04400000000000 | | 895.004948545045300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52443 | Name on file | FTX EU Ltd. | BTC | 0.33520000000000 | FTX Trading Ltd. | 0.33520000000000 |
| | | | BTC-PERP | | | 0.05080000000000 |
| | | | ETH | 4.73394920000000 | | 4.73394920000000 |
| | | | ETHW | 0.00094920000000 | | 0.00094920000000 |
| | | | EUR | 2,040.90339421000000 | | 2,040.90379421000000 |
| | | | USD | 49.57000000000000 | | -819.515870849600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84285 | Name on file | FTX EU Ltd. | BTC | 0.04458273000000 | FTX Trading Ltd. | 0.04458273000000 |
| | | | SOL | | | 17.652204218205412 |
| | | | USD | Undetermined* | | 2.60747096000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48793 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000136000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ALCX | | | 0.00000007825174 |
| | | | BAL | | | 0.00000000100000 |
| | | | BTC | | | 0.00000003453873 |
| | | | DEFI-PERP | | | 0.22600000000000 |
| | | | DOT | | | 0.00000000800000 |
| | | | ETH | | | 0.000000005393254 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | IMX | | | 411.622068545765160 |
| | | | LTC | | | 0.00000000136000 |
| | | | MATIC-PERP | | | 237.00000000000000 |
| | | | ROOK | | | 0.000000004705629 |
| | | | STETH | | | 0.000000001072962 |
| | | | USD | 324.43000000000000 | | -389.008386352758400 |
| | | | USDC | 50.00000000000000 | | 0.00000000000000 |
| | | | YFI | | | 0.054484367806025 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31935 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 7.12011787000000 |
| | | | ETH | | | 3.18091865000000 |
| | | | ETHW | | | 3.17958265000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | | | 0.00000005203160 |
| | | | SOL | | | 11.27703830000000 |
| | | | USD | | Undetermined* | 0.00000000000000 |
| | | | XRP | | | 3,183.00738860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77547 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.00008996000000 |
| | | | ETH | | | 0.00097900000000 |
| | | | ETHW | | | 0.10497900000000 |
| | | | EUR | | | 1,102.25656190000000 |
| | | | USD | | Undetermined* | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84337 | Name on file | FTX EU Ltd. | ASDBULL | | FTX Trading Ltd. | 428.92190680000000 |
| | | | ATOM | | | 0.09806000000000 |
| | | | ATOMBULL | | | 169.96600000000000 |
| | | | BEAR | | | 164,773.18060000000000 |
| | | | BNB | | | 0.07000000000000 |
| | | | BNBBULL | | | 1.03881686500000 |
| | | | BTC | | | 0.05629035360000 |
| | | | BULL | | | 0.17552515400000 |
| | | | CHZ | | | 149.97090000000000 |
| | | | DEFIBULL | | | 113.26685140000000 |
| | | | EOSBEAR | | | 9,870.02000000000000 |
| | | | ETH | | | 0.14297127000000 |
| | | | ETHBULL | | | 0.35650599680000 |
| | | | ETHW | | | 0.14297127000000 |
| | | | EUR | | | 0.36581746830000 |
| | | | FTT | | | 19.69596240000000 |
| | | | GST | | | 0.07045223000000 |
| | | | GST-PERP | | | -627.90000000000000 |
| | | | KNCBULL | | | 70.68484000000000 |
| | | | LUNA2 | | | 0.69499942920700 |
| | | | LUNA2_LOCKED | | | 1.62166533449660 |
| | | | LUNC | | | 3.82951500000000 |
| | | | MATICBULL | | | 7.10000000000000 |
| | | | NEAR | | | 11.57010460000000 |
| | | | SOL | | | 15.91550984000000 |
| | | | SRM | | | 179.92569800000000 |
| | | | THETABULL | | | 0.43192899600000 |
| | | | USD | | Undetermined* | 100.82325196240976 |
| | | | USDT | | | 235.72712534107500 |
| | | | VETBULL | | | 5,401.14748900000000 |
| | | | XTZBULL | | | 338,155.65160000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33809 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | USD | 233.00000000000000 | | 239.80831470450350 |
| | | | USDT | | | 0.00000010803626 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47640 | Name on file | FTX EU Ltd. | BTC | 0.12500427032405 | FTX Trading Ltd. | 0.12500427032405 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | 23,534.26000000000000 | | 0.00724397000000 |
| | | | PAXG | 5.31430000000000 | | 5.31430000000000 |
| | | | SOL | 1.49900250000000 | | 1.49900250000000 |
| | | | TRX | 43.00000000000000 | | 43.00000000000000 |
| | | | USD | 5.38917084325179 | | 5.38917084325179 |
| | | | USDT | 44,829.63055122762000 | | 44,829.63055122762000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84144 | Name on file | FTX EU Ltd. | AUDIO | | FTX Trading Ltd. | 0.00000000250000 |
| | | | BTC | | | 0.00081867231192383 |
| | | | ETH | | | 1.52464931000000 |
| | | | ETHW | | | 1.52464931000000 |
| | | | EUR | 6,000.00000000000000 | | 0.00000000000000 |
| | | | MNGO | | | 0.00000007500000 |
| | | | RAY | | | 0.00000000250000 |
| | | | SOL | | | 0.00492988375411 |
| | | | SRM | | | 0.00000005000000 |
| | | | TULIP | | | 0.00000000500000 |
| | | | USD | 18,000.00000000000000 | | 13,099.12744926024900 |
| | | | USDT | | | 0.000026123504872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the amounts and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24367 | Name on file | FTX EU Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.01214713000000 | | 0.01214713000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000219000000 | | 0.24001150000000 |
| | | | ETHW | 0.23982535000000 | | 0.23982535000000 |
| | | | EUR | 1.94000000000000 | | 1.85003099845312 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | | | 1.67484593000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 260.64000000000000 | | 260.64198780769937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29462 | Name on file | FTX EU Ltd. | ATLAS | 14,001.72600000000000 | FTX Trading Ltd. | 14,001.72600000000004 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTT | 0.03642201000000 | | 0.03642201000000 |
| | | | FTT-PERP | | | -1,422.90000000000000 |
| | | | SRM | 11.07702723000000 | | 11.07702723000000 |
| | | | SRM_LOCKED | 123.08297277000000 | | 123.08297277000000 |
| | | | TRY | 0.03000000000000 | | 0.03163687000000 |
| | | | USD | 7,444.48000000000000 | | 7,444.48471976172300 |
| | | | USDT | | | 0.000000008260563 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8266 | Name on file | FTX EU Ltd. | ATLAS | 5.265529941370000 | FTX Trading Ltd. | 5.265529941370000 |
| | | | EUR | 0.000090520022055 | | 0.000090520022055 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.591235006058842 | | 0.591235006058842 |
| | | | USDT | | | 0.000000002607370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46066 | Name on file | FTX EU Ltd. | AMPL | | FTX Trading Ltd. | 0.445913814524982 |
| | | | AMZN | | | 0.019886000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC | 0.006042120000000 | | 0.006042136157973 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.009900900000000 |
| | | | ETH | 0.001006370000000 | | 0.001006378798559 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.009992680000000 |
| | | | EUR | 2,641.000000000000000 | | 2,641.373965706575300 |
| | | | FTT | 6.802300000000000 | | 6.802298090000000 |
| | | | LTC | 0.008889440000000 | | 0.008889440000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | 0.103532490000000 | | 0.103532493413000 |
| | | | SAND | 3.088510000000000 | | 3.088513060000000 |
| | | | SHIB | | | 300,000.000000000000000 |
| | | | SOL | 1.710600000000000 | | 1.710560840000000 |
| | | | USD | 4,022.000000000000000 | | 4,022.125516608312000 |
| | | | USDT | | | 0.000000022243730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67540 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.007834679362300 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000006712351 |
| | | | FTM | | | 0.000000010000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | | | 0.000000006803971 |
| | | | USDT | 1,056.000000000000000 | | 1,056.069136560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21809 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.131400000000000 |
| | | | TRX | | | 0.000174000000000 |
| | | | USD | 2,000.000000000000000 | | 2,667.768720537020000 |
| | | | USDT | | | 1,964.716141004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34784 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 854.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000042 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BTC-PERP | | | 0.005799999999999 |
| | | | ETC-PERP | | | -0.000000000000511 |
| | | | ETH | | | 0.000000016957939 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000016957939 |
| | | | FTT | 25.000000000000000 | | 25.000000005740000 |
| | | | LINK-PERP | | | 0.000000000000085 |
| | | | LTC-PERP | | | 0.000000000000055 |
| | | | SOL-PERP | | | -0.000000000000177 |
| | | | USD | 6,900.810000000000000 | | 6,900.807811707858000 |
| | | | USDT | | | 0.000000006960751 |
| | | | XRP-PERP | | | 543.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19883 | Name on file | FTX EU Ltd. | KIN | | FTX Trading Ltd. | 1.000000000000000 |
| | | | SPELL | 40,000.000000000000000 | | 70,698.711048000000000 |
| | | | USD | | | 0.000000000124789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87002 | Name on file | FTX EU Ltd. | ATLAS | 1,681.000000000000000 | FTX Trading Ltd. | 1,681.899716260000000 |
| | | | BTC | 0.001224140000000 | | 0.001224140000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EUR | 890.000000000000000 | | 890.000000000000000 |
| | | | SOL | | | 0.195328360000000 |
| | | | USD | 190.000000000000000 | | 190.087361736683140 |
| | | | USDT | 49.000000000000000 | | 48.580798040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34846 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.060753040000000 |
| | | | FTT | | | 35.177317350000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.005406715226000 |
| | | | USDT | | | 477.024356100898400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90839 | Name on file | Quoine Pte Ltd | 1INCH | | FTX Trading Ltd. | 0.997150000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.299943000000000 |
| | | | ASD-PERP | | | -0.000000000000028 |
| | | | ATLAS | 74,678.000000000000000 | | 74,678.630700000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000001 |
| | | | BAND-PERP | | | -20.000000000000000 |
| | | | BAT | | | 0.993350000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000099753000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | -22,000.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000002 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DMG | | | | 0.03581150000000000 |
| | | | DMG-PERP | | | | -0.00000000000000454 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000002 |
| | | | HT-PERP | | | | 0.00000000000000007 |
| | | | KIN | | 8,476,684.000000000000000 | | 8,476,684.500000000000000 |
| | | | LTC | | 0. | | 0.0099943000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.0000320487087 30 |
| | | | LUNA2_LOCKED | | | | 0.0000747803203 60 |
| | | | LUNC | | | | 6.9786738000000000 |
| | | | MINA-PERP | | | | -63.00000000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000000 |
| | | | MNGO | | 18,830.000000000000000 | | 18,830.9275000000000000 |
| | | | RUNE-PERP | | | | -0.00000000000000007 |
| | | | SNX | | | | 0.1999620000000000 |
| | | | SNX-PERP | | | | 0.00000000000000003 |
| | | | SRM | | | | 0.5990500000000000 |
| | | | SUSHI | | | | 0.4998100000000000 |
| | | | THETA-PERP | | | | 0.00000000000000005 |
| | | | TOMO-PERP | | | | -0.00000000000000006 |
| | | | TONCOIN-PERP | | | | -0.00000000000000003 |
| | | | TRX | | | | 0.00004000000000000 |
| | | | USD | | 63.197100000000000 | | 279.0728984067935 00 |
| | | | USDT | | 606.000000000000000 | | 606.2220240084454 00 |
| | | | XRP | | | | 0.99544000000000000 |
| | | | XTZ-PERP | | | | -0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25334 | Name on file | FTX EU Ltd. | DOT | | 3.99920000000000000 | FTX Trading Ltd. | 3.99920000000000000 |
| | | | FTT | | 0.00468904020588 0 | | 0.00468904020588 0 |
| | | | MANA | | 34.993000000000000 | | 34.993000000000000 |
| | | | SOL | | 0.86162016000000000 | | 0.86162016000000000 |
| | | | USD | | | | 0.00000000737796 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61844 | Name on file | FTX EU Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.00000000000000007 |
| | | | CEL-PERP | | | | 0.00000000000000056 |
| | | | EUR | | | | 0.00000000661788 54 |
| | | | HNT-PERP | | | | 0.00000000000000005 |
| | | | SXP-PERP | | | | 0.00000000000000227 |
| | | | TRX | | | | 0.00000600000000000 |
| | | | UNISWAP-PERP | | | | 0.00000000000000000 |
| | | | USD | | 1.08539000000000000 | | 1,085.3855571265570 00 |
| | | | USDT | | | | 0.00000000234632 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79614 | Name on file | FTX EU Ltd. | EUR | | | FTX Trading Ltd. | 0.00412621416278 3 |
| | | | LTC | | | | 0.00648340000000000 |
| | | | TRX | | | | 0.00000030000000000 |
| | | | USD | | 179.968201804640246 | | 179.9682018046402 40 |
| | | | USDT | | | | 0.0000000212044 63 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32912 | Name on file | FTX EU Ltd. | ADA-PERP | | | FTX Trading Ltd. | 800.00000000000000000 |
| | | | BTC | | | | 0.00000000498140 0 |
| | | | BTC-PERP | | | | 0.06550000000000000 |
| | | | DOGE-PERP | | | | 29,500.000000000000000 |
| | | | DOT-PERP | | | | 22.50000000000000000 |
| | | | ETH | | | | 0.00000000471837 0 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 15.6218593000000000 |
| | | | LUNA2 | | | | 0.7473357363000 00 |
| | | | LUNA2_LOCKED | | | | 1.7437833850000 00 |
| | | | LUNC | | | | 162,733.930000000000000 |
| | | | MANA-PERP | | | | 115.00000000000000000 |
| | | | USD | | 8,310.860000000000000 | | 8,310.8597842373350 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42627 | Name on file | FTX EU Ltd. | ALEPH | | | FTX Trading Ltd. | 20.00000000000000000 |
| | | | AVAX-PERP | | | | 2.00000000000000000 |
| | | | BNB-PERP | | | | 0.20000000000000000 |
| | | | BTC | | | | 0.00002725264279 |
| | | | BTC-20201225 | | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.09600000000000000 |
| | | | BTT-PERP | | | | 3,000,000.000000000000000 |
| | | | CHZ-PERP | | | | 600.00000000000000000 |
| | | | DFL | | | | 29.99800000000000000 |
| | | | DOGE | | | | 0.00000000197186 9 |
| | | | DOGE-PERP | | | | 1,000.00000000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | 0.63500000000000000 |
| | | | FTT | | | | 4.5299229766040 00 |
| | | | FTT-PERP | | | | 18.00000000000000000 |
| | | | GALFAN | | | | 3.00000000000000000 |
| | | | GOG | | | | 2.00000000000000000 |
| | | | HNT-PERP | | | | 10.00000000000000000 |
| | | | IMX | | | | 11.00000000000000000 |
| | | | KSHIB | | | | 319.9760000000000000 |
| | | | KSOS-PERP | | | | 30,000.000000000000000 |
| | | | LUNA2 | | | | 3.2083612650000 00 |
| | | | LUNA2_LOCKED | | | | 7.4861762850000 00 |
| | | | LUNC | | | | 698,627.420288000000000 |
| | | | LUNC-PERP | | | | 280,000.000000000000000 |
| | | | MBS | | | | 5.00000000000000000 |
| | | | MPLX | | | | 9.9980600000000000 |
| | | | REEF-PERP | | | | 600.00000000000000000 |
| | | | SHIB-PERP | | | | 2,400,000.000000000000000 |
| | | | SLND | | | | 1.00000000000000000 |
| | | | SOL-PERP | | | | 7.00000000000000000 |
| | | | SRM-PERP | | | | 19.00000000000000000 |
| | | | STEP-PERP | | | | 100.00000000000000000 |
| | | | TLRY | | | | 0.20000000000000000 |
| | | | TRX | | | | 4.99700000000000000 |
| | | | USD | | Undetermined* | | -1,603.7718824577755 00 |
| | | | USDT | | | | 0.0071445735686493 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | VGX | | | 5.0000000000000000 |
| | | | XRP-PERP | | | 44.0000000000000000 |
| | | | XTZ-PERP | | | 5.0000000000000000 |
| | | | ZEC-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8609 | Name on file | FTX EU Ltd. | EUR | 0.0000000000053640 | FTX Trading Ltd. | 0.0000000000053640 |
| | | | RUNE | | | 0.0272618100017200 |
| | | | SRM | | | 0.0215100000000000 |
| | | | TRX | | | 47,474.2503052000000000 |
| | | | USD | 0.4359700076767274 | | 0.4359700076767274 |
| | | | USDT | | | 0.0040860200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29107 | Name on file | FTX EU Ltd. | BULLSHIT | | FTX Trading Ltd. | 58.0139181000000000 |
| | | | FTT | 36.4900000000000000 | | 36.4976117000000000 |
| | | | LUNA2 | | | 0.0013476333530000 |
| | | | LUNA2_LOCKED | | | 0.0031444773250000 |
| | | | LUNC | 293.4500000000000000 | | 293.4500000000000000 |
| | | | THETABULL | | | 13.7256200000000000 |
| | | | USD | 114.2100000000000000 | | 0.0000000000000000 |
| | | | USDC | 114.2100000000000000 | | 0.0000000000000000 |
| | | | USDT | 94.9800000000000000 | | 94.9829844935567000 |
| | | | VETBULL | | | 621.1012760000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33268 | Name on file | FTX EU Ltd. | AVAX | 353.4695857500000000 | FTX Trading Ltd. | 353.4695857500000000 |
| | | | BTC | 1.0055140700000000 | | 1.0055140788840861 |
| | | | EUR | 920.3400000000000000 | | 920.3447535800000000 |
| | | | FTM | 85.9193465000000000 | | 85.9193465000000000 |
| | | | FTT | 0.0401823000000000 | | 0.0401823000000000 |
| | | | SOL | 0.0048620650000000 | | 0.0048620650000000 |
| | | | TRX | 0.0240630900000000 | | 0.0240630900000000 |
| | | | USD | 107,852.6438756401000000 | | 107,852.6438756401000000 |
| | | | USDT | 10,063.8100000000000000 | | 10,063.8100000058620000 |
| | | | YFI | | | 0.1069323083414444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30852 | Name on file | FTX EU Ltd. | AKRO | 3,382.0000000000000000 | FTX Trading Ltd. | 3,382.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 9.4000000000000000 |
| | | | BTC-PERP | | | 0.0323000000000000 |
| | | | BULL | | | 0.0000007404489000 |
| | | | CEL-PERP | | | 0.0000000000000021 |
| | | | CHZ-PERP | | | 500.0000000000000000 |
| | | | CQT | 5,061.0000000000000000 | | 5,061.0000000000000000 |
| | | | DEFIBULL | 0.0000023400000000 | | 0.0000023431390000 |
| | | | DOGEHEDGE | 0.3514334500000000 | | 0.3514334500000000 |
| | | | ETH | 0.0200000000000000 | | 0.0200000353000000 |
| | | | ETH-PERP | | | 0.0840000000000000 |
| | | | ETHW | 0.0200000000000000 | | 0.0200000035000000 |
| | | | EXCHBULL | | | 0.0000003492967000 |
| | | | FTT | 319.1521528600000000 | | 319.1521528650000000 |
| | | | HEDGESHIT | 9.7839089000000000 | | 9.7839089035000000 |
| | | | LINK | 103.3000000000000000 | | 103.3000000000000000 |
| | | | MIDBULL | 0.0000054365500000 | | 0.0000054363500000 |
| | | | MNGO | 760.0000000000000000 | | 760.0000000000000000 |
| | | | OKB-PERP | | | 0.0000000000000001 |
| | | | PAXGBULL | 0.0000116300000000 | | 0.0000116344442500 |
| | | | SOL | 60.1852921500000000 | | 60.1852921500000000 |
| | | | SRM | 502.0000000000000000 | | 502.0000000000000000 |
| | | | STEP | 3,592.3000000000000000 | | 3,592.3000000000000000 |
| | | | UBXT | 2.9981047500000000 | | 2.9981047500000000 |
| | | | USD | 255.8582371000000000 | | 255.8582371002659700 |
| | | | USDT | 0.0000000110000000 | | 0.0000000115045470 |
| | | | XAUT | 0.0000965800000000 | | 0.0000965855000000 |
| | | | XMR-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57140 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 44.0000000000000000 |
| | | | ALGO | | | 64.0000000000000000 |
| | | | ALICE | | | 15.5000000000000000 |
| | | | ALPHA | | | 213.0000000000000000 |
| | | | APE | | | 5.8000000000000000 |
| | | | ATOM | | | 7.6000000000000000 |
| | | | AUDIO | | | 123.0000000000000000 |
| | | | AVAX | | | 5.9000000000000000 |
| | | | AXS | | | 2.7000000000000000 |
| | | | BAND | | | 10.2000000000000000 |
| | | | BNB | | | 0.0000000002045258 |
| | | | BTC | | | 0.0000000003998838 |
| | | | BTC-20210625 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000001 |
| | | | BTT | | | 16,000,000.0000000000000000 |
| | | | C98 | | | 84.0000000000000000 |
| | | | CHZ | | | 100.0000000000000000 |
| | | | DODO | | | 174.7000000000000000 |
| | | | DOGE | | | 245.0000000000000000 |
| | | | DOT | | | 15.1000000000000000 |
| | | | ETH | | | 0.5060000000000000 |
| | | | ETH-PERP | | | -0.0000000000000029 |
| | | | FTT | | | 32.6477372098182950 |
| | | | FTT-PERP | | | -0.0000000000265970 |
| | | | MATH | | | 291.2000000000000000 |
| | | | MATIC | | | 86.0000000000000000 |
| | | | MOB | | | 30.0000000000000000 |
| | | | NEAR | | | 34.8000000000000000 |
| | | | PERP | | | 47.3000000000000000 |
| | | | PSG | | | 3.5000000000000000 |
| | | | SAND | | | 31.0000000000000000 |
| | | | SHIB | | | 2,200,000.0000000000000000 |
| | | | SOL | | | 0.8800000000000000 |
| | | | TLM | | | 1,213.0000000000000000 |
| | | | TRX | | | 16.0000000000000000 |
| | | | USD | 1,079.8200000000000000 | | 1,079.8211251228111000 |
| | | | USDT | | | 0.0000000008222863 |
| | | | WRX | | | 123.0000000000000000 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33759 | Name on file | FTX EU Ltd. | EUR | 545.00000000000000 | FTX EU Ltd. | 545.00000000000000 |
| | | | USD | 1.13000000000000 | | 1.12832928107112 1 |
| | | | USDT | | | 3.27114766570000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34708 | Name on file | FTX EU Ltd. | DYDX | | FTX Trading Ltd. | 3.58163584000000 0 |
| | | | MATIC | | | 0.00000000499299 0 |
| | | | POLIS | 500.00000000000000 | | 500.00000000000000 |
| | | | USD | | | 0.00000083906444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16581 | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00000000640000 0 |
| | | | BTC | | | 0.16460935908535 4 |
| | | | BTC-PERP | | | -0.00000000000000 1 |
| | | | CHZ | | | 0.00000008500000 0 |
| | | | COMP | | | 0.00000000080000 0 |
| | | | ETH | | | 0.05150921780000 0 |
| | | | ETH-PERP | | | 0.00000000000000 0 |
| | | | ETHW | | | 0.50450921780000 0 |
| | | | FTM | | | 0.00000001300000 0 |
| | | | FTT | | | 0.00000000090000 0 |
| | | | LUNA2 | | | 2.27489206300000 0 |
| | | | LUNA2_LOCKED | | | 5.30808148100000 0 |
| | | | LUNC | | | 495,362.53627565000000 0 |
| | | | RUNE-PERP | | | -0.00000000000227 |
| | | | SOL | | | 0.00583339640000 0 |
| | | | SOL-PERP | | | -0.00000000000056 |
| | | | USD | Undetermined* | | -86.21959175657346 0 |
| | | | XRP | | | 0.00000000560000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22233 | Name on file | FTX EU Ltd. | SHIB | 2,000,000.00000000000000 | FTX Trading Ltd. | 3,316,749.58540630000000 0 |
| | | | USD | | | 284.28551853280000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81334 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.43549575000000 0 |
| | | | BNB | | | 3.29266101061533 0 |
| | | | BTC | 1.00000000000000 | | 0.11495423815846 0 |
| | | | DOGE | 10.00000000000000 | | 0.03737518603322 0 |
| | | | DOT | 100.00000000000000 | | 0.00000000000000 0 |
| | | | ETH | 10.00000000000000 | | 1.82072410479131 0 |
| | | | ETHW | | | 1.73783782649650 0 |
| | | | EUR | | | 0.00001298723282 |
| | | | FTT | 100.00000000000000 | | 3.83211593000000 0 |
| | | | SAND | 100.00000000000000 | | 0.00000000000000 0 |
| | | | SOL | 100.00000000000000 | | 9.22803903617416 0 |
| | | | USD | | | 0.00050937271395 6 |
| | | | USDT | | | 0.00000008654693 |
| | | | XRP | | | 464.05880124656830 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30384 | Name on file | FTX EU Ltd. | AUDIO | | FTX Trading Ltd. | 0.00000469440000 0 |
| | | | AVAX | | | 0.00020008400000 0 |
| | | | BNB | | | 0.00000000268343 2 |
| | | | CEL | | | 0.00400484000000 0 |
| | | | DOGE | | | 0.01048610978010 7 |
| | | | ENJ | | | 0.00000000600000 0 |
| | | | ETH | | | 4.06416340304400 0 |
| | | | ETHW | | | 4.06416340304400 0 |
| | | | EUR | | | 0.00000009798242 5 |
| | | | FTM | | | 0.00064992551561 5 |
| | | | LINK | | | 0.00005657366438 0 |
| | | | RNDR | | | 0.00909050000000 0 |
| | | | SAND | | | 0.00000601484398 0 |
| | | | SHIB | | | 0.00000000427200 0 |
| | | | SOL | | | 0.00004106000000 0 |
| | | | STMX | | | 0.52274905000000 0 |
| | | | USD | Undetermined* | | 0.00000026474628 9 |
| | | | XRP | | | 1,387.10610585905700 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67347 | Name on file | FTX EU Ltd. | AXS-PERP | 0.00000000000454 | FTX Trading Ltd. | 0.00000000000454 |
| | | | BCH-PERP | -0.00000000000135 | | -0.00000000000135 |
| | | | BTC | 0.99000000000000 | | 0.00029820000000 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 0 |
| | | | CEL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-PERP | 0.00000000000019 | | 0.00000000000019 |
| | | | FTM | 0.00125000000000 | | 0.00125000000000 0 |
| | | | FTT | 0.09341316360000 | | 0.09341316360000 0 |
| | | | KAVA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SOL | 0.05000000000000 | | 0.05000000000000 0 |
| | | | USD | 1,635.75776901092500 | | 1,635.75776901092500 0 |
| | | | XMR-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79017 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 0 |
| | | | ETH | | | 2.67124948000000 0 |
| | | | ETHW | | | 2.67012756000000 0 |
| | | | EUR | | | 0.00001216366483 1 |
| | | | UBXT | | | 1.00000000000000 0 |
| | | | USD | 10,000.00000000000000 | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25407 | Name on file | FTX EU Ltd. | DOGE | 100.00000000000000 | FTX Trading Ltd. | 221.70610168000000 0 |
| | | | UBXT | 100.00000000000000 | | 471.60257257000000 0 |
| | | | USD | | | 0.00000000333029 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39490 | Name on file | FTX EU Ltd. | BTC | 0.0700000000000000 | FTX Trading Ltd. | 0.0700000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | 4.4160000000000000 | | 4.4160000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | 1.7610000000000000 | | 1.7610000000000000 |
| | | | EUR | 3.6078300000000000 | | 3.607.8294850200000000 |
| | | | FTT-PERP | | | -0.0000000000000003 |
| | | | SOL | 2.6600000000000000 | | 2.6600000000000000 |
| | | | USD | 501.7900000000000000 | | 501.7892232595994160 |
| | | | USDT | | | 0.0000000009450317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6114 | Name on file | FTX EU Ltd. | ETHW | 48.5920749300000000 | FTX Trading Ltd. | 48.5920749300000000 |
| | | | FTT | 542.2269338437360000 | | 542.2269338437360000 |
| | | | NFT (465165840662410513/THE HILL BY FTX #130) | | | 1.0000000000000000 |
| | | | SOL | | | 130.0459210218264200 |
| | | | SRM | 13.6041079600000000 | | 13.6041079600000000 |
| | | | SRM_LOCKED | 151.6286842300000000 | | 151.6286842300000000 |
| | | | USD | 0.1417050055780000 | | 0.1417050055780000 |
| | | | USDT | 4,042.0595311221855000 | | 4,042.0595311221855000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39719 | Name on file | FTX EU Ltd. | GBP | 8,600.0000000000000000 | FTX Trading Ltd. | 8,739.1765877520000000 |
| | | | USD | | | 0.0000000009889771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81179 | Name on file | FTX EU Ltd. | ETH | 10.1887802600000000 | FTX Trading Ltd. | 10.1887802600000000 |
| | | | ETHW | | | 0.0002903800000000 |
| | | | EUR | | | 1.4664828624500000 |
| | | | FTT | 153.2528317600000000 | | 153.2528317600000000 |
| | | | USD | | | -19,312.8046781344820000 |
| | | | USDT | 29,503.8482000000000000 | | 29,503.8482645524100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82179 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 0.2572000000000000 |
| | | | DOGE | 59,595.0844000000000000 | | 59,595.0844000000000000 |
| | | | LUNA2 | | | 0.0000000015476314 |
| | | | LUNA2_LOCKED | | | 0.0000003611111399 |
| | | | LUNC | | | 0.0031700000000000 |
| | | | SHIB | 499,800.0000000000000000 | | 499,800.0000000000000000 |
| | | | USD | 0.1000000000000000 | | 0.1020999873256593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30551 | Name on file | FTX EU Ltd. | ATOM | 14.8000000000000000 | FTX Trading Ltd. | 14.8000000000000000 |
| | | | ATOM-PERP | | | 23.3500000000000000 |
| | | | BCH-PERP | | | 1.7100000000000000 |
| | | | BTC | 0.0029000000000000 | | 0.0029000000000000 |
| | | | CRO-PERP | | | 1,650.0000000000000000 |
| | | | DOT-PERP | | | 22.1000000000000000 |
| | | | EGLD-PERP | | | 0.0000000000000000 |
| | | | ETH | 0.0270000000000000 | | 0.0270000000000000 |
| | | | ETHW | | | 0.0270000000000000 |
| | | | FTM-PERP | | | 21.0000000000000000 |
| | | | FTT | 12.3093683300000000 | | 12.3093683300000000 |
| | | | FTT-PERP | | | 0.5000000000000000 |
| | | | GALA | 230.0000000000000000 | | 230.0000000000000000 |
| | | | GALA-PERP | | | 2,240.0000000000000000 |
| | | | LINK-PERP | | | 30.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MANA-PERP | | | 205.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | -0.0000000000000028 |
| | | | SOL | 8.5083214800000000 | | 8.5083214800000000 |
| | | | SOL-PERP | | | 4.1800000000000000 |
| | | | USD | 326.3000000000000000 | | -326.2957302603592000 |
| | | | VET-PERP | | | 7,280.0000000000000000 |
| | | | XMR-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7695 | Name on file | FTX EU Ltd. | CREAM | 1,689.6620000000000000 | FTX Trading Ltd. | 691.5184000000000000 |
| | | | DYDX | | | 1,689.6620000000000000 |
| | | | SNX | 1,799.6400000000000000 | | 1,799.6400000000000000 |
| | | | SXP | 12,499.1400000000000000 | | 12,499.1400000000000000 |
| | | | TRX | | | 0.0000830000000000 |
| | | | USD | 31.2858372800000000 | | 31.2858372800000000 |
| | | | USDT | | | 0.0452893425000000 |
| | | | XRP | 19,241.6938850000000000 | | 19,241.6938850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91831 | Name on file | FTX EU Ltd. | ALGO | | FTX Trading Ltd. | 392.0000000000000000 |
| | | | CHZ | | | 329.9700000000000000 |
| | | | ETH | | | 0.0001458000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.0001458000000000 |
| | | | EUR | 1,000.0000000000000000 | | 0.0048601100000000 |
| | | | FTT | | | 0.0000000008000000 |
| | | | SOL | | | 0.0024973857519600 |
| | | | TRX | | | 0.0000400000000000 |
| | | | USD | | | 42.6204229466645520 |
| | | | USDT | | | 985.7146921008900100 |
| | | | XRP | | | 198.0005255720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76846 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | ALPHA-PERP | 15,317.0000000000000000 | | 15,317.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ALT-PERP | -0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ASD-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | ATLAS | 21,443.9200000000000000 | | 21,443.9200000000000000 |
| | | | ATOM-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | AUDIO-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | AVAX-PERP | 145.2000000000000000 | | 145.2000000000000000 |
| | | | AXS-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | BADGER-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BAL-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000017 | | 0.0000000000000017 |
| | | | BCH-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BNB-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BNT-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BOBA-PERP | 0.0000000000000092 | | 0.0000000000000092 |
| | | | BTC | 0.0000000005000000 | | 0.0000000005000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000017 | | 0.0000000000000017 |
| | | | CELO-PERP | 0.0000000000000024 | | 0.0000000000000024 |
| | | | CHR-PERP | 15,995.0000000000000000 | | 15,995.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | CREAM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.6880000000000000 | | 0.6880000000000000 |
| | | | DODO-PERP | 0.0000000000001648 | | 0.0000000000001648 |
| | | | DYDX-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | EDEN-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | EGLD-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ENS-PERP | 0.0000000000000063 | | 0.0000000000000063 |
| | | | EOS-PERP | 0.0000000000000063 | | 0.0000000000000063 |
| | | | ETC-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | EUR | 0.0000000001069927 | | 0.0000000001069927 |
| | | | EXCH-PERP | 0.1420000000000000 | | 0.1420000000000000 |
| | | | FIL-PERP | 0.0000000000000015 | | 0.0000000000000015 |
| | | | FLM-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | FLOW-PERP | 881.0200000000000000 | | 881.0200000000000000 |
| | | | FTT | 25.4982491500000000 | | 25.4982491500000000 |
| | | | FTT-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | HBAR-PERP | 21,812.0000000000000000 | | 21,812.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | IOTA-PERP | 5,362.0000000000000000 | | 5,362.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000000012 | | -0.0000000000000012 |
| | | | KNC-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | LUNA2 | 0.0124170045500000 | | 0.0124170045500000 |
| | | | LUNA2_LOCKED | 0.0289730106100000 | | 0.0289730106100000 |
| | | | LUNC | 0.0400000000000000 | | 0.0400000000000000 |
| | | | LUNC-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | MCB-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | MEDIA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | MVDA25-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | 351.7000000000000000 | | 351.7000000000000000 |
| | | | OKB-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | OMG-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | OXY-PERP | -0.0000000000300341 | | -0.0000000000300341 |
| | | | PERP-PERP | 2,312.4000000000000000 | | 2,312.4000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | QTUM-PERP | 396.8000000000000000 | | 396.8000000000000000 |
| | | | RUNE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SNX-PERP | -0.0000000000000067 | | -0.0000000000000067 |
| | | | SOL | 0.0000000027898878 | | 0.0000000027898878 |
| | | | SOL-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | SPELL | 158,769.8280000000000000 | | 158,769.8280000000000000 |
| | | | SRM-PERP | 1,661.0000000000000000 | | 1,661.0000000000000000 |
| | | | STEP-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | STORJ-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | STX-PERP | 4,123.0000000000000000 | | 4,123.0000000000000000 |
| | | | SXP-PERP | 5,818.2000000000000000 | | 5,818.2000000000000000 |
| | | | THETA-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | TOMO-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | TONCOIN-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | TULIP-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | UNI-PERP | 0.0000000000000049 | | 0.0000000000000049 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -15,000.0000000000000000 | | -40,450.4547744847150000 |
| | | | USDT | 42,288.3367843789500000 | | 42,288.3367843789500000 |
| | | | XMR-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | XRP-PERP | 5,065.0000000000000000 | | 5,065.0000000000000000 |
| | | | XTZ-PERP | 854.2370000000000000 | | 854.2370000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000002 | | 0.0000000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55833 | Name on file | FTX EU Ltd. | BTC | 0.0000000004671206 | FTX Trading Ltd. | 0.0000000004671206 |
| | | | ETH | 0.0008741220549957 | | 0.0008741220549957 |
| | | | ETHW | 0.0008741192362817 | | 0.0008741192362817 |
| | | | EUR | 22,067.9200000000000000 | | 22,067.9276874309540000 |
| | | | FTT | 25.0509900000000000 | | 25.0509900000000000 |
| | | | SOL | 6.7198875300000000 | | 6.7198875300000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 2.8104673870881790 | | 2.8104673870881790 |
| | | | USDT | 0.0005500115670790 | | 0.0005500115670790 |
| | | | WBTC | 0.0000000008123139 | | 0.0000000008123139 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15287 | Name on file | FTX EU Ltd. | AKRO | 2,650.3964802000000000 | FTX Trading Ltd. | 2,650.3964802000000000 |
| | | | BAO | 165,515.8574000000000000 | | 82,757.9287804800000000 |
| | | | BAR | | | 2.7136358600000000 |
| | | | BRZ | 56.2713000000000000 | | 56.2713481300000000 |
| | | | BTT | | | 9,543,054.2726363400000000 |
| | | | CEL | 13.8899000000000000 | | 13.8899490500000000 |
| | | | CHZ | 282.3232000000000000 | | 282.3232706700000000 |
| | | | CITY | | | 2.3401422700000000 |
| | | | CONV | 15,211.7437000000000000 | | 15,211.7437471600000000 |
| | | | CUSDT | 497.4061000000000000 | | 497.4061769800000000 |
| | | | DENT | 10,076.8109000000000000 | | 10,076.8109015100000000 |
| | | | DFL | | | 920.0353774200000000 |
| | | | EUR | | | 0.0033453310614398 |
| | | | FTM | 261.0616000000000000 | | 261.0616515000000000 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GALA | 542.7261000000000000 | | 542.7261877900000000 |
| | | | JOE | 112.8065000000000000 | | 112.8065160600000000 |
| | | | KBTT | 9,429.6031000000000000 | | 9,429.6031926580000000 |
| | | | KIN | 629,691.5538000000000000 | | 629,691.5538536800000000 |
| | | | LINK | 3.2096000000000000 | | 3.2096609900000000 |
| | | | LUA | | | 1,310.8743478500000000 |
| | | | MANA | 38.9753000000000000 | | 38.9753786200000000 |
| | | | MATIC | 35.8548000000000000 | | 35.8548147900000000 |
| | | | NEAR | | | 6.7438288200000000 |
| | | | REEF | | | 2,370.0754113900000000 |
| | | | SAND | 38.2541000000000000 | | 38.2541364400000000 |
| | | | SHIB | 1,291,642.0708000000000000 | | 1,291,642.0708799800000000 |
| | | | SOS | | | 66,009,630.5312235700000000 |
| | | | SPELL | 7,823.9323000000000000 | | 7,823.9323988100000000 |
| | | | TRX | 472.7065000000000000 | | 472.7065926800000000 |
| | | | UBXT | 1,240.1479000000000000 | | 1,240.1479041900000000 |
| | | | WAVES | | | 2.6669517000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33580 | Name on file | FTX EU Ltd. | ALCX | | FTX Trading Ltd. | 0.0027350000000000 |
| | | | CHF | 400.0100000000000000 | | 400.0136857908500730 |
| | | | ETH | | | 0.0003052000000000 |
| | | | ETHW | | | 0.0003052000000000 |
| | | | LUA | | | 0.0159000000000000 |
| | | | RAY | 349.8447413100000000 | | 349.8447413100000000 |
| | | | SOL | 20.1999078500000000 | | 20.1999078500000000 |
| | | | USD | | | 0.0000000095430477 |
| | | | USDT | | | 0.0092401272824227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28017 | Name on file | FTX EU Ltd. | BTC | 0.011266691603610 | FTX Trading Ltd. | 0.0233631200000000 |
| | | | DENT | | | 1.0000000000000000 |
| | | | ETH | 0.176005726052940 | | 0.0628851100000000 |
| | | | ETHW | | | 0.0621049800000000 |
| | | | TRX | | | 1.0000000000000000 |
| | | | USD | | | 0.00015343459742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81681 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.0597886380000000 |
| | | | ETH | | | 0.0000973400000000 |
| | | | ETHW | | | 0.0000973400000000 |
| | | | LUNA2 | | | 0.0247658815900000 |
| | | | LUNA2_LOCKED | | | 0.0577870570500000 |
| | | | LUNC | | | 5,392.8228585000000000 |
| | | | SOL | | | 0.0033924000000000 |
| | | | UBXT | | | 23,638.0000000000000000 |
| | | | USD | Undetermined* | | 0.0000000000000000 |
| | | | USDT | | | 1,402.7478069486315000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.