## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35761 | Name on file | FTX Trading Ltd. | BTC | 0.00000100000000 | FTX Trading Ltd. | 0.00000100000000 |
| | | | ETH | 0.00000390000000 | | 0.00000390000000 |
| | | | GBP | 689.174753341795200 | | 689.174753341795200 |
| | | | USD | 0.000018913918994 | | 0.000018913918994 |
| | | | Other Activity Asserted: £689 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6044 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000008000000 | | 0.00000008000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OYDX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FTT | 5.29904600000000 | | 5.29904600000000 |
| | | | RUNE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 0.902055949798653 | | 0.902055949798653 |
| | | | USDT | 0.004791000000000 | | 0.004791000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17081 | Name on file | FTX Trading Ltd. | ETH | 0.000000009469347 | FTX Trading Ltd. | 0.000000009469347 |
| | | | GENE | 0.00000000800000 | | 0.00000000800000 |
| | | | HT | 0.000000005243200 | | 0.000000005243200 |
| | | | MATIC | 0.00000008000000 | | 0.00000008000000 |
| | | | SOL | 1.408230632809808 | | 1.408230632809808 |
| | | | USD | 0.000000008212258 | | 0.000000008212258 |
| | | | USDT | 0.000000006123437 | | 0.000000006123437 |
| | | | WRX | 0.000000003708000 | | 0.000000003708000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58751 | Name on file | FTX Trading Ltd. | NFT (300921934960358947/FTX EU - WE ARE HERE! #225058) | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (485452132146000161/FTX EU - WE ARE HERE! #225094) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (552112822108806158/FTX EU - WE ARE HERE! #225109) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.004282167189000 | | 0.004282167189000 |
| | | | TRX | 5.998800003928760 | | 5.998800003928760 |
| | | | USD | 0.000000008642842 | | 0.000000008642842 |
| | | | USDT | 0.248454001769648 | | 0.248454001769648 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12862 | Name on file | FTX Trading Ltd. | ALGO | 0.09418300000000 | FTX Trading Ltd. | 0.09418300000000 |
| | | | ETH | 0.000000005217705 | | 0.000000005217705 |
| | | | LTC | 0.179965800000000 | | 0.179965800000000 |
| | | | LUNA2 | 0.004072499586000 | | 0.004072499586000 |
| | | | LUNA2_LOCKED | 0.009502499034000 | | 0.009502499034000 |
| | | | MATIC | 0.00000001000000 | | 0.00000001000000 |
| | | | NEAR | 0.003625690000000 | | 0.003625690000000 |
| | | | SOL | 0.00000010000000 | | 0.00000010000000 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | USD | 78.287944904267630 | | 78.287944904267630 |
| | | | USDT | 0.005837518489682 | | 0.005837518489682 |
| | | | USTC | 0.576482000000000 | | 0.576482000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19220 | Name on file | FTX Trading Ltd. | ETH | 0.918646988400800 | FTX Trading Ltd. | 0.918646988400800 |
| | | | ETHW | 0.918646988400800 | | 0.918646988400800 |
| | | | USD | 0.781794990225340 | | 0.781794990225340 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80780 | Name on file | FTX Trading Ltd. | AVAX-0624 | 0.00000000000007 | FTX Trading Ltd. | 0.00000000000007 |
| | | | AXS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAND | 0.000000005425212 | | 0.000000005425212 |
| | | | BAND-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BCH | 0.00000008000000 | | 0.00000008000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.000069462052170 | | 0.000069462052170 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BVOL | 0.00000000400000 | | 0.00000000400000 |
| | | | CAKE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000006016702 | | 0.00000006016702 |
| | | | DOT-PERP | -0.00000000000067 | | -0.00000000000067 |
| | | | EOS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 0.000000015072965 | | 0.000000015072965 |
| | | | ETH-0624 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | EUR | 0.003577710000000 | | 0.003577710000000 |
| | | | FTT | 0.060945590852876 | | 0.060945590852876 |
| | | | FTT-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | ICP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LINK | 0.000000000143799 | | 0.000000000143799 |
| | | | LINK-20210625 | -0.00000000000005 | | -0.00000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LOOKS | 0.05961816784400 | | 0.05961816784400 |
| | | | LTC-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | LUNA2 | 0.07888256381000 | | 0.07888256381000 |
| | | | LUNA2_LOCKED | 0.18405931560000 | | 0.18405931560000 |
| | | | MATIC | 0.00000000010000 | | 0.00000000010000 |
| | | | RUNE | 0.09848978930000 | | 0.09848978930000 |
| | | | RUNE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SNX-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | SOL | 0.07870228052800 | | 0.07870228052800 |
| | | | SOL-0325 | -0.00000000000021 | | -0.00000000000021 |
| | | | SOL-0624 | 0.00000000000113 | | 0.00000000000113 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SPY-0930 | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 0.05040760000000 | | 0.05040760000000 |
| | | | SRM_LOCKED | 0.83989619000000 | | 0.83989619000000 |
| | | | STEP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SXP-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | USD | 737.402692446696600 | | 737.402692446696600 |
| | | | USDT | 0.841851101829094 | | 0.841851101829094 |
| | | | USTC | 11.166208170000000 | | 11.166208170000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 0 - No, clicked the wrong field | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64022 | Name on file | FTX Trading Ltd. | HUM | 50.00000000000000 | FTX Trading Ltd. | 50.00000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65230 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALCX | 0.00000000420000 | | 0.00000000420000 |
| | | | BAO | 7.00000000000000 | | 7.00000000000000 |
| | | | BTC | 0.001045831617142 | | 0.001045831617142 |
| | | | COMP | 0.00000000100000 | | 0.00000000100000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000015000000 | | 0.00000015000000 |
| | | | ETHW | 0.00000015000000 | | 0.00000015000000 |
| | | | FTT | 1.032077465983642 | | 1.032077465983642 |
| | | | KIN | 7.00000000000000 | | 7.00000000000000 |
| | | | STETH | 0.00000000344538 | | 0.00000000344538 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | -0.00000010854811 | | -0.00000010854811 |
| | | | USDT | 229.572918437838400 | | 229.572918437838400 |
| | | | USTC | 0.00000006465480 | | 0.00000006465480 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72256 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | | | 464.752671685328600 |
| | | | DOT | | | 6.308709636870540 |
| | | | ETH | | | 0.001823865174380 |
| | | | ETHW | 0.001814915370020 | | 0.001814915370020 |
| | | | FTT | 1.371656711815000 | | 1.371656711815000 |
| | | | LUNA2 | 0.249801200800000 | | 0.249801200800000 |
| | | | LUNA2_LOCKED | 0.582869468500000 | | 0.582869468500000 |
| | | | LUNC | 54,394.737398875660000 | | 54,394.737398875660000 |
| | | | NFT (52308015408242070707/THE HILL BY FTX #38315) | 1.00000000000000 | | 1.00000000000000 |
| | | | THETA-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | -6.249737997653310 | | 0.008664266510189 |
| | | | USDT | | | 0.008664266510189 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17466 | Name on file | FTX Trading Ltd. | DMG | 86.300000000000000 | FTX Trading Ltd. | 86.300000000000000 |
| | | | HT | 0.047947530000000 | | 0.047947530000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 0.11960000000000 | | 0.11960000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1.307531494351696 | | 1.307531494351696 |
| | | | USDT | 9,391.264532005630000 | | 9,391.264532005630000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61458 | Name on file | FTX Trading Ltd. | BNBBULL | 0.013516343600000 | FTX Trading Ltd. | 0.013516343600000 |
| | | | ETHBULL | 0.024538732000000 | | 0.024538732000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92872 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 | FTX Trading Ltd. | 0.023000000000000 |
| | | | DOT-PERP | 8.200000000000000 | | 8.200000000000000 |
| | | | EUR | 124.324233240000000 | | 124.324233240000000 |
| | | | KSM-PERP | 0.750000000000000 | | 0.750000000000000 |
| | | | MATIC-PERP | 70.000000000000000 | | 70.000000000000000 |
| | | | RAY | 22.451286140000000 | | 22.451286140000000 |
| | | | USD | -257.453272439859000 | | -257.453272439859000 |
| | | | VET-PERP | 1,852.000000000000000 | | 1,852.000000000000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 47026* | Name on file | FTX Trading Ltd. | FTT | 4.23128558000000 | FTX Trading Ltd. | | 4.23128558000000 |
| | | | USD | 3,215.916032115500000 | | | 3,215.916032115500000 |
| | | | USDT | 0.000000015002439 | | | 0.000000015002439 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 36750 | Name on file | FTX Trading Ltd. | SLRS | 589.99840000000000 | FTX Trading Ltd. | | 589.99840000000000 |
| | | | SOL | 0.000000005336685 | | | 0.000000005336685 |
| | | | USD | 0.320024692459579 | | | 0.320024692459579 |
| | | | USDT | 0.000000002217370 | | | 0.000000002217370 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8969 | Name on file | FTX Trading Ltd. | BTC | 0.11812744000000 | FTX Trading Ltd. | | 0.11812744000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DFL | 1,402.31162449000000 | | | 1,402.31162449000000 |
| | | | ENJ | 58.00000000000000 | | | 58.00000000000000 |
| | | | ETH | 0.05466170000000 | | | 0.05466170000000 |
| | | | ETHW | 0.05466170000000 | | | 0.05466170000000 |
| | | | EUR | 0.13711285000000 | | | 0.13711285000000 |
| | | | IMX | 36.20000000000000 | | | 36.20000000000000 |
| | | | NFT (304661095135860791/NFT-GUY) | 1.00000000000000 | | | 1.00000000000000 |
| | | | STARS | 0.00347732000000 | | | 0.00347732000000 |
| | | | USD | 445.13628706938437O | | | 445.13628706938437O |
| | | | XRP | 1,715.90018591000000 | | | 1,715.90018591000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32410 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | | 0.00000000000000 |
| | | | ALT-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000031 | | | -0.00000000000031 |
| | | | AXS-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | BTC | 4.49968034442320 | | | 4.49968034442320 |
| | | | BTC-0331 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | -0.00000000000001 | | | -0.00000000000001 |
| | | | BTC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | CAKE-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | CEL-PERP | -0.00000000000085 | | | -0.00000000000085 |
| | | | CVX-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | DEFI-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | DEFI-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | ETC-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | ETH | 0.02500000000000 | | | 0.02500000000000 |
| | | | ETH-0331 | -0.00000000000003 | | | -0.00000000000003 |
| | | | ETH-0930 | 0.00000000000003 | | | 0.00000000000003 |
| | | | ETH-1230 | 0.00000000000019 | | | 0.00000000000019 |
| | | | EUR | 0.00000000218626O | | | 0.00000000218626O |
| | | | FLOW-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | FTT | 152.56149044654800 | | | 152.56149044654800 |
| | | | FTT-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | GAL-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | KNC-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | KSM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | OMG-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | PROM-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | SNX-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 69,965.240127744910000 | | | 69,965.240127744910000 |
| | | | USDT | 50.009124400159660 | | | 50.009124400159660 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 73684 | Name on file | FTX Trading Ltd. | BTC | 0.00039991800000 | FTX Trading Ltd. | | 0.00039991800000 |
| | | | ETH | 0.00099928000000 | | | 0.00099928000000 |
| | | | ETHW | 0.00099928000000 | | | 0.00099928000000 |
| | | | FTT | 0.13307949712926O | | | 0.13307949712926O |
| | | | LUNA2 | 0.04345169320000O | | | 0.04345169320000O |
| | | | LUNA2_LOCKED | 0.10138728410000O | | | 0.10138728410000O |
| | | | LUNC | 0.13997480000000 | | | 0.13997480000000 |
| | | | NFT (300148167392752883/FTX EU - WE ARE HERE! #263324) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (311086726571649816/FTX EU - WE ARE HERE! #263291) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (373802553174915142/FTX EU - WE ARE HERE! #263313) | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.000000027766200 | | | 0.000000027766200 |
| | | | USDT | 0.005948796000000 | | | 0.005948796000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 73084 | Name on file | FTX Trading Ltd. | FTT | 0.09905000000000 | FTX Trading Ltd. | | 0.09905000000000 |

47026*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LINK | 15.092970000000000 | | | 15.092970000000000 |
| | | | SOL | 5.000000000000000 | | | 5.000000000000000 |
| | | | SXP | 0.078568000000000 | | | 0.078568000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 2.371246986115000 | | | 2.371246986115000 |
| | | | USDT | 485.152276097800000 | | | 485.152276097800000 |
| | | | Other Activity Asserted: Not concern - Not concern | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23863 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AURY | 17.998497100000000 | | 17.998497100000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 1.999620000000000 | | 1.999620000000000 |
| | | | DYDX | 4.399164000000000 | | 4.399164000000000 |
| | | | ETH | 0.000000004400000 | | 0.000000004400000 |
| | | | ETH-PERP | 0.319000000000000 | | 0.319000000000000 |
| | | | FTM | 0.973336670000000 | | 0.973336670000000 |
| | | | FTT | 3.097535700000000 | | 3.097535700000000 |
| | | | LUNA2 | 0.007166114740000 | | 0.007166114740000 |
| | | | LUNA2_LOCKED | 0.016720934390000 | | 0.016720934390000 |
| | | | LUNC | 1,560.436571961000000 | | 1,560.436571961000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 46.000000000000000 | | 46.000000000000000 |
| | | | MNGO | 189.988942000000000 | | 189.988942000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OXY | 20.996580000000000 | | 20.996580000000000 |
| | | | RAY | | | 27.237779473450380 |
| | | | RUNE | 4.960000000000000 | | 4.960000000000000 |
| | | | SAND | 30.994286700000000 | | 30.994286700000000 |
| | | | SOL | 3.000000010000000 | | 3.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 10,996.129700000000000 | | 10,996.129700000000000 |
| | | | STEP | 249.953925000000000 | | 249.953925000000000 |
| | | | TOMO | 30.388149510000000 | | 30.388149510000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 293.784199326026060 | | 293.784199326026060 |
| | | | USDT | 0.384682303490835 | | 0.384682303490835 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59458 | Name on file | FTX Trading Ltd. | BTC | 0.000146680000000 | FTX Trading Ltd. | 0.000146680000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.024438754800000 | | 0.024438754800000 |
| | | | ETHBULL | 0.000000008020000 | | 0.000000008020000 |
| | | | ETHW | 0.024135748000000 | | 0.024135748000000 |
| | | | EUR | 0.006395999970086 | | 0.006395999970086 |
| | | | FTT | 0.072902510000000 | | 0.072902510000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.000093000000000 | | 0.000093000000000 |
| | | | USD | 7,949.816139685940000 | | 7,949.816139685940000 |
| | | | USDT | 22.499004957400754 | | 22.499004957400754 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72442 | Name on file | FTX Trading Ltd. | BTC | 0.140063610000000 | FTX Trading Ltd. | 0.140063610000000 |
|---|---|---|---|---|---|---|
| | | | SPY | 0.000000002141607 | | 0.000000002141607 |
| | | | USD | -0.385005732308786 | | -0.385005732308786 |
| | | | USDT | 0.000000001744784 | | 0.000000001744784 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70929 | Name on file | FTX Trading Ltd. | APE | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 3,700.000000000000000 | | 3,700.000000000000000 |
| | | | AVAX | 15.000000000593852 | | 15.000000000593852 |
| | | | BAT | 242.000000000000000 | | 242.000000000000000 |
| | | | BNB | 0.081529029192901 | | 0.081529029192901 |
| | | | COMP | 10.000000000000000 | | 10.000000000000000 |
| | | | CRO | 2,441.000000000000000 | | 2,441.000000000000000 |
| | | | CRV | 200.000000000000000 | | 200.000000000000000 |
| | | | DOT | 20.000000000000000 | | 20.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DYDX | 20.000000000000000 | | 20.000000000000000 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENJ | 71.000000000000000 | | 71.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 259.007753844635540 | | 259.007753844635540 |
| | | | FTT | 40.095644000000000 | | 40.095644000000000 |
| | | | FTT-PERP | 525.000000000000000 | | 525.000000000000000 |
| | | | GALA | 1,440.000000000000000 | | 1,440.000000000000000 |
| | | | LINK | 30.000000000000000 | | 30.000000000000000 |
| | | | LOOKS | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | LOOKS-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | LUNA2 | 0.001377713430000 | | 0.001377713430000 |
| | | | LUNA2_LOCKED | 0.003214664670000 | | 0.003214664670000 |
| | | | LUNC | 300.000000000000000 | | 300.000000000000000 |
| | | | MANA | 150.000000000000000 | | 150.000000000000000 |
| | | | MATIC | 130.493089000000000 | | 130.493089000000000 |
| | | | MNGO | 2,380.000000000000000 | | 2,380.000000000000000 |
| | | | NEAR | 200.000000000000000 | | 200.000000000000000 |
| | | | NEAR-PERP | 90.000000000000000 | | 90.000000000000000 |
| | | | SAND | 252.000000000000000 | | 252.000000000000000 |
| | | | SOL | 35.322887550000000 | | 35.322887550000000 |
| | | | SRM | 383.695420290000000 | | 383.695420290000000 |
| | | | SRM_LOCKED | 0.989152200000000 | | 0.989152200000000 |
| | | | STORJ | 285.700000000000000 | | 285.700000000000000 |
| | | | TLM | 7,663.000000000000000 | | 7,663.000000000000000 |
| | | | USD | 468.077312832627970 | | 468.077312832627970 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.000000006193103 | | 0.000000006193103 |
| | | | XRP | 2,613.205500003500000 | | 2,613.205500003500000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21317 | Name on file | FTX Trading Ltd. | ATLAS | 1,700.000000000000000 | FTX Trading Ltd. | 1,700.000000000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000025000000000 | | 0.000025000000000 |
| | | | USD | 0.000000015907536 | | 0.000000015907536 |
| | | | USDT | 0.000000005582906 | | 0.000000005582906 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17812 | Name on file | FTX Trading Ltd. | BNB | 0.000000006631010 | FTX Trading Ltd. | 0.000000006631010 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000009766075 | | 0.000000009766075 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000002333242 | | 0.000000002333242 |
| | | | TRX | 273.478580540000000 | | 273.478580540000000 |
| | | | USD | 6,462.346526618934000 | | 6,462.346526618934000 |
| | | | USDT | 0.000129105202156 | | 0.000129105202156 |
| | | | USTC | 0.000000004784640 | | 0.000000004784640 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45692 | Name on file | FTX Trading Ltd. | BTC | 0.170017890000000 | FTX Trading Ltd. | 0.170017890000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 12,393.000000000000000 | | 12,393.000000000000000 |
| | | | DOGEBULL | 420.800000000000000 | | 420.800000000000000 |
| | | | LUNA2 | 0.374195509400000 | | 0.374195509400000 |
| | | | LUNA2_LOCKED | 0.873122855300000 | | 0.873122855300000 |
| | | | LUNC | 81,481.860000000000000 | | 81,481.860000000000000 |
| | | | SOL | 38.120000000000000 | | 38.120000000000000 |
| | | | USD | 3,812.999863499448600 | | 3,812.999863499448600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74046 | Name on file | FTX Trading Ltd. | BTC | 1.501665000000000 | FTX Trading Ltd. | 1.501665000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20931 | Name on file | FTX Trading Ltd. | BTC | 0.045593360000000 | FTX Trading Ltd. | 0.045593360000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.085500080000000 | | 0.085500080000000 |
| | | | NFT (425015431893588564/THE HILL BY FTX #35525) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 52.873230537301000 | | 52.873230537301000 |
| | | | USDT | 0.000000015150280 | | 0.000000015150280 |
| | | | XRP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60214 | Name on file | FTX Trading Ltd. | ASD | 2.085210000000000 | FTX Trading Ltd. | 2.085210000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.000000012288632 | | 0.000000012288632 |
| | | | AVAX | 0.008460000000000 | | 0.008460000000000 |
| | | | EDEN | 0.100000000000000 | | 0.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMX | 0.009854000000000 | | 0.009854000000000 |
| | | | HMT | 1.412400000000000 | | 1.412400000000000 |
| | | | LOOKS | 1.858000000000000 | | 1.858000000000000 |
| | | | PERP | 160.068600000000000 | | 160.068600000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TRX | 0.001572000000000 | | 0.001572000000000 |
| | | | USD | 216.907896982819070 | | 216.907896982819070 |
| | | | USDT | 1,807.615261857919700 | | 1,807.615261857919700 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39534 | Name on file | FTX Trading Ltd. | BTC | 0.000000005740071 | FTX Trading Ltd. | 0.000000005740071 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 31.816900026829910 | | 31.816900026829910 |
| | | | STETH | 0.000000003563790 | | 0.000000003563790 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 17,853.019314685640000 | | 17,853.019314685640000 |
| | | | USDT | 0.000000015091767 | | 0.000000015091767 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8560 | Name on file | FTX Trading Ltd. | ETH | 0.000031803454436 | FTX Trading Ltd. | 0.000031803454436 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000058843454436 | | 0.000058843454436 |
| | | | MATH | 0.095516000000000 | | 0.095516000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 0.000000004606499 | | 0.000000004606499 |
| | | | USDT | 169.380536467919770 | | 169.380536467919770 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81041 | Name on file | FTX Trading Ltd. | BTC | 0.037531210000000 | FTX Trading Ltd. | 0.037531210000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 1.229957280000000 | | 1.229957280000000 |
| | | | ETHW | 1.229957280000000 | | 1.229957280000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.969946027610202 | | 0.969946027610202 |
| | | | USDT | 0.000000000527348 | | 0.000000000527348 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47718 | Name on file | FTX Trading Ltd. | CRO | 48.202403430000000 | FTX Trading Ltd. | 48.202403430000000 |
| | | | EDEN | 0.000000008464853 | | 0.000000008464853 |
| | | | FTT | 163.240784535728470 | | 163.240784535728470 |
| | | | LUNA2 | 2.133817041000000 | | 2.133817041000000 |
| | | | LUNA2_LOCKED | 4.978906429000000 | | 4.978906429000000 |
| | | | LUNC | 464,643.153204150000000 | | 464,643.153204150000000 |
| | | | NFT (304364349913878629/FTX EU - WE ARE HERE! #113244) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (306792861778523418/FTX EU - WE ARE HERE! #113540) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (328699412847925186/FTX EU - WE ARE HERE! #113131) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363149344046488395/THE HILL BY FTX #4266) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (473590969267601894/SINGAPORE TICKET STUB #1778) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 946.156796572071400 | | 946.156796572071400 |
| | | | USDT | 0.000000000000000 | | 0.553493154333855 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17030 | Name on file | FTX Trading Ltd. | AUDIO-PERP | -0.000000000000085 | FTX Trading Ltd. | -0.000000000000085 |
| | | | FTT | 0.065404307432371 | | 0.065404307432371 |
| | | | STEP-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | USD | 0.194509082920430 | | 0.194509082920430 |
| | | | USDT | 0.000000002695913 | | 0.000000002695913 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40415 | Name on file | FTX Trading Ltd. | APE | 273.510994848602000 | FTX Trading Ltd. | 273.510994848602000 |
| | | | ATLAS | 645.003074380000000 | | 645.003074380000000 |
| | | | BNB | 0.000000008687710 | | 0.000000008687710 |
| | | | BTC | 0.000000004284367 | | 0.000000004284367 |
| | | | ETH | 0.000000010843960 | | 0.000000010843960 |
| | | | FTT | 0.000000009580000 | | 0.000000009580000 |
| | | | MATIC | 5.112974734814819 | | 5.112974734814819 |
| | | | NFT (299706088012659578/BELGIUM TICKET STUB #1735) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (313912086703061882/FTX EU - WE ARE HERE! #264113) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402087705763562420/FTX AU - WE ARE HERE! #35077) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (454494614724820279/FTX EU - WE ARE HERE! #264095) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (484689205681302598/FTX EU - WE ARE HERE! #264108) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485585173283580237/FTX AU - WE ARE HERE! #34918) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000000824223 | | 0.000000000824223 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 16.660356494660680 | | 16.660356494660680 |
| | | | USDT | 0.005601420431250 | | 0.005601420431250 |
| | | | XTZBULL | 14,533.954223850000000 | | 14,533.954223850000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24589 | Name on file | FTX Trading Ltd. | BTC | 0.000000111165440 | FTX Trading Ltd. | 0.000000111165440 |
| | | | ETH | 0.000000008152870 | | 0.000000008152870 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USDT | 0.000000004830925 | | 0.000000004830925 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70771 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001835970 | | 0.000000001835970 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.027653989396845 | | 0.027653989396845 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006150000 | | 0.000000006150000 |
| | | | CRO | 551.970188290000000 | | 551.970188290000000 |
| | | | DOGE | 1,019.775365986065900 | | 1,019.775365986065900 |
| | | | ETH | 1.015480066306806 | | 1.015480066306806 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.015480041110030 | | 1.015480041110030 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 136.147903625910230 | | 136.147903625910230 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | HEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | HNT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | KAVA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFT (29991140726064551 2/MONTREAL TICKET STUB #649) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38579820312460567 7/JAPAN TICKET STUB #648) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54635491242472978 7/SINGAPORE TICKET STUB #1607) | 1.000000000000000 | | 1.000000000000000 |
| | | | SLP | 9.987090000000000 | | 9.987090000000000 |
| | | | SOL | 0.000000004530579 | | 0.000000004530579 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 2.340670227898920 | | 2.340670227898920 |
| | | | USD | -493.566626420348700 | | -493.566626420348700 |
| | | | USDT | 78.465150338853860 | | 78.465150338853860 |
| | | | USTC | 0.000000007302041 | | 0.000000007302041 |
| | | | Other Activity Asserted: na - na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25686 | Name on file | FTX Trading Ltd. | ATOM | 0.050359930000000 | FTX Trading Ltd. | 0.050359930000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000000008913970 | | 0.000000008913970 |
| | | | BTC | 0.000022364711768 | | 0.000022364711768 |
| | | | ETH | 1.520411842200000 | | 1.520411842200000 |
| | | | ETHW | 0.000411822102633 | | 0.000411822102633 |
| | | | FTT | 0.721790320000000 | | 0.721790320000000 |
| | | | SOL | 350.766442710000000 | | 350.766442710000000 |
| | | | TRX | 0.008340000000000 | | 0.008340000000000 |
| | | | USD | 0.000000007641660 | | 0.000000007641660 |
| | | | USDT | 0.006519758626165 | | 0.006519758626165 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38563 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002224230 | FTX Trading Ltd. | 0.000000002224230 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006947270 | | 0.000000006947270 |
| | | | BTC | 0.003617197512918 | | 0.003617197512918 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.094852864000000 | | 0.094852864000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008051120 | | 0.000000008051120 |
| | | | NFT (35270395729241666 0/FTX EU - WE ARE HERE! #209096) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36951363914302404 5/FTX EU - WE ARE HERE! #209133) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39237945769492140 0/HUNGARY TICKET STUB #1139) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54573517415662666 1/FTX EU - WE ARE HERE! #209117) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 300000.000000000000000 | | 300000.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000028750517800 | | 0.000028750517800 |
| | | | USDT | 372.800000000742700 | | 372.800000000742700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6637 | Name on file | FTX Trading Ltd. | ATOMBULL | 999.278000000000000 | FTX Trading Ltd. | 999.278000000000000 |
| | | | BNB | 0.000000002322030 | | 0.000000002322030 |
| | | | BTC | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 2.000145000000000 | | 2.000145000000000 |
| | | | ETHW | 2.000145000000000 | | 2.000145000000000 |
| | | | FTT | 85.984007707618450 | | 85.984007707618450 |
| | | | LINKBULL | 749.751765000000000 | | 749.751765000000000 |
| | | | NFT (38636593017568845 3/FTX EU - WE ARE HERE! #65495) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47062714926004987 8/FTX EU - WE ARE HERE! #65419) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (55575019410865432 3/FTX EU - WE ARE HERE! #65593) | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHIBULL | 599936.410000000000000 | | 599936.410000000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 0.000000011933924 | | 0.000000011933924 |
| | | | USDT | 173.096905229708940 | | 173.096905229708940 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9622 | Name on file | FTX Trading Ltd. | NFT (40728311914865706 5/FTX EU - WE ARE HERE! #279466) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (42773694462441882 3/FTX EU - WE ARE HERE! #279454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44018100851180767 8/THE HILL BY FTX #36635) | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.117475319000000 | | 0.117475319000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 44298 | Name on file | FTX Trading Ltd. | FTT | 25.173110920000000 | FTX Trading Ltd. | 25.173110920000000 |
| | | | NFT (383828369780976043/FTX AU - WE ARE HERE! #57808) | | | 1.000000000000000 |
| | | | NFT (386289360320363558/FTX EU - WE ARE HERE! #154236) | | | 1.000000000000000 |
| | | | NFT (392734794468033912/FTX EU - WE ARE HERE! #154318) | | | 1.000000000000000 |
| | | | NFT (469764194000056724/FTX AU - WE ARE HERE! #154281) | | | 1.000000000000000 |
| | | | NFT (519408623993061876/FTX AU - WE ARE HERE! #21221) | | | 1.000000000000000 |
| | | | POLIS | 0.059027410000000 | | 0.059027410000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.000000185799639 | | -0.000000185799639 |
| | | | USDT | 337.148155303702900 | | 337.148155303702900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16858 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 16.000014000000000 | | 16.000014000000000 |
| | | | USD | 0.026524325330041 | | 0.026524325330041 |
| | | | USDT | 1,742.893805559496700 | | 1,742.893805559496700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53491 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | ALICE | 12.412586910000000 | | 12.412586910000000 |
| | | | APE | 29.773156730000000 | | 29.773156730000000 |
| | | | ATOM | 6.336510200000000 | | 6.336510200000000 |
| | | | AUDIO | 44.965646510000000 | | 44.965646510000000 |
| | | | AURY | 34.495799880000000 | | 34.495799880000000 |
| | | | AVAX | 4.685749220000000 | | 4.685749220000000 |
| | | | AXS | 3.815076750000000 | | 3.815076750000000 |
| | | | BAO | 14.000000000000000 | | 14.000000000000000 |
| | | | BIT | 290.798940890000000 | | 290.798940890000000 |
| | | | BNB | 1.108652190000000 | | 1.108652190000000 |
| | | | BOBA | 3.230872830000000 | | 3.230872830000000 |
| | | | CHZ | 2,124.110220310000000 | | 2,124.110220310000000 |
| | | | CRV | 51.440548650000000 | | 51.440548650000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 603.820176610000000 | | 603.820176610000000 |
| | | | DOT | 13.606323960000000 | | 13.606323960000000 |
| | | | ENJ | 53.312299110000000 | | 53.312299110000000 |
| | | | ENS | 7.214963570000000 | | 7.214963570000000 |
| | | | ETHW | 0.206486520000000 | | 0.206486520000000 |
| | | | FTT | 11.023683310000000 | | 11.023683310000000 |
| | | | GALA | 2,299.648330320000000 | | 2,299.648330320000000 |
| | | | IMX | 34.751673060000000 | | 34.751673060000000 |
| | | | KIN | 26.000000000000000 | | 26.000000000000000 |
| | | | LINK | 20.528987270000000 | | 20.528987270000000 |
| | | | LOOKS | 318.753004090000000 | | 318.753004090000000 |
| | | | MANA | 188.824429520000000 | | 188.824429520000000 |
| | | | MAPS | 0.015958265000000 | | 0.015958265000000 |
| | | | MATH | 90.342047460000000 | | 90.342047460000000 |
| | | | MATIC | 142.713276670000000 | | 142.713276670000000 |
| | | | MNGO | 572.058364980000000 | | 572.058364980000000 |
| | | | NEAR | 10.542435770000000 | | 10.542435770000000 |
| | | | NFT (306665115422622558/FTX AU - WE ARE HERE! #15769) | | | 1.000000000000000 |
| | | | NFT (357039218302248870/FTX EU - WE ARE HERE! #111308) | | | 1.000000000000000 |
| | | | NFT (357430075324738929/AUSTRIA TICKET STUB #431) | | | 1.000000000000000 |
| | | | NFT (475373691953427470/FTX EU - WE ARE HERE! #111394) | | | 1.000000000000000 |
| | | | NFT (573671077274622974/FTX AU - WE ARE HERE! #27896) | | | 1.000000000000000 |
| | | | OKB | 5.392562430000000 | | 5.392562430000000 |
| | | | OXY | 0.006288610000000 | | 0.006288610000000 |
| | | | PERP | 11.274609380000000 | | 11.274609380000000 |
| | | | SAND | 95.390688980000000 | | 95.390688980000000 |
| | | | SHIB | 1,175,284.149571600000000 | | 1,175,284.149571600000000 |
| | | | SPELL | 11,168.049011010000000 | | 11,168.049011010000000 |
| | | | STEP | 374.104585240000000 | | 374.104585240000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 1,066.052021401790600 | | 1,066.052021401790600 |
| | | | USDT | 7,157.831958622340000 | | 7,157.831958622340000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58294 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000039934860 | FTX Trading Ltd. | 0.000000039934860 |
| | | | LUNA2_LOCKED | 0.000000093181341 | | 0.000000093181341 |
| | | | LUNC | 0.008695900000000 | | 0.008695900000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 26.818978732654028 | | 26.818978732654028 |
| | | | USDT | 0.000000006273346 | | 0.000000006273346 |
| | | | Other Activity Asserted: Not sure - Not sure | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39905 | Name on file | FTX Trading Ltd. | 1INCH | 0.000050000000000 | FTX Trading Ltd. | 0.000050000000000 |
| | | | AAPL | 0.000000050000000 | | 0.000000050000000 |
| | | | AAVE | 0.729281729611000 | | 0.729281729611000 |
| | | | ABNB | 0.000005000000000 | | 0.000005000000000 |
| | | | ALPHA | 11.000355000000000 | | 11.000355000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-20210326 | 0.000000000000000 | | 0.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ASD | | | 7.535940980000000 |
| | | | ASD-20210625 | | | 0.000000000000007 |
| | | | ASD-PERP | | | 0.000000000000477 |
| | | | ATLAS | | | 8,170.010000000000000 |
| | | | ATOM-20210326 | | | -0.000000000000014 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000003 |
| | | | AVAX-20210924 | | | -0.000000000000021 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL | | | 0.000000002500000 |
| | | | BAND | | | 3.700018500000000 |
| | | | BAND-PERP | | | -0.000000000000035 |
| | | | BAT | | | 41.997358750000000 |
| | | | BCH | | | 0.000000006008393 |
| | | | BCH-20200327 | | | 0.000000000000000 |
| | | | BCH-20200925 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.219898613000000 |
| | | | BNB-20200327 | | | -0.000000000000007 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-20210326 | | | -0.000000000000002 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BSVBULL | | | 0.033600000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.077098729063515 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTMX-20200327 | | | -0.000000000000454 |
| | | | BULL | | | 0.000002890899750 |
| | | | BVOL | | | 0.000002001352000 |
| | | | CBSE | | | -0.000000000316110 |
| | | | COIN | | | 0.000306424328591 |
| | | | COMP-20210326 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.000005100000000 |
| | | | CRV | | | 231.000795000000000 |
| | | | DAI | | | 0.098304250000000 |
| | | | DEFI-20200925 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DENT | | | 97.945725000000000 |
| | | | DOGE | | | 948.006800000000000 |
| | | | DOT-20210326 | | | 0.000000000000022 |
| | | | DOT-20210625 | | | 0.000000000000007 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 |
| | | | EDEN | | | 141.500627500000000 |
| | | | ENS | | | 2.500012500000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.972444484224009 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-20200327 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.012352515395000 |
| | | | ETH-PERP | | | 0.000000000000009 |
| | | | ETHW | | | 0.983444466730110 |
| | | | FB | | | 0.000004100000000 |
| | | | FIDA | | | 47.128472290000000 |
| | | | FIDA_LOCKED | | | 1.378640040000000 |
| | | | FIL-20201225 | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.010715000000000 |
| | | | FTT | | | 315.674534649263200 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GME | | | 1.526887727936000 |
| | | | GMEPRE | | | -0.000000004110340 |
| | | | HNT-PERP | | | -0.000000000000007 |
| | | | HOOD | | | 2.002362928087032 |
| | | | HOOD_PRE | | | 0.000000004938200 |
| | | | HT-20200327 | | | -0.000000000000028 |
| | | | HT-PERP | | | 0.000000000000058 |
| | | | IBVOL | | | 0.000008806660000 |
| | | | ICP-PERP | | | 0.000000000000006 |
| | | | IMX | | | 50.000250000000000 |
| | | | INDI | | | 345.000000000000000 |
| | | | KIN | | | 110,019.350000000000000 |
| | | | KNC-PERP | | | -0.000000000000007 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA | | | 2,790.015750000000000 |
| | | | LINK | | | 1.900059500000000 |
| | | | LINK-20200327 | | | -0.000000000000008 |
| | | | LINK-20200626 | | | -0.000000000000007 |
| | | | LINK-20210625 | | | -0.000000000000104 |
| | | | LTC | | | 0.000000000525482 5 |
| | | | LTC-20201225 | | | 0.000000000000000 |
| | | | LTC-20210326 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000000011 |
| | | | MAPS | | | 812.64329200000000000 |
| | | | MATH | | | 295.18385527500000000 |
| | | | MKR | | | 0.00016923146000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 1,130.00525000000000000 |
| | | | MTL-PERP | | | -0.00000000000000056 |
| | | | OKB | | | 0.00002450500000000 |
| | | | OKB-20200327 | | | -0.00000000000000003 |
| | | | OKB-20200925 | | | -0.00000000000000007 |
| | | | OKB-20210326 | | | -0.00000000000000007 |
| | | | OKB-PERP | | | 0.00000000000000010 |
| | | | OXY | | | 68.72981400000000000 |
| | | | PAXG | | | 0.00000000081000000 |
| | | | POLIS | | | 0.04504974000000000 |
| | | | RAY | | | 0.00207500000000000 |
| | | | SLRS | | | 0.13341900000000000 |
| | | | SNX | | | 1.22817117760354000 |
| | | | SOL | | | 39.66885075000000000 |
| | | | SOL-PERP | | | -0.00000000000000000 |
| | | | SPY-20210326 | | | 0.00000000000000000 |
| | | | SQ | | | 0.00479150750000000 |
| | | | SRM | | | 430.26390550000000000 |
| | | | SRM_LOCKED | | | 58.25349815000000000 |
| | | | STEP | | | 0.00500000000000000 |
| | | | STEP-PERP | | | 0.00000000000000017 |
| | | | SUSHI | | | 0.00000000016063100 |
| | | | SUSHIBULL | | | 0.00000000014575000 |
| | | | SXP-20201225 | | | 0.00000000000000014 |
| | | | SXP-PERP | | | 0.00000000000000341 |
| | | | THETA-20210326 | | | -0.00000000000000028 |
| | | | TOMO-20200327 | | | -0.00000000000000056 |
| | | | TRU | | | 204.01203500000000000 |
| | | | TRX | | | 0.00000500000000000 |
| | | | TSLA | | | 0.00000165000000000 |
| | | | TSM | | | 0.15647865075000000 |
| | | | TSM-20210326 | | | 0.00000000000000000 |
| | | | UNI | | | 0.02818699156725700 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | UNISWAP-20210924 | | | 0.00000000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000000 |
| | | | USD | Undetermined* | | 9,676.87122066494300000 |
| | | | USDT | | | 0.50974116493576900 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XTZ-20200327 | | | -0.00000000000000003 |
| | | | XTZ-20210326 | | | 0.00000000000000021 |
| | | | XTZ-20210625 | | | -0.00000000000000092 |
| | | | XTZ-PERP | | | -0.00000000000000015 |
| | | | YFI | | | 0.00000001056000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Other Activity Asserted: None - None

0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35039 | Name on file | FTX Trading Ltd. | BTC | 0.05621152000000000 | FTX Trading Ltd. | 0.05621152000000000 |
| | | | ETH | 0.75370512000000000 | | 0.75370512000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32423 | Name on file | FTX Trading Ltd. | AAPL | 0.16000000000000000 | FTX Trading Ltd. | 0.16000000000000000 |
| | | | AVAX | | | 1.26858357225092000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BNB | 0.00000000044670200 | | 0.00000000044670200 |
| | | | BTC | 0.00000000151860600 | | 0.00000000151860600 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | ETH | | | 0.16340282077337800 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.16293385000000000 | | 0.16293385000000000 |
| | | | FTT | 2.00767548535571510 | | 2.00767548535571510 |
| | | | KIN | 3.00000000000000000 | | 3.00000000000000000 |
| | | | MATIC | 174.71115022789420000 | | 174.71115022789420000 |
| | | | NFT (372889108375504942/FTX AU - WE ARE HERE! #800) | | | 1.00000000000000000 |
| | | | NFT (391439942587993767/FTX AU - WE ARE HERE! #24470) | | | 1.00000000000000000 |
| | | | NFT (502255520805747152/FTX AU - WE ARE HERE! #805) | | | 1.00000000000000000 |
| | | | TOMO | 1.00822540000000000 | | 1.00822540000000000 |
| | | | TOMO-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | TSLA | 0.25000000000000000 | | 0.25000000000000000 |
| | | | UBXT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 232.485798476818250 | | 232.485798476818250 |
| | | | USDT | | | 108.370945311161920 |
| | | | XTZ-PERP | -0.00000000000000035 | | -0.00000000000000035 |

Other Activity Asserted: None - None

0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60758* | Name on file | FTX Trading Ltd. | ETH | 0.00996209630869800 | FTX Trading Ltd. | 0.00996209630869800 |
| | | | ETHW | 0.00000000630869800 | | 0.00000000630869800 |
| | | | USD | 11,677.98079151447200000 | | 11,677.98079151447200000 |
| | | | USDT | 0.00000000014098225 | | 0.00000000014098225 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32427 | Name on file | FTX Trading Ltd. | BIT | 468.91089000000000000 | FTX Trading Ltd. | 468.91089000000000000 |

60758*: Claim is also included as a Surviving Claim in the Debtors' Seventieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BLT | 133.974540000000000 | | 133.974540000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.882913840000000 | | 0.882913840000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005569100000000 | | 0.005569100000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 21.788837725790700 | | 21.788837725790700 |
| | | | USDT | 8.213038702432524 | | 8.213038702432524 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47915 | Name on file | | AVAX-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BTC | 0.001445022326440 | | 0.001445022326440 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DOGE | | | 1,603.138857531965000 |
| | | | ETH | 0.000454448663280 | | 0.000454448663280 |
| | | | ETHBULL | 1.000003771000000 | | 1.000003771000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000445443659820 | | 0.000445443659820 |
| | | | FTT | 33.232765090000000 | | 33.232765090000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | | | 111.590593636693240 |
| | | | MTA | 575.000000000000000 | | 575.000000000000000 |
| | | | RAY | 111.670615920000000 | | 111.670615920000000 |
| | | | SAND | 79.000390000000000 | | 79.000390000000000 |
| | | | SOL | | | 2.326003827745718 |
| | | | SOL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | SRM | 214.372671090000000 | | 214.372671090000000 |
| | | | SRM_LOCKED | 3.646210790000000 | | 3.646210790000000 |
| | | | STEP | 1,127.800000000000000 | | 1,127.800000000000000 |
| | | | TRU | 68.000000000000000 | | 68.000000000000000 |
| | | | USD | 3.911023659971939 | | 3.911023659971939 |
| | | | XRP | 72.102614231592630 | | 72.102614231592630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25694 | Name on file | FTX Trading Ltd. | ADA-PERP | 3,875.000000000000000 | FTX Trading Ltd. | 3,875.000000000000000 |
| | | | ATOM-PERP | 9.860000000000000 | | 9.860000000000000 |
| | | | BNB | 3.769000001726489 | | 3.769000001726489 |
| | | | BTC | 0.005199088000000 | | 0.005199088000000 |
| | | | CRO | 70.000000000000000 | | 70.000000000000000 |
| | | | DOGE | 2,461.439437000000000 | | 2,461.439437000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 33.894418200000000 | | 33.894418200000000 |
| | | | NEAR-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | NFT (31585063445924953)/FTX EU - WE ARE HERE! #97423) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (320706395288695136)/FTX EU - WE ARE HERE! #96726) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348965856909674526)/FTX AU - WE ARE HERE! #25805) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (419911254485367380)/FTX AU - WE ARE HERE! #25778) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547141917162189587)/FTX EU - WE ARE HERE! #97787) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.005000000000000 | | 0.005000000000000 |
| | | | TRX | 0.000820000000000 | | 0.000820000000000 |
| | | | USD | -1,715.812214898569000 | | -1,715.812214898569000 |
| | | | USDT | 6,137.232361570961000 | | 6,137.232361570961000 |
| | | | VET-PERP | 3,105.000000000000000 | | 3,105.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42953 | Name on file | FTX Trading Ltd. | FTT | 0.073265120405692 | FTX Trading Ltd. | 0.073265120405692 |
| | | | SOL | 49.996150300000000 | | 49.996150300000000 |
| | | | TRX | | | 3,485.690885544583000 |
| | | | USD | 545.079105981636000 | | 545.079105981636000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19022 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 1,002.567568820000000 | | 1,002.567568820000000 |
| | | | USDT | 0.000000008382438 | | 0.000000008382438 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82647 | Name on file | FTX Trading Ltd. | BNB | 0.000000013531230 | FTX Trading Ltd. | 0.000000013531230 |
| | | | FTT | 25.100000002256895 | | 25.100000002256895 |
| | | | USD | 0.000000009044163 | | 0.000000009044163 |
| | | | USDT | 0.743237189134380 | | 0.743237189134380 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13513 | Name on file | FTX Trading Ltd. | BCH | 0.000028600000000 | FTX Trading Ltd. | 0.000028600000000 |
| | | | BTC | 0.240773110000000 | | 0.240773110000000 |
| | | | ETH | 12.000172470000000 | | 12.000172470000000 |
| | | | ETHW | 12.003601300000000 | | 12.003601300000000 |
| | | | LINK | 128.580072740000000 | | 128.580072740000000 |
| | | | LTC | 0.000142790000000 | | 0.000142790000000 |
| | | | XRP | 4,170.938207220000000 | | 4,170.938207220000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43507 | Name on file | FTX Trading Ltd. | TRX | 0.000005000000000 | FTX Trading Ltd. | 0.000005000000000 |
| | | | USD | 0.026822951982170 | | 0.026822951982170 |
| | | | USDT | | | 4,068.312227874175300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76712 | Name on file | FTX Trading Ltd. | ETH | 8.693289400000000 | FTX Trading Ltd. | 8.693289400000000 |
| | | | ETHW | 8.693289400000000 | | 8.693289400000000 |
| | | | FTT | 1,159.768000000000000 | | 1,159.768000000000000 |
| | | | LUNA2 | 0.007685938545400 | | 0.007685938545400 |
| | | | LUNA2_LOCKED | 0.001793385660000 | | 0.001793385660000 |
| | | | LUNC | 167.362930000000000 | | 167.362930000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 0.002558195200000 | | 0.002558195200000 |
| | | | USDT | 11,129.459835081710000 | | 11,129.459835081710000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77799 | Name on file | FTX Trading Ltd. | BNB | 7.928209743676717 | FTX Trading Ltd. | 7.928209743676717 |
| | | | BTC | 0.221847994315260 | | 0.221847994315260 |
| | | | DOGE | 808.260196869783300 | | 808.260196869783300 |
| | | | ETH | 1.651332737061360 | | 1.651332737061360 |
| | | | ETHW | 1.651332737061360 | | 1.651332737061360 |
| | | | FTT | 25.125758580000000 | | 25.125758580000000 |
| | | | FTT-PERP | 10.300000000000000 | | 10.300000000000000 |
| | | | TRX | | | 40.072361130891600 |
| | | | USD | -30.234205053052886 | | -30.234205053052886 |
| | | | USDT | 9,185.440451358125000 | | 9,185.440451358125000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45964 | Name on file | FTX Trading Ltd. | DAI | 0.021872340000000 | FTX Trading Ltd. | 0.021872340000000 |
| | | | ETH | 4.741115680000000 | | 4.741115680000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001115680000000 | | 0.001115680000000 |
| | | | PERP | 25,755.400000000000000 | | 25,755.400000000000000 |
| | | | TRX | 0.007840000000000 | | 0.007840000000000 |
| | | | USD | 1,720.222996518522000 | | 1,720.222996518522000 |
| | | | USDT | 1,852.842360078592500 | | 1,852.842360078592500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46410 | Name on file | FTX Trading Ltd. | ATLAS | 440.000000000000000 | FTX Trading Ltd. | 440.000000000000000 |
| | | | COIN | 0.000000006550428 | | 0.000000006550428 |
| | | | FIDA | 4.118201300000000 | | 4.118201300000000 |
| | | | FIDA_LOCKED | 0.275506320000000 | | 0.275506320000000 |
| | | | FTM | 25.997478000000000 | | 25.997478000000000 |
| | | | FTT | 7.394743000000000 | | 7.394743000000000 |
| | | | HGET | 11.450000000000000 | | 11.450000000000000 |
| | | | MAPS | 339.944681000000000 | | 339.944681000000000 |
| | | | MATIC | 19.998060000000000 | | 19.998060000000000 |
| | | | MER | 99.980000000000000 | | 99.980000000000000 |
| | | | OXY | 23.000000000000000 | | 23.000000000000000 |
| | | | POLIS | 6.200000000000000 | | 6.200000000000000 |
| | | | RAY | 1.527058960000000 | | 1.527058960000000 |
| | | | RUNE | 6.999185200000000 | | 6.999185200000000 |
| | | | SLRS | 84.000000000000000 | | 84.000000000000000 |
| | | | SRM | 18.224175420000000 | | 18.224175420000000 |
| | | | SRM_LOCKED | 0.190930080000000 | | 0.190930080000000 |
| | | | SUSHI | 4.996563000000000 | | 4.996563000000000 |
| | | | TRX | 115.740406223442480 | | 115.740406223442480 |
| | | | USD | 2.446764381601480 | | 2.446764381601480 |
| | | | USDT | 1.901448137783319 | | 1.901448137783319 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48001 | Name on file | FTX Trading Ltd. | BTC | 0.000000001263650 | FTX Trading Ltd. | 0.000000001263650 |
| | | | ETH | 0.000000008875500 | | 0.000000008875500 |
| | | | FB | 15.026269976798070 | | 15.026269976798070 |
| | | | FTT | 155.000025003166300 | | 155.000025003166300 |
| | | | SOL | 56.030155580000000 | | 56.030155580000000 |
| | | | USD | 3.990955652911980 | | 3.990955652911980 |
| | | | USDT | 36.528441008566640 | | 36.528441008566640 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8753 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000005 |
| | | | BNB | | | 0.010840849015450 |
| | | | C98 | | | 30.000000000000000 |
| | | | COPE | | | 49.996678000000000 |
| | | | FTT | | | 25.095117400000000 |
| | | | LUNC-PERP | | | -0.000000000000010 |
| | | | MATIC | | | 0.000000008080140 |
| | | | SOL | | | 2.348484345729490 |
| | | | SOL-PERP | | | 0.000000000000008 |
| | | | USD | 137.373916601879980 | | 137.373916601879980 |
| | | | USDT | | | 0.000000000418476 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: 137 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52147 | Name on file | FTX Trading Ltd. | FTT | 0.05787420563168 | FTX Trading Ltd. | 0.05787420563168 |
| | | | MANA | 0.00000000300000 | | 0.00000000300000 |
| | | | POLIS | 0.00000000632190 6 | | 0.00000000632190 6 |
| | | | USD | 0.05668028456703 0 | | 0.05668028456703 0 |
| | | | USDT | 167.318100249715460 | | 167.318100249715460 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39747 | Name on file | FTX Trading Ltd. | ETH | 7.049459210000000 | FTX Trading Ltd. | 7.049459210000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43174 | Name on file | FTX Trading Ltd. | BTC | 0.114832350000000 | FTX Trading Ltd. | 0.114832350000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USDT | 0.528592930000000 | | 0.528592930000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74752 | Name on file | FTX Trading Ltd. | BTC | 0.012307680000000 | FTX Trading Ltd. | 0.012307680000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.130562170000000 | | 0.130562170000000 |
| | | | ETHW | 0.129500490000000 | | 0.129500490000000 |
| | | | SPY | 1.530405630000000 | | 1.530405630000000 |
| | | | USD | 7.008985520000000 | | 7.008985520000000 |
| | | | USDT | 0.000000885535491 | | 0.000000885535491 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49632 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB | 0.000000005989415 | | 0.000000005989415 |
| | | | ETH | 0.000074803237160 | | 0.000074803237160 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000000009280938 | | 0.000000009280938 |
| | | | FTT | 0.000000010315917 | | 0.000000010315917 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 4,382.568444665695000 | | 4,382.568444665695000 |
| | | | USDT | 5,490.470000026785000 | | 5,490.470000026785000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44804 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.648879123896010 |
| | | | BNB | | | 0.411001290977220 |
| | | | BNT | | | 25.533893079720940 |
| | | | BTC | 0.000000004583000 | | 0.000000004583000 |
| | | | CEL | | | 5.978031083114163 |
| | | | DOGE | | | 144.904424693284340 |
| | | | FTT | 9.498195000000000 | | 9.498195000000000 |
| | | | LTC | | | 0.504143345712320 |
| | | | LUNA2 | | | 0.157779216100000 |
| | | | LUNA2_LOCKED | | | 0.368151504200000 |
| | | | LUNC | | | 34,356.756489969500000 |
| | | | RAY | | | 6.006538825883300 |
| | | | TOMO | | | 2.283575491997379 |
| | | | TRX | | | 4,205.515888773460000 |
| | | | USD | 377.564260316310100 | | 377.564260316310100 |
| | | | USDT | | | 817.707074399575600 |
| | | | XRP | | | 50.944128527411110 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51058 | Name on file | FTX Trading Ltd. | BTC | 2.017186639953050 | FTX Trading Ltd. | 2.017186639953050 |
| | | | ETH | | | 10.127505265177030 |
| | | | ETHW | 10.073490374793640 | | 10.073490374793640 |
| | | | FTT | 25.098480000000000 | | 25.098480000000000 |
| | | | GODS | 3,164.898555000000000 | | 3,164.898555000000000 |
| | | | USD | -0.391197743423318 | | -0.391197743423318 |
| | | | USDT | | | 2.045329624519941 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6210 | Name on file | FTX Trading Ltd. | BNB | 0.220000000000000 | FTX Trading Ltd. | 0.008860722538920 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.184600000000000 | | 0.000980080619251 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 80.450000000000000 | | 25.031984984498923 |
| | | | NFT (447201392104710 33/FTX AU - WE ARE HERE! #19340) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.270133884495871 | | 0.270133884495871 |
| | | | USDT | 112.100000000000000 | | 0.000000003443219 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserts that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34798 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | Undetermined* | | | 10,727.424644815666000 |
| | | | USDT | | | | 6,858.082673476268000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24184 | Name on file | FTX Trading Ltd. | ATLAS | 6,447.796898190000000 | | FTX Trading Ltd. | 6,447.796898190000000 |
| | | | BAT | 22.011176630000000 | | | 22.011176630000000 |
| | | | BTC | 0.010090810000000 | | | 0.010090810000000 |
| | | | ETH | 0.035513210000000 | | | 0.035513210000000 |
| | | | ETHW | 0.038336040000000 | | | 0.038336040000000 |
| | | | FTM | 3993.494461710000000 | | | 3993.494461710000000 |
| | | | FTT | 0.000000001583820 | | | 0.000000001583820 |
| | | | HOOD | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 4.803730320000000 | | | 4.803730320000000 |
| | | | NFT (369753557479108751/FTX AU - WE ARE HERE! #19034) | | | | 1.000000000000000 |
| | | | RAY | 143.196569700000000 | | | 143.196569700000000 |
| | | | SOL | 0.767869380000000 | | | 0.767869380000000 |
| | | | USD | 308.026455896124960 | | | 308.026455896124960 |
| | | | USDT | 0.000000000528703 | | | 0.000000000528703 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33403 | Name on file | FTX Trading Ltd. | TRX | 0.000004100000000 | | FTX Trading Ltd. | 0.000000409065800 |
| | | | TRY | | | | 0.000000000000000 |
| | | | USD | 1,869.330000000000000 | | | 1,869.327833545036000 |
| | | | USDT | | | | 0.000000003251273 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47627 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009092678 | | FTX Trading Ltd. | 0.000000009092678 |
| | | | BAO | 130,820.732252640000000 | | | 130,820.732252640000000 |
| | | | BTC | 0.231187349473562 | | | 0.231187349473562 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000003698930 | | | 0.000000003698930 |
| | | | ETH | 0.902294962584940 | | | 0.902294962584940 |
| | | | ETHBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000002850800 | | | 0.000000002850800 |
| | | | FTT | 199.793642130000000 | | | 199.793642130000000 |
| | | | FTT-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LOOKS | 0.000000012132720 | | | 0.000000012132720 |
| | | | LUNA2 | 0.304143879700000 | | | 0.304143879700000 |
| | | | LUNA2_LOCKED | 0.707501479300000 | | | 0.707501479300000 |
| | | | NFT (344687882225158753/THE HILL BY FTX #32419) | | | | 1.000000000000000 |
| | | | NFT (443248363191156722/FTX AU - WE ARE HERE! #41373) | | | | 1.000000000000000 |
| | | | NFT (553424034283165060/FTX AU - WE ARE HERE! #41418) | | | | 1.000000000000000 |
| | | | SOL | 0.002421909891200 | | | 0.002421909891200 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | UNI | 0.000000009507052 | | | 0.000000009507052 |
| | | | USD | 43.533197097946750 | | | 43.533197097946750 |
| | | | USDT | 0.000000010471456 | | | 0.000000010471456 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49968 | Name on file | FTX Trading Ltd. | NFT (466712742092188923/HUNGARY TICKET STUB #1711) | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (474128659171339312/THE HILL BY FTX #18873) | | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 86,723.131154930950000 | | | 86,723.131154930950000 |
| | | | USDT | 0.000000003689354 | | | 0.000000003689354 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68168 | Name on file | FTX Trading Ltd. | BAND | 0.114769428689988 | | FTX Trading Ltd. | 0.114769428689988 |
| | | | BAND-PERP | -0.100000000000009 | | | -0.100000000000009 |
| | | | ETH | 0.000623236619170 | | | 0.000623236619170 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GMT | 0.000000001424340 | | | 0.000000001424340 |
| | | | HT | 242.100000000000000 | | | 242.100000000000000 |
| | | | NFT (467918086468591504/AUSTIN TICKET STUB #1676) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1,148.738523625300300 | | | 1,148.738523625300300 |
| | | | | | | | |
| | | | Other Activity Asserted: 0 - Zero (I can't choose No?) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9639 | Name on file | FTX Trading Ltd. | FTT | 31.805261982583307 | | FTX Trading Ltd. | 31.805261982583307 |
| | | | USD | 0.000000006766880 | | | 0.000000006766880 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38127 | Name on file | FTX Trading Ltd. | ETH | 0.521641711935050 | | FTX Trading Ltd. | 0.521641711935050 |
| | | | ETHW | 0.518782412453580 | | | 0.518782412453580 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 150.363699830000000 | | 150.363699830000000 |
| | | | USD | 10,379.550328701609000 | | 10,379.550328701609000 |
| | | | USDT | 0.000000000926734 | | 0.000000000926734 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials in such customer's accounts. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60900 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,355.986528350450000 | | 3,355.986528350450000 |
| | | | Other Activity Asserted: NA - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7754 | Name on file | FTX Trading Ltd. | AXS | 0.000000001718192 | FTX Trading Ltd. | 0.000000001718192 |
| | | | BNB | 0.000000011928305 | | 0.000000011928305 |
| | | | BTC | 0.122108075851689 | | 0.122108075851689 |
| | | | CEL | 0.000000002474540 | | 0.000000002474540 |
| | | | DOGE | 0.000000007934677 | | 0.000000007934677 |
| | | | ETH | 0.000000003118121 | | 0.000000003118121 |
| | | | ETHW | 1.232226530000000 | | 1.232226530000000 |
| | | | EUR | 0.001172907361693 | | 0.001172907361693 |
| | | | SOL | 0.000000008718657 | | 0.000000008718657 |
| | | | USD | 8.777047898360928 | | 8.777047898360928 |
| | | | USDT | 0.000050756840535 | | 0.000050756840535 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42213 | Name on file | FTX Trading Ltd. | ADABULL | 541.286422000000000 | FTX Trading Ltd. | 541.286422000000000 |
| | | | ALGO | 1.913060000000000 | | 1.913060000000000 |
| | | | APE | 0.096706000000000 | | 0.096706000000000 |
| | | | AVAX | 3.100000000000000 | | 3.100000000000000 |
| | | | BCH | 0.000787965000000 | | 0.000787965000000 |
| | | | BTC | 0.000000007500000 | | 0.000000007500000 |
| | | | CVX | 19.200000000000000 | | 19.200000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTM | 0.000000007253269 | | 0.000000007253269 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNC | 277,276.675822000000000 | | 277,276.675822000000000 |
| | | | SOL | 0.019658000000000 | | 0.019658000000000 |
| | | | TOMO | 0.126236000000000 | | 0.126236000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -26.777058579205896 | | -26.777058579205896 |
| | | | USDT | 0.000000005245736 | | 0.000000005245736 |
| | | | YFII | 0.000000005000000 | | 0.000000005000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73898 | Name on file | FTX Trading Ltd. | ALCX | 6.255000000000000 | FTX Trading Ltd. | 6.255000000000000 |
| | | | DOGE-PERP | 1,345.000000000000000 | | 1,345.000000000000000 |
| | | | USD | 254.468601657500000 | | 254.468601657500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32412 | Name on file | FTX Trading Ltd. | AAVE | 0.009971500000000 | FTX Trading Ltd. | 0.009971500000000 |
| | | | AMPL | 2.424731164158774 | | 2.424731164158774 |
| | | | ATLAS | 9.868900000000000 | | 9.868900000000000 |
| | | | AXS | 0.199962000000000 | | 0.199962000000000 |
| | | | BNB | 0.009981000000000 | | 0.009981000000000 |
| | | | CHZ | 9.986700000000000 | | 9.986700000000000 |
| | | | FTT | 0.099924000000000 | | 0.099924000000000 |
| | | | IMX | 0.099050000000000 | | 0.099050000000000 |
| | | | KSHIB | 499.905000000000000 | | 499.905000000000000 |
| | | | LINK | 0.099848000000000 | | 0.099848000000000 |
| | | | LTC | 0.009993920000000 | | 0.009993920000000 |
| | | | MATIC | 9.996200000000000 | | 9.996200000000000 |
| | | | RSR | 219.958200000000000 | | 219.958200000000000 |
| | | | SAND | 0.996960000000000 | | 0.996960000000000 |
| | | | SHIB | 399,981.000000000000000 | | 399,981.000000000000000 |
| | | | SOL | 0.009880300000000 | | 0.009880300000000 |
| | | | TULIP | 0.099620000000000 | | 0.099620000000000 |
| | | | UNI | 0.099810000000000 | | 0.099810000000000 |
| | | | USD | 25.220626789700000 | | 25.220626789700000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15886 | Name on file | FTX Trading Ltd. | AAVE | 0.019986700000000 | FTX Trading Ltd. | 0.019986700000000 |
| | | | ALICE | 0.999810000000000 | | 0.999810000000000 |
| | | | ATLAS | 579.889800000000000 | | 579.889800000000000 |
| | | | AUDIO | 0.990500000000000 | | 0.990500000000000 |
| | | | AXS | 1.699772000000000 | | 1.699772000000000 |
| | | | BNB | 0.099966750000000 | | 0.099966750000000 |
| | | | BTC | 0.000999810000000 | | 0.000999810000000 |
| | | | CHR | 9.998100000000000 | | 9.998100000000000 |
| | | | CHZ | 59.988600000000000 | | 59.988600000000000 |
| | | | CRO | 19.986700000000000 | | 19.986700000000000 |
| | | | DOGE | 66.980145000000000 | | 66.980145000000000 |
| | | | ETH | 0.027000000000000 | | 0.027000000000000 |
| | | | ETHW | 0.027000000000000 | | 0.027000000000000 |
| | | | GALA | 40.000000000000000 | | 40.000000000000000 |
| | | | LINK | 1.999145000000000 | | 1.999145000000000 |
| | | | LTC | 0.049966750000000 | | 0.049966750000000 |
| | | | LUA | 0.060290000000000 | | 0.060290000000000 |
| | | | MNGO | 39.992400000000000 | | 39.992400000000000 |
| | | | MTA | 41.992020000000000 | | 41.992020000000000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SAND | | 0.99848000000000 | | 0.99848000000000 |
| | | | SHIB | | 699,886.00000000000000 | | 699,886.00000000000000 |
| | | | SLP | | 559.85180000000000 | | 559.85180000000000 |
| | | | SOL | | 1.19996200000000 | | 1.19996200000000 |
| | | | TULIP | | 0.99981000000000 | | 0.99981000000000 |
| | | | UNI | | 0.69986700000000 | | 0.69986700000000 |
| | | | USD | | 3.00921786750000 | | 3.00921786750000 |
| | | | VGX | | 0.99905000000000 | | 0.99905000000000 |
| | | | XRP | | 21.00000000000000 | | 21.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22655 | Name on file | FTX Trading Ltd. | AMPL | | 0.12830402274908 | FTX Trading Ltd. | 0.12830402274908 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | | 230.00000000000000 | | 230.00000000000000 |
| | | | CRO | | 67.51227504000000 | | 67.51227504000000 |
| | | | FTT | | 9.29205909000000 | | 9.29205909000000 |
| | | | NFT (314112264439426821/FTX EU - WE ARE HERE! #147037) | | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (474482203009732085/FTX EU - WE ARE HERE! #146930) | | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (478815508424975042/THE HILL BY FTX #26359) | | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (535575320191773396/FTX CRYPTO CUP 2022 KEY #18841) | | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (564495698973535914/FTX EU - WE ARE HERE! #146773) | | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | | 0.39501050000000 | | 0.39501050000000 |
| | | | SRM | | 30.28557985000000 | | 30.28557985000000 |
| | | | SRM_LOCKED | | 0.82880703000000 | | 0.82880703000000 |
| | | | USD | | 0.04932896697970 | | 0.04932896697970 |
| | | | USDT | | 0.00000006159147 | | 0.00000006159147 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84794 | Name on file | FTX Trading Ltd. | FTT | | 0.19996000000000 | FTX Trading Ltd. | 0.19996000000000 |
|---|---|---|---|---|---|---|---|
| | | | MNGO | | 2,089.58200000000000 | | 2,089.58200000000000 |
| | | | POLIS | | 59.88802000000000 | | 59.88802000000000 |
| | | | SRM | | 64.97380000000000 | | 64.97380000000000 |
| | | | TRX | | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | | 3.77700001818000 | | 3.77700001818000 |
| | | | USDT | | 0.00000012744141 | | 0.00000012744141 |
| | | | | | | | |
| | | | Other Activity Asserted: No - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40456* | Name on file | FTX Trading Ltd. | AAVE | | 0.09000000000000 | FTX Trading Ltd. | 0.09000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | -0.10000000000000 | | -0.10000000000000 |
| | | | ADA-PERP | | -90.00000000000000 | | -90.00000000000000 |
| | | | ALGO-PERP | | 4.00000000000000 | | 4.00000000000000 |
| | | | AVAX-PERP | | -2.60000000000000 | | -2.60000000000000 |
| | | | BCH | | 0.00090689000000 | | 0.00090689000000 |
| | | | BNB | | 0.97000000000000 | | 0.97000000000000 |
| | | | BNB-PERP | | -0.20000000000001 | | -0.20000000000001 |
| | | | BTC | | 0.10340000000000 | | 0.10340000000000 |
| | | | BTC-PERP | | -0.00520000000000 | | -0.00520000000000 |
| | | | DOGE | | 707.00000000000000 | | 707.00000000000000 |
| | | | DOT-PERP | | -2.10000000000000 | | -2.10000000000000 |
| | | | EOS-PERP | | -36.00000000000000 | | -36.00000000000000 |
| | | | ETH | | 0.45600000000000 | | 0.45600000000000 |
| | | | ETH-PERP | | -0.00600000000000 | | -0.00600000000000 |
| | | | ETHW | | 0.49900000000000 | | 0.49900000000000 |
| | | | FTT | | 0.20000009412003 | | 0.20000009412003 |
| | | | FTT-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | | 0.50000000000000 | | 0.50000000000000 |
| | | | LTC | | 0.55000000000000 | | 0.55000000000000 |
| | | | LTC-PERP | | -0.60000000000000 | | -0.60000000000000 |
| | | | LUNA2 | | 1.42460380608000 | | 1.42460380608000 |
| | | | LUNA2_LOCKED | | 3.32407554820000 | | 3.32407554820000 |
| | | | LUNC | | 0.00692200000000 | | 0.00692200000000 |
| | | | MATIC | | 15.00000003903459 | | 15.00000003903459 |
| | | | NEAR-PERP | | -0.10000000000000 | | -0.10000000000000 |
| | | | NFT (463795409780784299/FTX CRYPTO CUP 2022 KEY #12280) | | | | 1.00000000000000 |
| | | | RNDR | | 10.40000000000000 | | 10.40000000000000 |
| | | | SNX | | 6.80000000000000 | | 6.80000000000000 |
| | | | SOL | | 2.98000000000000 | | 2.98000000000000 |
| | | | SOL-PERP | | -1.50000000000000 | | -1.50000000000000 |
| | | | TRX | | 147.00000000000000 | | 147.00000000000000 |
| | | | TRX-PERP | | -777.00000000000000 | | -777.00000000000000 |
| | | | UNI | | 1.40000000000000 | | 1.40000000000000 |
| | | | UNI-PERP | | 5.70000000000000 | | 5.70000000000000 |
| | | | USD | | 17,844.95598514025200 | | 17,844.95598514025200 |
| | | | USDT | | 0.00000023310409 | | 0.00000023310409 |
| | | | USTC | | 36.00000000000000 | | 36.00000000000000 |
| | | | XRP | | 493.85712100000000 | | 493.85712100000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23201 | Name on file | FTX Trading Ltd. | AVAX | | 26.63033969848680 | FTX Trading Ltd. | 26.63033969848680 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.00000001500000 | | 0.00000001500000 |
| | | | ETH | | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-PERP | | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | | 0.04126226000000 | | 0.04126226000000 |
| | | | GALFAN | | 0.18096000000000 | | 0.18096000000000 |
| | | | JOE | | 1,285.39518057684880 | | 1,285.39518057684800 |
| | | | LUA | | 22,759.95689191000000 | | 22,759.95689191000000 |
| | | | LUNA2 | | 26.05167049000000 | | 26.05167049000000 |
| | | | LUNA2_LOCKED | | 60.57664663000000 | | 60.57664663000000 |

40456*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNC | 5,672,806.100635290000000 | | 5,672,806.100635290000000 |
| | | | NFT (3184829080955538997/FTX EU - WE ARE HERE! #249151) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364852905088231845/FTX EU - WE ARE HERE! #249167) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (538996479155197617/FTX EU - WE ARE HERE! #249187) | 1.000000000000000 | | 1.000000000000000 |
| | | | QI | 8,673.728303670000000 | | 8,673.728303670000000 |
| | | | SRM | 0.274783630000000 | | 0.274783630000000 |
| | | | SRM_LOCKED | 0.003229970000000 | | 0.003229970000000 |
| | | | TOMO | 84.580930094750980 | | 84.580930094750980 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | TRYB | 108.672565168655080 | | 108.672565168655080 |
| | | | TRYBBEAR | 0.000008938000000 | | 0.000008938000000 |
| | | | USD | 14.226069678306830 | | 14.226069678306830 |
| | | | USDT | 0.000000009500000 | | 0.000000009500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25565 | Name on file | FTX Trading Ltd. | ATLAS | 1.252000000000000 | FTX Trading Ltd. | 1.252000000000000 |
| | | | DOGE | 0.499800000000000 | | 0.499800000000000 |
| | | | GALA | 5.216000000000000 | | 5.216000000000000 |
| | | | GMT | 0.604200000000000 | | 0.604200000000000 |
| | | | TRX | 0.340534000000000 | | 0.340534000000000 |
| | | | USD | 0.068220150100000 | | 0.068220150100000 |
| | | | USDT | 15,213.768047780000000 | | 15,213.768047780000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9739 | Name on file | FTX Trading Ltd. | BNB | 1.000575510000000 | FTX Trading Ltd. | 1.000575510000000 |
| | | | BTC | 0.326254840000000 | | 0.326254840000000 |
| | | | ETH | 2.655948560000000 | | 2.655948560000000 |
| | | | ETHW | 7.294770180000000 | | 7.294770180000000 |
| | | | EUR | 0.231200000000000 | | 0.231200000000000 |
| | | | FTT | 67.224015380000000 | | 67.224015380000000 |
| | | | LUNA2 | 0.000114809452500 | | 0.000114809452500 |
| | | | LUNA2_LOCKED | 0.000267888722500 | | 0.000267888722500 |
| | | | LUNC | 25.000000000000000 | | 25.000000000000000 |
| | | | SOL | 2.080874960000000 | | 2.080874960000000 |
| | | | USD | 1.135273482063716 | | 1.135273482063716 |
| | | | USDT | 1,563.504498951300000 | | 1,563.504498951300000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58872* | Name on file | FTX Trading Ltd. | EUR | 0.000000003269386 | FTX Trading Ltd. | 0.000000003269386 |
| | | | FTT | 0.000000002195170 | | 0.000000002195170 |
| | | | GRT | 61.987600000000000 | | 61.987600000000000 |
| | | | LUNA2 | 0.012461052390000 | | 0.012461052390000 |
| | | | LUNA2_LOCKED | 0.029075788910000 | | 0.029075788910000 |
| | | | LUNC | 1,987.190000000000000 | | 1,987.190000000000000 |
| | | | USD | 0.018409495338885 | | 0.018409495338885 |
| | | | USDT | 0.000000005951896 | | 0.000000005951896 |
| | | | USTC | 0.472103000000000 | | 0.472103000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93064 | Name on file | FTX Trading Ltd. | APE | 0.000000005709825 | FTX Trading Ltd. | 0.000000005709825 |
| | | | BADGER | 0.000000009679150 | | 0.000000009679150 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 0.000000005600000 | | 0.000000005600000 |
| | | | ETH | 0.000000008254416 | | 0.000000008254416 |
| | | | EUR | 0.000000006549110 | | 0.000000006549110 |
| | | | FTT | 0.000036089646448 | | 0.000036089646448 |
| | | | KSHIB | 0.000000000056737 | | 0.000000000056737 |
| | | | LUNA2 | 0.004376671143000 | | 0.004376671143000 |
| | | | LUNA2_LOCKED | 0.010212232670000 | | 0.010212232670000 |
| | | | LUNC | 953.029356000000000 | | 953.029356000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAY | -0.000000011697791 | | -0.000000011697791 |
| | | | SAND | 0.000000002373857 | | 0.000000002373857 |
| | | | SHIB | 0.000000003470421 | | 0.000000003470421 |
| | | | SLP | 112,355.105377296920000 | | 112,355.105377296920000 |
| | | | SPELL | 0.000000001714775 | | 0.000000001714775 |
| | | | STMX | 0.000000008516846 | | 0.000000008516846 |
| | | | TRYB | 0.000000015267740 | | 0.000000015267740 |
| | | | USD | 0.000332033686537 | | 0.000332033686537 |
| | | | USDT | 0.000000008091411 | | 0.000000008091411 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49252 | Name on file | FTX Trading Ltd. | BTC | 0.000000000487134 | FTX Trading Ltd. | 0.000000000487134 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 14.118194010000000 | | 14.118194010000000 |
| | | | ETHW | 0.000032570000000 | | 0.000032570000000 |
| | | | EUR | 0.148905141247124 | | 0.148905141247124 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 1.008670300000000 | | 1.008670300000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

58872*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 19196 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ATLAS | 800.00000000000000 | | 800.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 50.00000000000000 | | 50.00000000000000 |
| | | | DOGE | 50.00000000000000 | | 50.00000000000000 |
| | | | DOT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 1.00000000000000 | | 1.00000000000000 |
| | | | LRC | 29.99400000000000 | | 29.99400000000000 |
| | | | LUNA2 | 0.02605724519000 | | 0.02605724519000 |
| | | | LUNA2_LOCKED | 0.06080238770000 | | 0.06080238770000 |
| | | | LUNC | 5,674.02000000000000 | | 5,674.02000000000000 |
| | | | MANA | 11.99880000000000 | | 11.99880000000000 |
| | | | POLIS | 20.00000000000000 | | 20.00000000000000 |
| | | | SAND | 12.00000000000000 | | 12.00000000000000 |
| | | | SHIB | 300,000.00000000000000 | | 300,000.00000000000000 |
| | | | SOL | 0.75000000000000 | | 0.75000000000000 |
| | | | SRM | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 30.47004691818075 | | 30.47004691818075 |
| | | | USDT | 0.00000000521887 | | 0.00000000521887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42029 | Name on file | FTX Trading Ltd. | BTC | 0.06128747000000 | FTX Trading Ltd. | 0.06128747000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.01063419860000 | | 0.01063419860000 |
| | | | ETHW | 0.48730586000000 | | 0.48730586000000 |
| | | | FTT | 0.05737605610000 | | 0.05737605610000 |
| | | | TRX | 0.00029000000000 | | 0.00029000000000 |
| | | | UNI | 0.00000003946048 | | 0.00000003946048 |
| | | | USD | 2,569.39917085744670 | | 2,569.39917085744670 |
| | | | USDT | 1,500.00050399954530 | | 1,500.00050399954530 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36961 | Name on file | FTX Trading Ltd. | BTC | 0.02599936000000 | FTX Trading Ltd. | 0.02599936000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | -0.00230000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1.23520463273894B | | 1.23520463273894B |
| | | | USDT | 76.32276948265505.0 | | 76.32276948265505.0 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6500* | Name on file | FTX Trading Ltd. | AAVE | 34.38927800000000 | FTX Trading Ltd. | 34.38927800000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 199.84374000000000 | | 199.84374000000000 |
| | | | AVAX | 76.58783237000000 | | 76.58783237000000 |
| | | | DOT | 71.19900000000000 | | 71.19900000000000 |
| | | | GBP | 0.00000000618964 | | 0.00000000618964 |
| | | | REN | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | SOL | 51.71210339000000 | | 51.71210339000000 |
| | | | TRX | 0.00017400000000 | | 0.00017400000000 |
| | | | USD | 0.65775130093505 | | 0.65775130093505 |
| | | | USDT | -0.47246956770659.0 | | -0.47246956770659.0 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63522* | Name on file | FTX Trading Ltd. | APE | 0.00000000782030 | FTX Trading Ltd. | 0.00000000782030 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.00000000507289.0 | | 0.00000000507289.0 |
| | | | BNB | 0.01999620000000.0 | | 0.01999620000000.0 |
| | | | BTC | | | 0.00080795688526.6 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000321600 | | 0.00000000321600 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 170.98728006106990.0 | | 170.98728006106990.0 |
| | | | ETH | | | 0.00500591565887 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000414147.7 | | 0.00000000414147.7 |
| | | | FTM | 0.00000001392740 | | 0.00000001392740 |
| | | | FTT | 4.28958876024301.5 | | 4.28958876024301.5 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000788111.0 | | 0.00000000788111.0 |
| | | | LOOKS | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.02066570145000.0 | | 0.02066570145000.0 |
| | | | LUNA2_LOCKED | 0.04821997005000.0 | | 0.04821997005000.0 |
| | | | MATIC | 0.00000000455735.0 | | 0.00000000455735.0 |
| | | | NFT (29264898964730629B/MONZA TICKET STUB #1198) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (38446570100506604B/FTX EU - WE ARE HERE! #98347) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (40563623824291507D/FTX EU - WE ARE HERE! #99240) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (43418431749608198B/JAPAN TICKET STUB #1955) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44251959868646871B/AUSTIN TICKET STUB #1399) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (50305044697313156B/FTX AU - WE ARE HERE! #25946) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (52203434030106450B/FTX EU - WE ARE HERE! #98840) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (54917246942829465Z/SINGAPORE TICKET STUB #1262) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57145117809950327B/MEXICO TICKET STUB #932) | 1.00000000000000 | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | | | 0.107461858856038 |
| | | | TRX | | | 0.000011020142870 |
| | | | USD | 16.716049175147294 | | 16.716049175147294 |
| | | | USDT | 6.997208469836460 | | 6.997208469836460 |
| | | | YFI | 0.000000007212610 | | 0.000000007212610 |
| | | | | | | |
| | | | Other Activity Asserted: no show on question 7 - no show on question 7 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32413 | Name on file | FTX Trading Ltd. | BTC | 1.341599190000000 | FTX Trading Ltd. | 1.341599190000000 |
| | | | MATIC | 0.000100000000000 | | 0.000100000000000 |
| | | | NFT (389550237063001060)/FTX EU - WE ARE HERE! #147643) | | | 1.000000000000000 |
| | | | NFT (443478088111488979)/FTX EU - WE ARE HERE! #148253) | | | 1.000000000000000 |
| | | | NFT (523356580271950698)/FTX EU - WE ARE HERE! #148182) | | | 1.000000000000000 |
| | | | TRX | 0.000035000000000 | | 0.000035000000000 |
| | | | USDT | 0.161153880000000 | | 0.161153880000000 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49463 | Name on file | FTX Trading Ltd. | BTC | 0.000000710000000 | FTX Trading Ltd. | 0.000000710000000 |
| | | | CONV | 50,513.529000000000000 | | 50,513.529000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.031595616779250 | | 0.031595616779250 |
| | | | USDT | 0.000000004096134 | | 0.000000004096134 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21697 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.008918111953860 |
| | | | ETHW | 0.008869696773310 | | 0.008869696773310 |
| | | | USD | 164.942194797560600 | | 164.942194797560600 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46533 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000008 | FTX Trading Ltd. | 0.000000000000008 |
| | | | ALICE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | ASD-PERP | 0.000000000003183 | | 0.000000000003183 |
| | | | ATOM-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000037 | | 0.000000000000037 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BAND-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | BNB | 2.647753134948990 | | 2.647753134948990 |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BOBA-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000005350000 | | 0.000000005350000 |
| | | | CAKE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DASH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOGE | 8.976060526400000 | | 8.976060526400000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DYDX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EDEN-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 1.176130933320620 | | 1.176130933320620 |
| | | | ETH-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ETHW | 0.000130924060300 | | 0.000130924060300 |
| | | | FIDA | 0.327010040000000 | | 0.327010040000000 |
| | | | FIDA_LOCKED | 0.752520790000000 | | 0.752520790000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLOW-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | FTT | 1,095.107423836747800 | | 1,095.107423836747800 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | IBVOL | 0.000000009300000 | | 0.000000009300000 |
| | | | ICP-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | MKR-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | OKB-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | OMG-PERP | 0.000000000000611 | | 0.000000000000611 |
| | | | POLIS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RUNE-PERP | -0.000000000002927 | | -0.000000000002927 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000006759432 | | 0.000000006759432 |
| | | | SNX-PERP | -0.000000000000511 | | -0.000000000000511 |
| | | | SOL | 87.369087410000000 | | 87.369087410000000 |
| | | | SOL-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | SRM | 172.233800070000000 | | 172.233800070000000 |
| | | | SRM_LOCKED | 842.001578130000000 | | 842.001578130000000 |
| | | | STORJ-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SXP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | THETA-PERP | -0.000000000001321 | | -0.000000000001321 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TOMO-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | TONCOIN-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | TRUMPFEBWIN | 200.00000000000000 | | 200.00000000000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | TULIP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 2,166.87516852345240 | | 2,166.87516852345240 |
| | | | USDT | 16.98954848340505050 | | 16.98954848340505050 |
| | | | XTZ-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ZEC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80743* | Name on file | FTX Trading Ltd. | AVAX | 57.70133028000000 | FTX Trading Ltd. | 57.70133028000000 |
| | | | BTC | 0.68301946000000 | | 0.68301946000000 |
| | | | ETH | 20.17260798309530 | | 20.17260798309530 |
| | | | ETHW | 0.00000000753095 | | 0.00000000753095 |
| | | | FTT | 72.96832116000000 | | 72.96832116000000 |
| | | | LINK | 167.83370412000000 | | 167.83370412000000 |
| | | | NFT (41617544371625815 /FTX EU - WE ARE HERE! #209400) | | | 1.00000000000000 |
| | | | NFT (528262450567238160 /FTX EU - WE ARE HERE! #209475) | | | 1.00000000000000 |
| | | | NFT (535608162134140359 /FTX EU - WE ARE HERE! #209349) | | | 1.00000000000000 |
| | | | USD | 11,283.33139466000000 | | 11,283.33139466000000 |
| | | | USDT | 0.00000016313722 | | 0.00000016313722 |
| | | | | | | |
| | | | Other Activity Asserted: NA - NA | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36485* | Name on file | FTX Trading Ltd. | ATLAS | 3,509.33310000000000 | FTX Trading Ltd. | 3,509.33310000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 259.95060000000000 | | 259.95060000000000 |
| | | | FIDA | 0.00000000935948 | | 0.00000000935948 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA | 379.92780000000000 | | 379.92780000000000 |
| | | | MANA | 84.99392000000000 | | 84.99392000000000 |
| | | | MNGO | 1,899.63900000000000 | | 1,899.63900000000000 |
| | | | RAY | 36.23946296000000 | | 36.23946296000000 |
| | | | SAND | 10.99791000000000 | | 10.99791000000000 |
| | | | SLP | 4,999.05000000000000 | | 4,999.05000000000000 |
| | | | SOS | 34,648,833.70760233000000 | | 34,648,833.70760233000000 |
| | | | SPELL | 599.88600000000000 | | 599.88600000000000 |
| | | | SRM | 71.21460908981474 | | 71.21460908981474 |
| | | | SRM_LOCKED | 1.05330070000000 | | 1.05330070000000 |
| | | | STEP | 1,934.13244500000000 | | 1,934.13244500000000 |
| | | | USD | 1.15354461596199 | | 1.15354461596199 |
| | | | USDT | 0.00000005190330 | | 0.00000005190330 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55176 | Name on file | FTX Trading Ltd. | AVAX | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BTC | 0.00000000173141 | | 0.00000000173141 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 202.08858553000000 | | 202.08858553000000 |
| | | | ETH | 1.32353378863513 | | 1.32353378863513 |
| | | | EUR | 3,888.03722386707430 | | 3,888.03722386707430 |
| | | | FTM | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 100.00000000000000 | | 100.00000000000000 |
| | | | SOL | 0.00000010530540 | | 0.00000010530540 |
| | | | SOL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | USD | 4,913.39366039931700 | | 4,913.39366039931700 |
| | | | USDT | 0.00000008046580 | | 0.00000008046580 |
| | | | | | | |
| | | | Other Activity Asserted: No - No. But i cant select it | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40755 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00018492139250 | | 0.00018492139250 |
| | | | ETH | 0.00001180000000 | | 0.00001180000000 |
| | | | ETHW | 0.00001184630342 | | 0.00001184630342 |
| | | | MSOL | 3.78153554871532 | | 3.78153554871532 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7827 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000021 |
| | | | FTXDXY-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00009100000000 |
| | | | USD | 100.00000000000000 | | -0.02309126174004 |
| | | | USDT | | | 5.80797745941721 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20845 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ATLAS | 36,506.87120000000000 | | 36,506.87120000000000 |
| | | | AUDIO-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | AVAX-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | BAND-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000007000000 | | 0.00000007000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

80743*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
36485*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DYDX-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | EDEN-PERP | 0.00000000000001113 | | 0.00000000000001113 |
| | | | ETH | 0.00000000066960656 | | 0.00000000066960656 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.14363844317323283 | | 0.14363844317323283 |
| | | | GMT | 3.01000000000000000 | | 3.01000000000000000 |
| | | | GODS | 0.00402381000000000 | | 0.00402381000000000 |
| | | | ICP-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | IMX | 280.38893061453750 | | 280.38893061453750 |
| | | | LINK-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | LUNA2 | 0.00626434279500000 | | 0.00626434279500000 |
| | | | LUNA2_LOCKED | 0.01461679985000000 | | 0.01461679985000000 |
| | | | MATIC | 0.03617641000000000 | | 0.03617641000000000 |
| | | | NFT (302600251453422489/FTX EU - WE ARE HERE! #32023) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (337784481902289690/FTX EU - WE ARE HERE! #32362) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (368114769057117531/FTX AU - WE ARE HERE! #32545) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (380255217140447276/FTX AU - WE ARE HERE! #32595) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (518957665222735364/FTX EU - WE ARE HERE! #32425) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (519544907925577845/FTX MOON #30) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (533908816041724016/FTX CRYPTO CUP 2022 KEY #2525) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | POLIS | 0.00596000000000000 | | 0.00596000000000000 |
| | | | SOL | 0.00387893000000000 | | 0.00387893000000000 |
| | | | SOL-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | USD | 8,323.78560120645900 | | 8,323.78560120645900 |
| | | | USDT | 0.26418356114101 | | 0.26418356114101 |
| | | | USTC | 0.88674800000000 | | 0.88674800000000 |
| | | | ZEC-PERP | 0.00000000000000010 | | 0.00000000000000010 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9495 | Name on file | FTX Trading Ltd. | ETH | 0.390464000000000 | FTX Trading Ltd. | 0.390464000000000 |

Other Activity Asserted: None - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13193 | Name on file | FTX Trading Ltd. | BTC | 0.08173683300000 | FTX Trading Ltd. | 0.08173683300000 |
| | | | ETH | 0.580460410000000 | | 0.580460410000000 |
| | | | ETHW | 0.625509230000000 | | 0.625509230000000 |
| | | | EUR | 4,614.98228792710100 | | 4,614.98228792710100 |
| | | | FTT | 1.00012493000000000 | | 1.00012493000000000 |
| | | | UBXT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 1,167.28211193553330 | | 1,167.28211193553330 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35362* | Name on file | FTX Trading Ltd. | BAT | 31,287.33255015000000 | FTX Trading Ltd. | 31,287.33255015000000 |

Other Activity Asserted: None - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93440 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 2.080000000000000 | | 2.080000000000000 |
| | | | LTC | 0.009000000000000 | | 0.009000000000000 |
| | | | USD | -13.52324758754662 8 | | -13.52324758754662 8 |
| | | | USDT | 12.82445397000000 0 | | 12.82445397000000 0 |

Other Activity Asserted: No - No | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62857 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | BNB | 0.000000005345000 | | 0.000000005345000 |
| | | | ETH | 0.006138520089660 | | 0.006138520089660 |
| | | | ETHW | 0.006138520089660 | | 0.006138520089660 |
| | | | GENE | 0.000000008500000 | | 0.000000008500000 |
| | | | LUNA2 | 0.008891149157000 | | 0.008891149157000 |
| | | | LUNA2_LOCKED | 0.020979348030000 | | 0.020979348030000 |
| | | | MATIC | 0.000000008595000 | | 0.000000008595000 |
| | | | SOL | 0.000000008835192 | | 0.000000008835192 |
| | | | TRX | 0.005440008300000 | | 0.005440008300000 |
| | | | USD | 0.000001786439970 | | 0.000001786439970 |
| | | | USDT | 0.000000017558448 | | 0.000000017558448 |
| | | | USTC | 1.272740624250000 | | 1.272740624250000 |

Other Activity Asserted: not claim yet - no | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21760 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006378322 | FTX Trading Ltd. | 0.000000006378322 |
| | | | BTC | 0.040049250000000 | | 0.040049250000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000005227486 | | 0.000000005227486 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FTT | 0.544673765315521 | | 0.544673765315521 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | -119.23869389410842 0 | | -119.23869389410842 0 |
| | | | USDT | 0.174684080246645 | | 0.174684080246645 |

35362*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94810 | Name on file | FTX EU Ltd. | 1INCH | 0.000000001002056 | FTX Trading Ltd. | 0.000000001002056 |
| | | | ALEPH | 0.000000005701359 | | 0.000000005701359 |
| | | | ATLAS | 0.000000000823855 | | 0.000000000823855 |
| | | | AXS | 0.000000005717599 | | 0.000000005717599 |
| | | | BAND | 0.000000006368799 | | 0.000000006368799 |
| | | | BNB | 0.000000006058907 | | 0.000000006058907 |
| | | | BTC | 0.000000001941460 | | 0.000000001941460 |
| | | | CLV | 0.000000006117734 | | 0.000000006117734 |
| | | | DENT | 0.000000000441332 | | 0.000000000441332 |
| | | | DMG | 0.000000004739574 | | 0.000000004739574 |
| | | | DOGE | 0.000000000326285 | | 0.000000000326285 |
| | | | ETH | 0.000000014247033 | | 0.000000014247033 |
| | | | EUR | 151.674870663501030 | | 151.674870663501030 |
| | | | FTM | 0.000000004475151 | | 0.000000004475151 |
| | | | GMT | 0.000000008765869 | | 0.000000008765869 |
| | | | GODS | 0.000000004525097 | | 0.000000004525097 |
| | | | LINA | 0.000000002137215 | | 0.000000002137215 |
| | | | LRC | 0.000000008690447 | | 0.000000008690447 |
| | | | LUNA2 | 0.000653363261000 | | 0.000653363261000 |
| | | | LUNA2_LOCKED | 0.001552451276000 | | 0.001552451276000 |
| | | | LUNC | 144.878371630096950 | | 144.878371630096950 |
| | | | MASK | 0.000000008183199 | | 0.000000008183199 |
| | | | MBS | 0.000000000399107 | | 0.000000000399107 |
| | | | MNGO | 0.000000007403972 | | 0.000000007403972 |
| | | | MOB | 0.000000000420833 | | 0.000000000420833 |
| | | | NFT (40615161588497954/ABSTRACT ART #1) | | | 1.000000000000000 |
| | | | PEOPLE | 0.000000006070000 | | 0.000000006070000 |
| | | | SAND | 0.000000008243361 | | 0.000000008243361 |
| | | | SHIB | 0.000000005541108 | | 0.000000005541108 |
| | | | SLP | 0.000000002932391 | | 0.000000002932391 |
| | | | SLRS | 0.000000007939008 | | 0.000000007939008 |
| | | | SOL | 0.000000001880112 | | 0.000000001880112 |
| | | | SPELL | 0.000000009151920 | | 0.000000009151920 |
| | | | SRM | 0.000000004505013 | | 0.000000004505013 |
| | | | TLM | 0.000000004933450 | | 0.000000004933450 |
| | | | TULIP | 0.000000005234432 | | 0.000000005234432 |
| | | | UBXT | 0.000000006952289 | | 0.000000006952289 |
| | | | USD | 0.000000001829239 | | 0.000000001829239 |
| | | | USDT | 0.000000017844674 | | 0.000000017844674 |
| | | | USTC | 0.000000001378649 | | 0.000000001378649 |
| | | | WRX | 0.000000008521392 | | 0.000000008521392 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60344 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000005600000 | FTX Trading Ltd. | 0.000000005600000 |
| | | | ALGOBULL | 684.097.992367612900000 | | 684.097.992367612900000 |
| | | | APE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ATLAS | 19.712000013032920 | | 19.712000013032920 |
| | | | ATOMBULL | 2,030.000000006269100 | | 2,030.000000006269100 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BALBULL | 0.000000005464320 | | 0.000000005464320 |
| | | | BAL-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BAND-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BAO | 0.000000082700000 | | 0.000000082700000 |
| | | | BNBBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | BTC | 0.000000002015611 | | 0.000000002015611 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000013700000 | | 0.000000013700000 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGEBULL | 0.126200003900000 | | 0.126200003900000 |
| | | | ENJ | 0.000000003821892 | | 0.000000003821892 |
| | | | ETC-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | ETH | 0.008844639255240 | | 0.008844639255240 |
| | | | ETHBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.008844630000000 | | 0.008844630000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLM-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | GST-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | HNT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 0.000000008452840 | | 0.000000008452840 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LTCBULL | 0.000000005387000 | | 0.000000005387000 |
| | | | LUNA2 | 0.742209423066130 | | 0.742209423066130 |
| | | | LUNA2_LOCKED | 1.731821986954300 | | 1.731821986954300 |
| | | | LUNA2-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LUNC | 161,617.664506000000000 | | 161,617.664506000000000 |
| | | | MATIC | 0.000000004168945 | | 0.000000004168945 |
| | | | MATICBULL | 885.495939004155800 | | 885.495939004155800 |
| | | | MTL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OKBBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | PUNDIX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SHIB | 149,242.864038835050000 | | 149,242.864038835050000 |
| | | | SNX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | SUSHIBULL | 55,000.000000006540000 | | 55,000.000000006540000 |
| | | | SXPBEAR | 0.000000009289000 | | 0.000000009289000 |
| | | | SXPBULL | 7,362,627.878710099000000 | | 7,362,627.878710099000000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | UNI-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | -0.929150838869702 | | -0.929150838869702 |
| | | | USDT | 96.330000296187480 | | 96.330000296187480 |
| | | | VETBULL | 0.000000000600000 | | 0.000000000600000 |
| | | | XTZBULL | 10.000000000000000 | | 10.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74031 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000270 | FTX Trading Ltd. | -0.00000000000270 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000148 | | 0.00000000000148 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | ASD | 0.00000000359588 | | 0.00000000359588 |
| | | | ATOM-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AVAX | 0.01860338472806 | | 0.01860338472806 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.00000000500000 | | 0.00000000500000 |
| | | | BADGER | 0.00000000800000 | | 0.00000000800000 |
| | | | BADGER-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | BCH | 0.06466752102179 | | 0.06466752102179 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.28156704525452 | | 0.28156704525452 |
| | | | BNT | 0.00000000469862 | | 0.00000000469862 |
| | | | BNT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BOBA-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | BTC | 0.14584586150029 | | 0.14584586150029 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CEL | 0.00000000264410 | | 0.00000000264410 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CREAM-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOGE | 0.11084999000000 | | 0.11084999000000 |
| | | | DOT | 24.53084898168191 | | 24.53084898168191 |
| | | | DOT-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | EOS-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | ETH | 0.84416494909519 | | 0.84416494909519 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.28778077130000 | | 4.28778077130000 |
| | | | EUR | 0.00000002566450 | | 0.00000002566450 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FLOW-PERP | 0.00000000000074 | | 0.00000000000074 |
| | | | FTM | 2,280.65967451123240 | | 2,280.65967451123240 |
| | | | FTT | 87.53093378299123 | | 87.53093378299123 |
| | | | FTT-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | HT-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ICP-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MATIC | 96.56752613248050 | | 96.56752613248050 |
| | | | NEAR-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NIO | 0.00000000500000 | | 0.00000000500000 |
| | | | OKB-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | ROOK-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | RUNE-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | SNX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SOL | 2.44509418223502 | | 2.44509418223502 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | STEP-PERP | 0.00000000002273 | | 0.00000000002273 |
| | | | SXP-PERP | 0.00000000000067 | | 0.00000000000067 |
| | | | THETA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TRX | 0.00001300000000 | | 0.00001300000000 |
| | | | UNI | 6.13223861207961 | | 6.13223861207961 |
| | | | UNI-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | USD | 189.11891466521865 | | 189.11891466521865 |
| | | | USDT | 31.66556095180467 | | 31.66556095180467 |
| | | | XRP | 153.75465290950206 | | 153.75465290950206 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87517 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | 0.00000000100000 | | 0.00000000100000 |
| | | | BTC | 0.01196761290066 | | 0.01196761290066 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.03273451622557 | | 0.03273451622557 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000002844924 | | 0.00000002844924 |
| | | | MATIC | 0.00000003470777 | | 0.00000003470777 |
| | | | SOL | 0.00000001413886 | | 0.00000001413886 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | USD | 0.03974987479955 | | 0.03974987479955 |
| | | | USDT | 0.00000006832152 | | 0.00000006832152 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87813 | Name on file | FTX Trading Ltd. | BNB | 0.00977200649200 | FTX Trading Ltd. | 0.00977200649200 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DENT | 349,623.60000000000000 | | 349,623.60000000000000 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH | 1.00579900000000 | | 1.00579900000000 |
| | | | ETHW | 0.00091900000000 | | 0.00091900000000 |
| | | | FTT | 0.00000010180682 | | 0.00000010180682 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC | 1.50770602000000 | | 1.50770602000000 |
| | | | LTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNA2 | 0.00008590620957 0 | | 0.00008590620957 0 |
| | | | LUNA2_LOCKED | 0.00020044782230 0 | | 0.00020044782230 0 |
| | | | LUNC | 18.70625800000000 | | 18.70625800000000 |
| | | | TRX | 33.89760100000000 | | 33.89760100000000 |
| | | | USD | 0.00000027044731 | | 0.00000027044731 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.489961364992222 | | 0.489961364992222 |

Other Activity Asserted: same - no, i have another claim with "errors" | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66449 | Name on file | FTX Trading Ltd. | AVAX | 0.00000005337954 | FTX Trading Ltd. | 0.00000005337954 |
| | | | BNB | 0.00000000221810 | | 0.00000000221810 |
| | | | BTC | 0.00000003747700 | | 0.00000003747700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 12.327470590000000 | | 12.327470590000000 |
| | | | ETH | 0.000000000844270 | | 0.000000000844270 |
| | | | ETHBULL | 0.442575015000000 | | 0.442575015000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009369620 | | 0.000000009369620 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 0.039035721310000 | | 0.039035721310000 |
| | | | LUNA2_LOCKED | 0.091083497720000 | | 0.091083497720000 |
| | | | LUNC | 0.000000001000000 | | 0.000000001000000 |
| | | | SOL | 21.833185602330392 | | 21.833185602330392 |
| | | | TRX | 0.000000008686510 | | 0.000000008686510 |
| | | | USD | -92.423294404448800 | | -92.423294404448800 |
| | | | USDT | 0.00000005658654 | | 0.00000005658654 |

Other Activity Asserted: Zero. - No | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48515 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000000454 |
| | | | AVAX-PERP | | | -0.00000000004661 |
| | | | AXS-PERP | | | 0.00000000010913 |
| | | | BNB-PERP | | | 0.000000000000170 |
| | | | BTC | | | 0.000000174304200 |
| | | | BTC-PERP | | | 0.00000000000042 |
| | | | CLV-PERP | | | 0.000000000029103 |
| | | | DOT-PERP | | | -0.00000000000454 |
| | | | DYDX-PERP | | | -0.00000000001818 |
| | | | ETC-PERP | | | -0.00000000003637 |
| | | | ETH-PERP | | | -0.00000000000397 |
| | | | FLOW-PERP | | | -0.00000000000454 |
| | | | FTT | | | 0.000000002928080 |
| | | | FTT-PERP | | | 0.000000000004732 |
| | | | ICP-PERP | | | -0.00000000002870 |
| | | | KSM-PERP | | | -0.00000000000018 |
| | | | LTC-PERP | | | -0.00000000001818 |
| | | | LUNC-PERP | | | 0.00000000000454 |
| | | | OMG-PERP | | | 0.000000000002728 |
| | | | PROM-PERP | | | -0.00000000000004 |
| | | | STEP-PERP | | | 0.000000000021827 |
| | | | USD | Undetermined* | | -0.012137796144964 |
| | | | YFI-PERP | | | 0.000000000000000 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58933 | Name on file | FTX Trading Ltd. | BTC | 0.00006901030000 | FTX Trading Ltd. | 0.00006901030000 |
| | | | DOGE | 0.871588537441612 | | 0.871588537441612 |
| | | | ETH | 0.048909690000000 | | 0.048909690000000 |
| | | | ETHW | 0.048909690000000 | | 0.048909690000000 |
| | | | FTT | 2.099601000000000 | | 2.099601000000000 |

Other Activity Asserted: NA - NA | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94940 | Name on file | FTX Trading Ltd. | BAL | 7.470000000000000 | FTX Trading Ltd. | 7.470000000000000 |
| | | | BOBA | 15.000000000000000 | | 15.000000000000000 |
| | | | CHZ | 160.000000000000000 | | 160.000000000000000 |
| | | | ETHW | 0.014000000000000 | | 0.014000000000000 |
| | | | FTT | 0.200000000000000 | | 0.200000000000000 |
| | | | FTT-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | LINA | 2,180.000000000000000 | | 2,180.000000000000000 |
| | | | RAMP | 321.956680000000000 | | 321.956680000000000 |
| | | | SKL | 160.000000000000000 | | 160.000000000000000 |
| | | | STEP | 451.163292000000000 | | 451.163292000000000 |
| | | | STMX | 9.564900000000000 | | 9.564900000000000 |
| | | | USD | 0.065413160203712 | | 0.065413160203712 |
| | | | USDT | 0.00000000609647 | | 0.00000000609647 |

Other Activity Asserted: no but i can t change the answer of the 8 - no but i can t change the answer of the 8 | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58295 | Name on file | FTX Trading Ltd. | BTC | 0.00008486802600 | FTX Trading Ltd. | 0.00008486802600 |
| | | | ETH | 0.471435933130872 | | 0.471435933130872 |
| | | | ETHW | 0.471435933130872 | | 0.471435933130872 |
| | | | FTT | 0.011337365523180 | | 0.011337365523180 |
| | | | LINK | 122.457326000000000 | | 122.457326000000000 |
| | | | MATIC | 449.914500000000000 | | 449.914500000000000 |
| | | | SOL | 2.069826631116261 | | 2.069826631116261 |
| | | | SUSHI | 4.999050000000000 | | 4.999050000000000 |
| | | | USD | 0.245085599008033 | | 0.245085599008033 |

Other Activity Asserted: NO - NO | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43339 | Name on file | FTX Trading Ltd. | AAVE | 2.251106660298510 | FTX Trading Ltd. | 2.251106660298510 |
| | | | BTC | 0.014876374142970 | | 0.014876374142970 |
| | | | ETH | 0.158465886450150 | | 0.158465886450150 |
| | | | ETHW | 0.158465886450150 | | 0.158465886450150 |
| | | | FTT | 32.333037686706355 | | 32.333037686706355 |
| | | | HOOD | 0.211969744733160 | | 0.211969744733160 |
| | | | SAND | 1.003491570000000 | | 1.003491570000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SRM | 1.019772160000000 | | 1.019772160000000 |
| | | | SRM_LOCKED | 16.980227840000000 | | 16.980227840000000 |
| | | | TONCOIN | 4,326.690598434400000 | | 4,326.690598434400000 |
| | | | UBER | 0.850491086436870 | | 0.850491086436870 |
| | | | USD | 1,832.854938540085200 | | 1,832.854938540085200 |
| | | | USDT | 0.000000034091154 | | 0.000000034091154 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43626 | Name on file | FTX Trading Ltd. | BIT | 102.979682000000000 | FTX Trading Ltd. | 102.979682000000000 |
| | | | BTC | 0.000000000400000 | | 0.000000000400000 |
| | | | BULL | 0.000000003000000 | | 0.000000003000000 |
| | | | DOGEBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | ETHW | 0.000997000000000 | | 0.000997000000000 |
| | | | USD | 0.005122912249541 | | 0.005122912249541 |
| | | | USDT | 1,414.296319592460300 | | 1,414.296319592460300 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88177 | Name on file | FTX Trading Ltd. | BTC | 0.000789440000000 | FTX Trading Ltd. | 0.000789440000000 |
| | | | DAI | 9.904885400000000 | | 9.904885400000000 |
| | | | DOGE | 12.339538430000000 | | 12.339538430000000 |
| | | | ETH | 0.000000005236423 | | 0.000000005236423 |
| | | | FTT | 37.700000000000000 | | 37.700000000000000 |
| | | | LUNA2 | 0.001607332335000 | | 0.001607332335000 |
| | | | LUNA2_LOCKED | 0.003750442115000 | | 0.003750442115000 |
| | | | LUNC | 350.000000000000000 | | 350.000000000000000 |
| | | | NFT (32174653513134016 7/FTX EU - WE ARE HERE! #215494) | | | 1.000000000000000 |
| | | | NFT (33061696007885246 8/FTX EU - WE ARE HERE! #215507) | | | 1.000000000000000 |
| | | | NFT (36172797657517563 0/FTX AU - WE ARE HERE! #15788) | | | 1.000000000000000 |
| | | | NFT (47645045227170693 9/FTX EU - WE ARE HERE! #215469) | | | 1.000000000000000 |
| | | | SOL | 40.490000009941930 | | 40.490000009941930 |
| | | | SUSHI | 0.000000007759764 | | 0.000000007759764 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 939.788208978054500 | | 939.788208978054500 |
| | | | USDT | 862.794139191316400 | | 862.794139191316400 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69501 | Name on file | FTX Trading Ltd. | AXS | 0.000000003820058 | FTX Trading Ltd. | 0.000000003820058 |
| | | | FTT | 25.035039722652467 | | 25.035039722652467 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000004330645 | | 0.000000004330645 |
| | | | USDT | 0.000000008466591 | | 0.000000008466591 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47482 | Name on file | FTX Trading Ltd. | ATLAS | 999.810000000000000 | FTX Trading Ltd. | 999.810000000000000 |
| | | | BLT | 100.980810000000000 | | 100.980810000000000 |
| | | | MATIC | 150.000500000000000 | | 150.000500000000000 |
| | | | USD | 145.428600710165880 | | 145.428600710165880 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63455* | Name on file | FTX Trading Ltd. | USDT | 49.847274590000000 | FTX Trading Ltd. | 49.847274590000000 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42570 | Name on file | FTX Trading Ltd. | USD | 1,727.461391850000000 | FTX Trading Ltd. | 1,727.461391850000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51135 | Name on file | FTX Trading Ltd. | APE | 319.989705000000000 | FTX Trading Ltd. | 319.989705000000000 |
| | | | BNB | 1.429728300000000 | | 1.429728300000000 |
| | | | BTC | 0.001999620000000 | | 0.001999620000000 |
| | | | ETH | 0.009997150000000 | | 0.009997150000000 |
| | | | ETHW | 0.009997150000000 | | 0.009997150000000 |
| | | | GMT | 99.981000000000000 | | 99.981000000000000 |
| | | | GRT | 1,643.687640000000000 | | 1,643.687640000000000 |
| | | | GST | 20.796048000000000 | | 20.796048000000000 |
| | | | LUNA2 | 0.573938193500000 | | 0.573938193500000 |
| | | | LUNA2_LOCKED | 1.339189118600000 | | 1.339189118600000 |
| | | | LUNC | 124,976.250000000000000 | | 124,976.250000000000000 |
| | | | SRM | 0.999050000000000 | | 0.999050000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 70.339515277250000 | | 70.339515277250000 |
| | | | USDT | 229.047364197782200 | | 229.047364197782200 |
| | | | XRP | 500.589790000000000 | | 500.589790000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

63455*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 57605 | Name on file | FTX Trading Ltd. | FTT | 0.097279350000000 | FTX Trading Ltd. | 0.097279350000000 |
| | | | USD | 1,702.247465320439700 | | 1,702.247465320439700 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95187 | Name on file | FTX Trading Ltd. | ETH | 0.733295840000000 | FTX Trading Ltd. | 0.733295840000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16367 | Name on file | FTX Trading Ltd. | ETH | 9.218990740000000 | FTX Trading Ltd. | 9.218990740000000 |
| | | | USD | 0.000000009992850 | | 0.000000009992850 |
| | | | USDT | 0.000000000696832 | | 0.000000000696832 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70553 | Name on file | FTX Trading Ltd. | BNB | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | BTC | 0.000000006710000 | | 0.000000006710000 |
| | | | BULL | 0.000000004247500 | | 0.000000004247500 |
| | | | ETH | 0.000000006157234 | | 0.000000006157234 |
| | | | ETHBULL | 0.000000003600000 | | 0.000000003600000 |
| | | | FTT | 535.203037300124600 | | 535.203037300124600 |
| | | | MKR | 0.000000001500000 | | 0.000000001500000 |
| | | | NFT (350100736550595709/FTX EU - WE ARE HERE! #112113) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (426967800393557168/FTX AU - WE ARE HERE! #35666) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (435585022049505102/FTX AU - WE ARE HERE! #19357) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (440840384794743742/FTX EU - WE ARE HERE! #116299) | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 10.080393890000000 | | 10.080393890000000 |
| | | | SRM_LOCKED | 126.626094070000000 | | 126.626094070000000 |
| | | | USD | 984.540851041192900 | | 984.540851041192900 |
| | | | USDT | 0.000000002893808 | | 0.000000002893808 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18465 | Name on file | FTX Trading Ltd. | 1INCH | 0.000205580000000 | FTX Trading Ltd. | 0.000205580000000 |
| | | | ALPHA | 11.072713760000000 | | 11.072713760000000 |
| | | | AMPL | 2.494645362889863 | | 2.494645362889863 |
| | | | BAT | 1,498.415115120000000 | | 1,498.415115120000000 |
| | | | BOBA | 15.543254220000000 | | 15.543254220000000 |
| | | | CRV | 141.021480120000000 | | 141.021480120000000 |
| | | | DENT | 2,423.398261250000000 | | 2,423.398261250000000 |
| | | | DOGE | 0.042729930000000 | | 0.042729930000000 |
| | | | FIDA | 0.036302000000000 | | 0.036302000000000 |
| | | | FRONT | 0.613428000000000 | | 0.613428000000000 |
| | | | FTT | 0.000493750000000 | | 0.000493750000000 |
| | | | KNC | 0.102183780000000 | | 0.102183780000000 |
| | | | LEO | 0.015885000000000 | | 0.015885000000000 |
| | | | LINA | 440.617864500000000 | | 440.617864500000000 |
| | | | LINK | 55.446411470000000 | | 55.446411470000000 |
| | | | LTC | 0.003826290000000 | | 0.003826290000000 |
| | | | MANA | 10.597114760000000 | | 10.597114760000000 |
| | | | MAPS | 0.000168180000000 | | 0.000168180000000 |
| | | | MEDIA | 0.000015770000000 | | 0.000015770000000 |
| | | | MER | 0.000143750000000 | | 0.000143750000000 |
| | | | NFT (310856627598271047/FTX AU - WE ARE HERE! #320) | | | 1.000000000000000 |
| | | | NFT (324183379570451819/FTX EU - WE ARE HERE! #23550) | | | 1.000000000000000 |
| | | | NFT (340417352551776001/MONZA TICKET STUB #341) | | | 1.000000000000000 |
| | | | NFT (355938627295883190/BELGIUM TICKET STUB #1660) | | | 1.000000000000000 |
| | | | NFT (361742573035993924/FTX CRYPTO CUP 2022 KEY #868) | | | 1.000000000000000 |
| | | | NFT (371379829088175327/FRANCE TICKET STUB #149) | | | 1.000000000000000 |
| | | | NFT (376381551853983645/FTX AU - WE ARE HERE! #319) | | | 1.000000000000000 |
| | | | NFT (393727317665250615/SILVERSTONE TICKET STUB #518) | | | 1.000000000000000 |
| | | | NFT (403058123887313392/SINGAPORE TICKET STUB #1015) | | | 1.000000000000000 |
| | | | NFT (414735479160490436/FTX AU - WE ARE HERE! #24412) | | | 1.000000000000000 |
| | | | NFT (441783834905682199/NETHERLANDS TICKET STUB #131) | | | 1.000000000000000 |
| | | | NFT (489181026721214482/FTX EU - WE ARE HERE! #23275) | | | 1.000000000000000 |
| | | | NFT (548183973749949015/THE HILL BY FTX #2829) | | | 1.000000000000000 |
| | | | NFT (557340872599337932/FTX EU - WE ARE HERE! #23476) | | | 1.000000000000000 |
| | | | NFT (562004175042957424/MONACO TICKET STUB #166) | | | 1.000000000000000 |
| | | | NFT (567659061175232749/HUNGARY TICKET STUB #1381) | | | 1.000000000000000 |
| | | | OMG | 141.640429610000000 | | 141.640429610000000 |
| | | | OXY | 4.126227180000000 | | 4.126227180000000 |
| | | | PAXG | 0.187984530000000 | | 0.187984530000000 |
| | | | RUNE | 0.030165520000000 | | 0.030165520000000 |
| | | | SAND | 11.015936930000000 | | 11.015936930000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SHIB | 5.40353552000000000 | | 5.40353552000000000 |
| | | | SOL | 0.00044869000000000 | | 0.00044869000000000 |
| | | | SRM | 10.58343713000000000 | | 10.58343713000000000 |
| | | | UNI | 0.02330790000000000 | | 0.02330790000000000 |
| | | | USD | 4,303.11074725000000000 | | 4,303.11074725000000000 |
| | | | XRP | 0.00018615000000000 | | 0.00018615000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76979 | Name on file | | ALT-PERP | 0.00000000001876825 | FTX Trading Ltd. | 0.00000000001876825 |
| | | | APE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AR-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | ATOM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | AUDIO-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | AVAX-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | AXS-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | BCH | 0.00000000175000000 | | 0.00000000175000000 |
| | | | BLT | 90.00000000000000000 | | 90.00000000000000000 |
| | | | BNB-PERP | 0.00000009000000000 | | 0.00000009000000000 |
| | | | BNB-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | BTC | 0.00000001250000 | | 0.00000001250000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | DODO | 0.00000000055000000 | | 0.00000000055000000 |
| | | | DOT-PERP | -0.00000000000000009 | | -0.00000000000000009 |
| | | | ETH | 0.28338387211780 | | 0.28338387211780 |
| | | | ETH-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | FLOW-PERP | -0.00000000000000017 | | -0.00000000000000017 |
| | | | FTT | 166.40008200555712 | | 166.40008200555712 |
| | | | FTT-PERP | -0.00000000000000131 | | -0.00000000000000131 |
| | | | ICP-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | KNC-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | LTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | LUNA2 | 0.20912669480000 | | 0.20912669480000 |
| | | | LUNA2_LOCKED | 0.48796228800000 | | 0.48796228800000 |
| | | | LUNC-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | RUNE-PERP | -0.00000000000000966 | | -0.00000000000000966 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TULIP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | USD | 77.11793723626957 | | 77.11793723626957 |
| | | | USDT | 3.45106273041176 | | 3.45106273041176 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | ZEC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25882 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001876825 | FTX Trading Ltd. | 0.00000000001876825 |
| | | | AURY | 2,433.00023644000000 | | 2,433.00023644000000 |
| | | | BTC | 0.00000000070000000 | | 0.00000000070000000 |
| | | | DAI | 0.09520025000000000 | | 0.09520025000000000 |
| | | | ETH | 0.00037576300000000 | | 0.00037576300000000 |
| | | | ETHW | 0.00064809509979920 | | 0.00064809509979920 |
| | | | FTT | 0.14875698494202010 | | 0.14875698494202010 |
| | | | IMX | 0.99947367000000000 | | 0.99947367000000000 |
| | | | MATIC | 1.70590278000000000 | | 1.70590278000000000 |
| | | | MYC | 233.83616160000000000 | | 233.83616160000000000 |
| | | | SOL | 0.00044263000000000 | | 0.00044263000000000 |
| | | | SRM | 5.59406111000000000 | | 5.59406111000000000 |
| | | | SRM_LOCKED | 24.57966706000000000 | | 24.57966706000000000 |
| | | | SUSHI | 0.00495250000000000 | | 0.00495250000000000 |
| | | | TRX | 0.00000200000000000 | | 0.00000200000000000 |
| | | | USD | -0.38965738836512 | | -0.38965738836520 |
| | | | USDT | 0.00479320875000 | | 0.00479320875000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50375 | Name on file | FTX Trading Ltd. | AAVE | 0.00076300000000000 | FTX Trading Ltd. | 0.00076300000000000 |
| | | | AAVE-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | BAT | 0.34397758000000000 | | 0.34397758000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 9.14003741000000000 | | 9.14003741000000000 |
| | | | FTM | 732.00366000000000000 | | 732.00366000000000000 |
| | | | FTT | 150.07127500000000000 | | 150.07127500000000000 |
| | | | LOOKS | 260.00130000000000000 | | 260.00130000000000000 |
| | | | LUNA2 | 22.57925927000000000 | | 22.57925927000000000 |
| | | | LUNA2_LOCKED | 52.68493829000000000 | | 52.68493829000000000 |
| | | | SAND | 260.00130000000000000 | | 260.00130000000000000 |
| | | | SNX | 0.01130380000000000 | | 0.01130380000000000 |
| | | | SOL | 70.42996560000000000 | | 70.42996560000000000 |
| | | | SXP | 0.05758000000000000 | | 0.05758000000000000 |
| | | | SXP-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | UNI-PERP | -0.00000000000000023 | | -0.00000000000000023 |
| | | | USD | 12,086.30322987727200 | | 12,086.30322987727200 |
| | | | USDT | 268.00000000000000000 | | 268.00000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51577 | Name on file | FTX Trading Ltd. | BTC | 1.20543185000000000 | FTX Trading Ltd. | 1.20543185000000000 |
| | | | CRO | 7,917.40029326000000 | | 7,917.40029326000000 |
| | | | FTT | 184.21048798985228 | | 184.21048798985228 |
| | | | NFT (551471191181533146/FTX AU - WE ARE HERE! #26846) | | | 1.00000000000000000 |
| | | | TRX | 0.00001900024000 | | 0.00001900024000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 0.784859567990590 | | 0.784859567990590 |
| | | | USDT | 0.005973737486250 | | 0.005973737486250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74545 | Name on file | FTX Trading Ltd. | BCH | 0.000000001173920 | FTX Trading Ltd. | 0.000000001173920 |
| | | | BNB | 0.000000000388670 | | 0.000000000388670 |
| | | | FTT | 0.008992097674782 | | 0.008992097674782 |
| | | | MATIC | 0.000000001907390 | | 0.000000001907390 |
| | | | TRX | 397.000000000000000 | | 397.000000000000000 |
| | | | USD | 0.060190613546860 | | 0.060190613546860 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95015 | Name on file | FTX Trading Ltd. | BTC | 0.000000002595950 | FTX Trading Ltd. | 0.000000002595950 |
| | | | ENS | 0.001163480000000 | | 0.001163480000000 |
| | | | ETH | 0.000000007725740 | | 0.000000007725740 |
| | | | ETHW | 0.000425547725740 | | 0.000425547725740 |
| | | | FTT | 485.471656564608900 | | 485.471656564608900 |
| | | | GMT | 0.597898671161650 | | 0.597898671161650 |
| | | | LUNA2 | 0.002168337889000 | | 0.002168337889000 |
| | | | LUNA2_LOCKED | 0.050059455074000 | | 0.050059455074000 |
| | | | LUNC | 0.006673692208000 | | 0.006673692208000 |
| | | | SOL | 0.005050100000000 | | 0.005050100000000 |
| | | | STETH | 0.000004354886604 | | 0.000004354886604 |
| | | | USD | 0.346028880252121 | | 0.346028880252121 |
| | | | USDT | 0.000000001634997 | | 0.000000001634997 |
| | | | USTC | 0.306934371693812 | | 0.306934371693812 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10684 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | 1.179207390000000 | | 1.179207390000000 |
| | | | ETHW | 0.000010580000000 | | 0.000010580000000 |
| | | | USD | 0.000009080758377 | | 0.000009080758377 |
| | | | USDT | 0.000000003735712 | | 0.000000003735712 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48869 | Name on file | FTX Trading Ltd. | BTC | 0.000004080000000 | FTX Trading Ltd. | 0.000004080000000 |
| | | | USDT | 10,023.120966600000000 | | 10,023.120966600000000 |
| | | | Other Activity Asserted: nno - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25520 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004967981 | FTX Trading Ltd. | 0.000000004967981 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.068291017414976 | | 0.068291017414976 |
| | | | ETH | 0.301000000000000 | | 0.301000000000000 |
| | | | FTT | 25.055571062342647 | | 25.055571062342647 |
| | | | LTC | 0.007000000000000 | | 0.007000000000000 |
| | | | NFT (367716171734930975/FTX AU - WE ARE HERE! #2870) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (379291893150027030/FTX EU - WE ARE HERE! #232860) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (445761216838838968/FTX EU - WE ARE HERE! #232869) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (559439920083284583/FTX EU - WE ARE HERE! #232840) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (561246084648641121/FTX AU - WE ARE HERE! #28033) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (569671864527088946/FTX AU - WE ARE HERE! #2860) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.899632089000000 | | 0.899632089000000 |
| | | | USD | 1.204041656408250 | | 1.204041656408250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18230 | Name on file | FTX Trading Ltd. | USD | 9,648.073681760000000 | FTX Trading Ltd. | 9,648.073681760000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85918 | Name on file | FTX Trading Ltd. | BNB | 0.000000006092000 | FTX Trading Ltd. | 0.000000006092000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000008864684 | | 0.000000008864684 |
| | | | FTT | 0.000000007860116 | | 0.000000007860116 |
| | | | NFT (540823125594147093/FTX CRYPTO CUP 2022 KEY #1387) | | | 1.000000000000000 |
| | | | TONCOIN | 0.000000004538012 | | 0.000000004538012 |
| | | | USD | 0.000004036380271 | | 0.000004036380271 |
| | | | USDT | 23,690.385699840364000 | | 23,690.385699840364000 |
| | | | Other Activity Asserted: NO. - NO. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44780 | Name on file | FTX Trading Ltd. | BTC | 0.017841656500000 | FTX Trading Ltd. | 0.017841656500000 |
| | | | DOGE | 5,452.920711220000000 | | 5,452.920711220000000 |
| | | | FTT | 10.745371400000000 | | 10.745371400000000 |
| | | | LTC | 0.001176400000000 | | 0.001176400000000 |
| | | | USD | 7,479.256429222696000 | | 7,479.256429222696000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.003503999000000 | | 0.003503999000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39628 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALICE | 0.007878720000000 | | 0.007878720000000 |
| | | | ATLAS | 0.119556540000000 | | 0.119556540000000 |
| | | | AURY | 0.001122580000000 | | 0.001122580000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | IMX | 0.001583230000000 | | 0.001583230000000 |
| | | | RAY | 0.012840560000000 | | 0.012840560000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SLRS | 0.018462370000000 | | 0.018462370000000 |
| | | | SRM | 142.525038460000000 | | 142.525038460000000 |
| | | | STARS | 0.000036770000000 | | 0.000036770000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 6,624.983848272309000 | | 6,624.983848272309000 |
| | | | USDT | 0.000000012798700 | | 0.000000012798700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69216 | Name on file | FTX Trading Ltd. | POLIS | 0.078120000000000 | FTX Trading Ltd. | 0.078120000000000 |
| | | | USD | 27.829536172000000 | | 27.829536172000000 |
| | | | Other Activity Asserted: no claims - no claims | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11930 | Name on file | FTX Trading Ltd. | TONCOIN | 38.160000000000000 | FTX Trading Ltd. | 38.160000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74265 | Name on file | FTX Trading Ltd. | BNB | 0.000000006890000 | FTX Trading Ltd. | 0.000000006890000 |
| | | | BTC | 0.000000025412294 | | 0.000000025412294 |
| | | | ETH | 0.000000006383023 | | 0.000000006383023 |
| | | | ETHW | 1.020885904530000 | | 1.020885904530000 |
| | | | USDT | 12,994.440491780008000 | | 12,994.440491780008000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50099 | Name on file | FTX Trading Ltd. | BNB | 0.009688488932322 | FTX Trading Ltd. | 0.009688488932322 |
| | | | BTC | 0.058756360000000 | | 0.058756360000000 |
| | | | ETHW | 0.000140800000000 | | 0.000140800000000 |
| | | | FTT | 0.000000004309270 | | 0.000000004309270 |
| | | | USD | 1,289.889705379997800 | | 1,289.889705379997800 |
| | | | USDT | 0.000000009552860 | | 0.000000009552860 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7428 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.863644310000000 | | 0.863644310000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | NFT (37704091839288197 2/FTX AU - WE ARE HERE! #34035) | | | 1.000000000000000 |
| | | | NFT (39321641029823866 2/FTX AU - WE ARE HERE! #34055) | | | 1.000000000000000 |
| | | | SOL | 0.000000004270325 | | 0.000000004270325 |
| | | | TRX | 0.001905007595584 | | 0.001905007595584 |
| | | | USD | 333.120538986043900 | | 333.120538986043900 |
| | | | USDT | 22.500000008797297 | | 22.500000008797297 |
| | | | XRP | 0.028210000000000 | | 0.028210000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66969 | Name on file | FTX Trading Ltd. | FTT | 161.100000000000000 | FTX Trading Ltd. | 161.100000000000000 |
| | | | NFT (33922540095335614 2/FTX EU - WE ARE HERE! #61009) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35050516275496412 7/FTX EU - WE ARE HERE! #137470) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42292470094328112 8/FTX EU - WE ARE HERE! #137543) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000006088500 | | 0.000000006088500 |
| | | | YGG | 0.001150000000000 | | 0.001150000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56241 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 4.567773834874770 |
| | | | AAPL | 1.005553111503960 | | 1.005553111503960 |
| | | | BNB | 0.118443446670850 | | 0.118443446670850 |
| | | | CHZ | 9.933050920000000 | | 9.933050920000000 |
| | | | FTT | 25.221786444727734 | | 25.221786444727734 |
| | | | HT | 1.999930420000000 | | 1.999930420000000 |
| | | | NFT (28859709003263045 6/FTX CRYPTO CUP 2022 KEY #5111) | | | 1.000000000000000 |
| | | | NFT (29874080531695440 4/MONTREAL TICKET STUB #107) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (32327619864068399)/SINGAPORE TICKET STUB #1639) | | | 1.00000000000000 |
| | | | NFT (34110174152995198)/THE HILL BY FTX #2882) | | | 1.00000000000000 |
| | | | NFT (42130951749662265)/FRANCE TICKET STUB #620) | | | 1.00000000000000 |
| | | | NFT (43045128185903006S)/AUSTRIA TICKET STUB #833) | | | 1.00000000000000 |
| | | | NFT (48830241714879735)/HUNGARY TICKET STUB #1677) | | | 1.00000000000000 |
| | | | NVDA | 2.20927943503552 | | 2.20927943503552 |
| | | | TRX | 200.00547950000000 | | 200.00547950000000 |
| | | | TSLA | | | 1.21212953929188 |
| | | | TSLAPRE | 0.00000000366640 | | 0.00000000366640 |
| | | | TWTR | 0.00000000406672 | | 0.00000000406672 |
| | | | USD | 1,022.97225289055720 | | 1,022.97225289055720 |
| | | | USDT | | | 49.22401979947893 |
| | | | XAUT | 0.00000007874410 | | 0.00000007874410 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50162 | Name on file | FTX Trading Ltd. | ETH | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 551.90766114113790 | | 551.90766114113790 |
| | | | IP3 | 100.00000000000000 | | 100.00000000000000 |
| | | | NFT (43841465710999928)/FTX CRYPTO CUP 2022 KEY #21231) | | | |
| | | | SRM | 17.67289918000000 | | 17.67289918000000 |
| | | | SRM_LOCKED | 134.11316569000000 | | 134.11316569000000 |
| | | | USD | 1,252.01987374522150 | | 1,252.01987374522150 |
| | | | USDT | 0.00000014119828 | | 0.00000014119828 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50167 | Name on file | FTX Trading Ltd. | BTC | 0.04203198000000 | FTX Trading Ltd. | 0.04203198000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.10474707000000 | | 1.10474707000000 |
| | | | ETHW | 1.10428295650591 | | 1.10428295650591 |
| | | | FTT | 23.88413833000000 | | 23.88413833000000 |
| | | | NFT (29214782489174083)/FTX EU - WE ARE HERE! #83975) | | | 1.00000000000000 |
| | | | NFT (33953585463442165)/MONZA TICKET STUB #1927) | | | 1.00000000000000 |
| | | | NFT (34893733770575474)/THE HILL BY FTX #3067) | | | 1.00000000000000 |
| | | | NFT (36049028021393361)/FTX AU - WE ARE HERE! #2243) | | | 1.00000000000000 |
| | | | NFT (37828299908489976)/MONTREAL TICKET STUB #1696) | | | 1.00000000000000 |
| | | | NFT (39917469201237468)/SINGAPORE TICKET STUB #1481) | | | 1.00000000000000 |
| | | | NFT (40617905382897194)/BELGIUM TICKET STUB #1303) | | | 1.00000000000000 |
| | | | NFT (42593102020375383)/JAPAN TICKET STUB #899) | | | 1.00000000000000 |
| | | | NFT (43008603577969016)/FTX AU - WE ARE HERE! #27791) | | | 1.00000000000000 |
| | | | NFT (43343093544887110)/FTX EU - WE ARE HERE! #84251) | | | 1.00000000000000 |
| | | | NFT (44250843727844243)/MEXICO TICKET STUB #1102) | | | 1.00000000000000 |
| | | | NFT (46735888577565677)/FTX AU - WE ARE HERE! #2238) | | | 1.00000000000000 |
| | | | NFT (47444012365240605)/FTX CRYPTO CUP 2022 KEY #764) | | | 1.00000000000000 |
| | | | NFT (51617629262486606)/AUSTRIA TICKET STUB #331) | | | 1.00000000000000 |
| | | | NFT (53147333836895592)/AUSTIN TICKET STUB #321) | | | 1.00000000000000 |
| | | | NFT (55088950751009682)/FTX EU - WE ARE HERE! #84205) | | | 1.00000000000000 |
| | | | NFT (56617305738528325)/NETHERLANDS TICKET STUB #1464) | | | 1.00000000000000 |
| | | | NFT (57118505993021060)/HUNGARY TICKET STUB #1409) | | | 1.00000000000000 |
| | | | SRM | 2.60581868000000 | | 2.60581868000000 |
| | | | SRM_LOCKED | 27.43206650000000 | | 27.43206650000000 |
| | | | USDT | 0.21821759000000 | | 0.21821759000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24872 | Name on file | FTX Trading Ltd. | FTT | 25.24702180000000 | FTX Trading Ltd. | 25.24702180000000 |
|---|---|---|---|---|---|---|
| | | | USD | 33,044.26831895188000 | | 33,044.26831895188000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40154 | Name on file | FTX Trading Ltd. | BTC | 2.33280000000000 | FTX Trading Ltd. | 2.33280000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 45.78700000000000 | | 45.78700000000000 |
| | | | ETHW | 45.78700000000000 | | 45.78700000000000 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57396 | Name on file | FTX Trading Ltd. | AAVE | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 25.09715000000000 | | 25.09715000000000 |
| | | | USDT | 5,771.221622679500000 | | 5,771.221622679500000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35286 | Name on file | FTX Trading Ltd. | BTC | 0.000016079295586 | FTX Trading Ltd. | 0.000016079295586 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 34.095342000000000 | | 34.095342000000000 |
| | | | USD | 0.117049645522268 | | 0.117049645522268 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22807 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | FTT | 2.800242230000000 | | 2.800242230000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 16.114792900000000 | | 16.114792900000000 |
| | | | LUNC-PERP | 1,382,000.000000000000 | | 1,382,000.000000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 49.905881145800410 | | 49.905881145800410 |
| | | | XRP | 0.050260950000000 | | 0.050260950000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19741 | Name on file | FTX Trading Ltd. | USD | 4,999.000000000000000 | FTX Trading Ltd. | 4,999.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29609 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000006868366 |
| | | | FTT | | | 0.000000024903600 |
| | | | NFT (29498680168755695O/FTX AU - WE ARE HERE! #54069) | | | 1.000000000000000 |
| | | | NFT (31300649032497995A/FTX EU - #154743) | | | 1.000000000000000 |
| | | | NFT (33300229585888296/FTX EU - WE ARE HERE! #154929) | | | 1.000000000000000 |
| | | | NFT (56290836374254945Z/FTX EU - WE ARE HERE! #154879) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM | | | 0.145842660000000 |
| | | | SRM_LOCKED | | | 5.613303630000000 |
| | | | USD | Undetermined* | | 0.000000492839352 |
| | | | USDT | | | 0.000000194322263 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94167 | Name on file | FTX Trading Ltd. | ALGO | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | BNB | 0.000000003517350 | | 0.000000003517350 |
| | | | BTC | 0.000000005604120 | | 0.000000005604120 |
| | | | ETH | 0.003999999066070 | | 0.003999999066070 |
| | | | GMX | 0.009404000000000 | | 0.009404000000000 |
| | | | HT | 0.000000004616750 | | 0.000000004616750 |
| | | | MATIC | 0.000000006327300 | | 0.000000006327300 |
| | | | MYC | 9.894000000000000 | | 9.894000000000000 |
| | | | NFT (35119037325200861/THE HILL BY FTX #29996) | | | 1.000000000000000 |
| | | | NFT (35969336739236464/FTX EU - WE ARE HERE! #244421) | | | 1.000000000000000 |
| | | | NFT (44205387601901601696/FTX EU - WE ARE HERE! #244410) | | | 1.000000000000000 |
| | | | NFT (44753984265184389A/FTX EU - WE ARE HERE! #244430) | | | 1.000000000000000 |
| | | | SOL | 0.109978009592832 | | 0.109978009592832 |
| | | | TRX | 0.951384174006464 | | 0.951384174006464 |
| | | | USD | 0.017179734219996 | | 0.017179734219996 |
| | | | USDT | 0.119124736465031 | | 0.119124736465031 |
| | | | WAXL | 1.426200000000000 | | 1.426200000000000 |
| | | | Other Activity Asserted: Not any - Not any activity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75475 | Name on file | FTX Trading Ltd. | ATLAS | 9.335000000000000 | FTX Trading Ltd. | 9.335000000000000 |
| | | | BAT | 24.981000000000000 | | 24.981000000000000 |
| | | | BCH | 0.000503034997420 | | 0.000503034997420 |
| | | | BTC | 0.155879020597194 | | 0.155879020597194 |
| | | | DOGE | 7,469.129158010679000 | | 7,469.129158010679000 |
| | | | DOT | 20.520448920146580 | | 20.520448920146580 |
| | | | ETH | 2.107153574323983 | | 2.107153574323983 |
| | | | ETHW | 2.105391172571793 | | 2.105391172571793 |
| | | | KSHIB | 5,698.917000000000000 | | 5,698.917000000000000 |
| | | | MATIC | 1,382.838380127469700 | | 1,382.838380127469700 |
| | | | SHIB | 7,997,055.000000000000 | | 7,997,055.000000000000 |
| | | | SOL | 0.098016745541086 | | 0.098016745541086 |
| | | | USD | 0.583266312707830 | | 0.583266312707830 |
| | | | XRP | 511.865493766050700 | | 511.865493766050700 |
| | | | Other Activity Asserted: NIL - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47908 | Name on file | FTX Trading Ltd. | BOBA | 212.170340210000000 | FTX Trading Ltd. | 212.170340210000000 |
| | | | BTC | 0.446397010000000 | | 0.446397010000000 |
| | | | FTT | 25.065460520000000 | | 25.065460520000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LOOKS | 0.000000009005022 | | 0.000000009005022 |
| | | | SRM | 0.000000000927750 | | 0.000000000927750 |
| | | | USD | 2,005.346673631105200 | | 2,005.346673631105200 |
| | | | USDT | 0.000000009147825 | | 0.000000009147825 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61213 | Name on file | FTX Trading Ltd. | DYDX | 4.900000000000000 | FTX Trading Ltd. | 4.900000000000000 |
| | | | FTT | 0.072534790402285 | | 0.072534790402285 |
| | | | POLIS | 0.098060000000000 | | 0.098060000000000 |
| | | | USD | 1,206.420494324225700 | | 1,206.420494324225700 |
| | | | USDT | 0.000000007468705 | | 0.000000007468705 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11465 | Name on file | FTX Trading Ltd. | AGLD | 4.999539250000000 | FTX Trading Ltd. | 4.999539250000000 |
| | | | ALICE | 0.099905000000000 | | 0.099905000000000 |
| | | | ALPHA | 186.206284301939060 | | 186.206284301939060 |
| | | | ATLAS | 519.808480000000000 | | 519.808480000000000 |
| | | | ATOM | 2.156756104464580 | | 2.156756104464580 |
| | | | AVAX | 1.226398548528580 | | 1.226398548528580 |
| | | | AXS | 3.598261762200060 | | 3.598261762200060 |
| | | | AXS-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | BAND | 20.054163940993130 | | 20.054163940993130 |
| | | | BNB | 0.810675898369981 | | 0.810675898369981 |
| | | | BTC | 0.004199209980000 | | 0.004199209980000 |
| | | | CAKE-PERP | -480.000000000000000 | | -480.000000000000000 |
| | | | DOT | 2.389817576735160 | | 2.389817576735160 |
| | | | ETH | 0.286256317791450 | | 0.286256317791450 |
| | | | ETHW | 0.259298230654830 | | 0.259298230654830 |
| | | | EUR | 0.309099752252300 | | 0.309099752252300 |
| | | | FTM | 34.200388238070920 | | 34.200388238070920 |
| | | | FTT | 15.795283630000000 | | 15.795283630000000 |
| | | | GBP | 0.632407222339760 | | 0.632407222339760 |
| | | | LINK | 4.908735444163930 | | 4.908735444163930 |
| | | | LUNA2 | 0.500371438800000 | | 0.500371438800000 |
| | | | LUNA2_LOCKED | 1.167533357000000 | | 1.167533357000000 |
| | | | LUNC | 108,956.934283032520000 | | 108,956.934283032520000 |
| | | | MATIC | 252.162494710468560 | | 252.162494710468560 |
| | | | MKR | 0.043447959915080 | | 0.043447959915080 |
| | | | NEAR | 8.498433450000000 | | 8.498433450000000 |
| | | | OMG | 5.039179472430270 | | 5.039179472430270 |
| | | | POLIS | 20.293974150000000 | | 20.293974150000000 |
| | | | RSR | 1,955.660498335575300 | | 1,955.660498335575300 |
| | | | SLP | 8.107570000000000 | | 8.107570000000000 |
| | | | SNX | 3.282656742433830 | | 3.282656742433830 |
| | | | SOL | 2.941280456828430 | | 2.941280456828430 |
| | | | SPELL | 99.705120000000000 | | 99.705120000000000 |
| | | | SRM | 20.996129700000000 | | 20.996129700000000 |
| | | | TLM | 299.926280000000000 | | 299.926280000000000 |
| | | | TRX | 238.929513212576550 | | 238.929513212576550 |
| | | | USD | 7,224.607885191899000 | | 7,224.607885191899000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93211 | Name on file | FTX Trading Ltd. | OXY | 291.246260855943040 | FTX Trading Ltd. | 291.246260855943040 |
| | | | USD | 0.000000003810495 | | 0.000000003810495 |
| | | | WRX | 200.192737330374700 | | 200.192737330374700 |
| | | | Other Activity Asserted: 0 - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7311 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.226100000000000 | FTX Trading Ltd. | -0.226100000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.010051660000000 | | 0.010051660000000 |
| | | | LUNA2 | 0.004734829496000 | | 0.004734829496000 |
| | | | LUNA2_LOCKED | 0.011047935490000 | | 0.011047935490000 |
| | | | NFT (36484855372129723S/FTX EU - WE ARE HERE! #142439) | | | 1.000000000000000 |
| | | | NFT (415673249882855568/FTX EU - WE ARE HERE! #142640) | | | 1.000000000000000 |
| | | | NFT (448334342450546149/FTX EU - WE ARE HERE! #142693) | | | 1.000000000000000 |
| | | | NFT (468479173038346138/FTX AU - WE ARE HERE! #36488) | | | 1.000000000000000 |
| | | | NFT (509873974139043445/FTX AU - WE ARE HERE! #36528) | | | 1.000000000000000 |
| | | | TRX | 0.000158000000000 | | 0.000158000000000 |
| | | | USD | 6,451.342310103260000 | | 6,451.342310103260000 |
| | | | USDT | 0.010690594478722 | | 0.010690594478722 |
| | | | USTC | 0.670238000000000 | | 0.670238000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39648 | Name on file | FTX Trading Ltd. | CQT | 7,754.801290000000000 | FTX Trading Ltd. | 7,754.801290000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 1.002879776235840 | | 1.002879776235840 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7234 | Name on file | FTX Trading Ltd. | BTC | 0.000022480000000 | FTX Trading Ltd. | 0.000022480000000 |
| | | | FTT | 0.702094060541484 | | 0.702094060541484 |
| | | | JPY | 3,633.996053040000000 | | 3,633.996053040000000 |
| | | | LUNA2 | 0.000000017065277 | | 0.000000017065277 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LUNA2_LOCKED | 0.000000039818979 | | 0.000000039818979 |
| | | | NFT (294949153477079656/FTX EU - WE ARE HERE! #88418) | | | 1.000000000000000 |
| | | | NFT (317195675984296300/FTX EU - WE ARE HERE! #88572) | | | 1.000000000000000 |
| | | | NFT (403511595308956782/FTX AU - WE ARE HERE! #34087) | | | 1.000000000000000 |
| | | | NFT (529669831661731722/FTX AU - WE ARE HERE! #34155) | | | 1.000000000000000 |
| | | | USD | 31.020163010929497 | | 31.020163010929497 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87608 | Name on file | FTX Trading Ltd. | CONV | 9,244.272700000000 | FTX Trading Ltd. | 9,244.272700000000 |
| | | | FTT | 12.600000000000000 | | 12.600000000000000 |
| | | | USD | 0.006376246347700 | | 0.006376246347700 |
| | | | USDT | 5.599736480630127 | | 5.599736480630127 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42562 | Name on file | FTX Trading Ltd. | FTT | 0.000000002166000 | FTX Trading Ltd. | 0.000000002166000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 43.083976094841006 | | 43.083976094841006 |
| | | | USDT | 0.000000004295000 | | 0.000000004295000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84818* | Name on file | FTX Trading Ltd. | CLV | 0.282789000000000 | FTX Trading Ltd. | 0.282789000000000 |
| | | | TRX | 0.007780000000000 | | 0.007780000000000 |
| | | | USD | 1,254.389971167647000 | | 1,254.389971167647000 |
| | | | USDT | 1,500.006310707163500 | | 1,500.006310707163500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45562 | Name on file | FTX Trading Ltd. | BTC | 0.429118540000000 | FTX Trading Ltd. | 0.429118540000000 |
| | | | ETH | 1.123694360000000 | | 1.123694360000000 |
| | | | ETHW | 1.123368010000000 | | 1.123368010000000 |
| | | | NFT (340674312580624123/FTX AU - WE ARE HERE! #25519) | | | 1.000000000000000 |
| | | | NFT (392268519523096152/FTX AU - WE ARE HERE! #25516) | | | 1.000000000000000 |
| | | | SOL | 41.590744610000000 | | 41.590744610000000 |
| | | | SUSHI | 107.023965710000000 | | 107.023965710000000 |
| | | | USD | 3,514.423927160000000 | | 3,514.423927160000000 |
| | | | USDT | 41,499.488313180000000 | | 41,499.488313180000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48108 | Name on file | FTX Trading Ltd. | ASD | 2.226670905000000 | FTX Trading Ltd. | 381.652565834269350 |
| | | | ETH | 2.226670900000000 | | 2.226670905000000 |
| | | | ETHW | 2.226670900000000 | | 2.226670900000000 |
| | | | FTT | 1.999620000000000 | | 1.999620000000000 |
| | | | LINK | 0.075433000000000 | | 0.075433000000000 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 21.917878669252900 | | 21.917878669252900 |
| | | | USDT | 211.046761449061760 | | 211.046761449061760 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51319 | Name on file | FTX Trading Ltd. | ATLAS | 0.526406430000000 | FTX Trading Ltd. | 0.526406430000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFT (419087751079324563/FTX EU - WE ARE HERE! #199316) | | | 1.000000000000000 |
| | | | NFT (442925279212591255/FTX EU - WE ARE HERE! #199367) | | | 1.000000000000000 |
| | | | SOL | 0.000105650000000 | | 0.000105650000000 |
| | | | TRX | 1,939.000039000000000 | | 1,939.000039000000000 |
| | | | USD | -0.000000203455605 | | -0.000000203455605 |
| | | | USDT | 0.120080205138417 | | 0.120080205138417 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47940* | Name on file | FTX Trading Ltd. | BTC | 0.238367330000000 | FTX Trading Ltd. | 0.238367330000000 |
| | | | NFT (363235423157916997/SINGAPORE TICKET STUB #1892) | | | 1.000000000000000 |
| | | | NFT (478621188525689811/MONZA TICKET STUB #828) | | | 1.000000000000000 |
| | | | NFT (571908957516546359/JAPAN TICKET STUB #1411) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44269 | Name on file | FTX Trading Ltd. | AAVE | 19.185445141977720 | FTX Trading Ltd. | 19.185445141977720 |
| | | | ALGO | 0.000000005495000 | | 0.000000005495000 |
| | | | AVAX | 26.078874409586234 | | 26.078874409586234 |

84818*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
47940*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 0.000000023795373 | | 0.000000023795373 |
| | | | BTC | 0.000195210250047 | | 0.000195210250047 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000014200046 | | 0.000000014200046 |
| | | | ETHW | 13.550810311029498 | | 13.550810311029498 |
| | | | FTM | 0.000000008961490 | | 0.000000008961490 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GRT | 3,618.977292653792000 | | 3,618.977292653792000 |
| | | | MATIC | 0.337009702698841 | | 0.337009702698841 |
| | | | MNGO | 9,930.570237540000000 | | 9,930.570237540000000 |
| | | | MSOL | 250.764934240000000 | | 250.764934240000000 |
| | | | NFT (47618660997314092/THE HILL BY FTX #3392) | | | 1.000000000000000 |
| | | | NFT (558576269418074739/SILVERSTONE TICKET STUB #381) | | | 1.000000000000000 |
| | | | NFT (561068848949619843/MONACO TICKET STUB #132) | | | 1.000000000000000 |
| | | | SOL | 1.017451639019483 | | 1.017451639019483 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 113,021.154347825980000 | | 113,021.154347825980000 |
| | | | USDT | 0.002744668445719 | | 0.002744668445719 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84898 | Name on file | FTX Trading Ltd. | BCH | 0.003829570000000 | FTX Trading Ltd. | 0.003829570000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 4.596051084000000 | | 4.596051084000000 |
| | | | LUNA2_LOCKED | 10.724119200000000 | | 10.724119200000000 |
| | | | LUNC | 1,000,799.800000000000000 | | 1,000,799.800000000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,107.199563708284440 | | 1,107.199563708284440 |
| | | | Other Activity Asserted: nil - nil | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74654 | Name on file | FTX Trading Ltd. | AVAX | 0.002746264407954 | FTX Trading Ltd. | 0.002746264407954 |
| | | | FTT | 25.002658507936880 | | 25.002658507936880 |
| | | | SOL | 0.208415120000000 | | 0.208415120000000 |
| | | | TRX | 0.000247000000000 | | 0.000247000000000 |
| | | | USD | 3,066.877316099329000 | | 3,066.877316099329000 |
| | | | USDT | 0.002467723043097 | | 0.002467723043097 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53576 | Name on file | FTX Trading Ltd. | AMC | 0.000000002224420 | FTX Trading Ltd. | 0.000000002224420 |
| | | | AVAX | 0.000000008975477 | | 0.000000008975477 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB | 0.000000006296810 | | 0.000000006296810 |
| | | | BTC | 0.000000009312160 | | 0.000000009312160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000370000 | | 0.000000000370000 |
| | | | DOGEBULL | 0.000000009780000 | | 0.000000009780000 |
| | | | ETH | 0.142119254752750 | | 0.142119254752750 |
| | | | ETHBULL | 0.000000009150000 | | 0.000000009150000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.473921118400000 | | 0.473921118400000 |
| | | | FTT | 295.125311693275100 | | 295.125311693275100 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 0.023273928130000 | | 0.023273928130000 |
| | | | LUNA2_LOCKED | 0.054305832300000 | | 0.054305832300000 |
| | | | LUNC | 5,067.946850407328000 | | 5,067.946850407328000 |
| | | | MATIC | 0.000000009029200 | | 0.000000009029200 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 11.878788260000000 | | 11.878788260000000 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000002743360 | | 0.000000002743360 |
| | | | TRX | 0.000022000000000 | | 0.000022000000000 |
| | | | UNI | 0.000000004891650 | | 0.000000004891650 |
| | | | USD | 17.384238411315867 | | 17.384238411315867 |
| | | | USDT | 0.642386620147547 | | 0.642386620147547 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18149 | Name on file | FTX Trading Ltd. | ETH | 0.533224760000000 | FTX Trading Ltd. | 0.533224760000000 |
| | | | NFT (315707892820585906/FTX AU - WE ARE HERE! #32679) | | | 1.000000000000000 |
| | | | NFT (317056881799024168/THE HILL BY FTX #2061) | | | 1.000000000000000 |
| | | | NFT (333191780395165452/MONZA TICKET STUB #1498) | | | 1.000000000000000 |
| | | | NFT (374809015655327496/FTX EU - WE ARE HERE! #164325) | | | 1.000000000000000 |
| | | | NFT (393750430769570039/FTX AU - WE ARE HERE! #32662) | | | 1.000000000000000 |
| | | | NFT (396868020582517484/BAKU TICKET STUB #658) | | | 1.000000000000000 |
| | | | NFT (396892801042373567/HUNGARY TICKET STUB #1166) | | | 1.000000000000000 |
| | | | NFT (410939413995953459/FTX CRYPTO CUP 2022 KEY #499) | | | 1.000000000000000 |
| | | | NFT (415535433560613361/FTX EU - WE ARE HERE! #69826) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (45777298630517227/MONTREAL TICKET STUB #581) | | | 1.00000000000000 |
| | | | NFT (48855526953275423/NETHERLANDS TICKET STUB #1160) | | | 1.00000000000000 |
| | | | NFT (56341059336484114/BELGIUM TICKET STUB #1009) | | | 1.00000000000000 |
| | | | NFT (56815913044488324/MONACO TICKET STUB #170) | | | 1.00000000000000 |
| | | | NFT (56957620315904833/FTX EU - WE ARE HERE! #164282) | | | 1.00000000000000 |
| | | | USD | 0.00000277238719 | | 0.00000277238719 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16726 | Name on file | FTX Trading Ltd. | BCH | 0.00079650000000 | FTX Trading Ltd. | 0.00079650000000 |
| | | | BEAR | 0.08461830000000 | | 0.08461830000000 |
| | | | BNB | 0.00000006390000 | | 0.00000006390000 |
| | | | BTC | 0.00004121697640 | | 0.00004121697640 |
| | | | BULL | 0.00000473800000 | | 0.00000473800000 |
| | | | EOSBULL | 0.00855800000000 | | 0.00855800000000 |
| | | | ETH | 0.07401232332000 | | 0.07401232332000 |
| | | | ETHBEAR | 1.05875244000000 | | 1.05875244000000 |
| | | | ETHW | 0.00233484367028 | | 0.00233484367028 |
| | | | LINKBULL | 0.00000166300000 | | 0.00000166300000 |
| | | | TONCOIN | 0.05500000000000 | | 0.05500000000000 |
| | | | TRX | 0.02490300000000 | | 0.02490300000000 |
| | | | USD | 39.04023560031558 | | 39.04023560031558 |
| | | | USDT | 1,552.21047467256380 | | 1,552.21047467256380 |
| | | | XRPBULL | 0.04382000000000 | | 0.04382000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43390 | Name on file | FTX Trading Ltd. | BTC | 0.43381621089802 | FTX Trading Ltd. | 0.43381621089802 |
| | | | ETH | 3.83994283000000 | | 3.83994283000000 |
| | | | ETHW | 3.83850770000000 | | 3.83850770000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USDT | 2.24881702734192 | | 2.24881702734192 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43072 | Name on file | FTX Trading Ltd. | BNBBULL | 0.00000007000000 | FTX Trading Ltd. | 0.00000007000000 |
| | | | BULL | 0.00000003220000 | | 0.00000003220000 |
| | | | ETH | 5.15975868181695 | | 5.15975868181695 |
| | | | ETHBULL | 153.38154313741000 | | 153.38154313741000 |
| | | | ETHW | 5.15759155000000 | | 5.15759155000000 |
| | | | FTT | 37.14754023835442 | | 37.14754023835442 |
| | | | NFT (38367911943266202/BAKU TICKET STUB #2181) | | | 1.00000000000000 |
| | | | PAXG | 0.66485362000000 | | 0.66485362000000 |
| | | | SOL | 16.75872975000000 | | 16.75872975000000 |
| | | | USD | 2,192.31641889348900 | | 2,192.31641889348900 |
| | | | USDT | 1,806.05417685660680 | | 1,806.05417685660680 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16646 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.09070374000000 | | 0.09070374000000 |
| | | | ETH | 1.60167960000000 | | 1.60167960000000 |
| | | | ETHW | 0.06225738000000 | | 0.06225738000000 |
| | | | FTT | 0.07860000000000 | | 0.07860000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 29.99420000000000 | | 29.99420000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 8,303.14803677954000 | | 8,303.14803677954000 |
| | | | USDT | 0.00080845000000 | | 0.00080845000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15716 | Name on file | FTX Trading Ltd. | FTT | 16.62618319000000 | FTX Trading Ltd. | 16.62618319000000 |
| | | | TRX | 1.00001900000000 | | 1.00001900000000 |
| | | | USDT | 0.00054798423235 | | 0.00054798423235 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35277 | Name on file | FTX Trading Ltd. | CHZ | 2,288.39700000000000 | FTX Trading Ltd. | 2,288.39700000000000 |
| | | | CRO | 84,920.00000000000000 | | 84,920.00000000000000 |
| | | | ETH | 13.73178690000000 | | 13.73178690000000 |
| | | | ETHW | 13.73178690000000 | | 13.73178690000000 |
| | | | MEDIA | 3.99720000000000 | | 3.99720000000000 |
| | | | OXY | 1,698.81500000000000 | | 1,698.81500000000000 |
| | | | RAY | 89.93700000000000 | | 89.93700000000000 |
| | | | RUNE | 59.95800000000000 | | 59.95800000000000 |
| | | | SOL | 31.26892000000000 | | 31.26892000000000 |
| | | | SRM | 249.82500000000000 | | 249.82500000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | -6.75101678354028 | | -6.75101678354028 |
| | | | USDT | 1,591.72183998000000 | | 1,591.72183998000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10245 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000015366 | FTX Trading Ltd. | 0.00000000015366 |
| | | | BAO | 0.00000000597 0916 | | 0.00000000597 0916 |
| | | | CONV | 0.00000000458 2063 | | 0.00000000458 2063 |
| | | | COPE | 139.30296566000 00000 | | 139.30296566000 00000 |
| | | | DOGE | 0.00000000472 4851 | | 0.00000000472 4851 |
| | | | ETH | 0.00000000414 8302 | | 0.00000000414 8302 |
| | | | FTT | 0.00000000811 6019 | | 0.00000000811 6019 |
| | | | KIN | 0.00000000681 8744 | | 0.00000000681 8744 |
| | | | LTC | 0.00000000215 9454 | | 0.00000000215 9454 |
| | | | SHIB | 0.00000000043 3794 | | 0.00000000043 3794 |
| | | | SNY | 149.00000000000 00000 | | 149.00000000000 00000 |
| | | | UBXT | 0.00000000194 7176 | | 0.00000000194 7176 |
| | | | USD | 0.20216972892 2916 | | 0.20216972892 2916 |
| | | | USDT | 0.00000000457 8401 | | 0.00000000457 8401 |
| | | | WAVES | 0.00000000812 3874 | | 0.00000000812 3874 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18227 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000644 6200 | FTX Trading Ltd. | 0.00000000644 6200 |
| | | | AVAX | 9.70000000000 00000 | | 9.70000000000 00000 |
| | | | AXS | 0.00000000500 00000 | | 0.00000000500 00000 |
| | | | AXS-PERP | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | BAT | 0.00000000026 700 | | 0.00000000026 700 |
| | | | BNB | 6.99963141928 7598 | | 6.99963141928 7598 |
| | | | BNB-20210326 | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | BNB-PERP | -0.00000000000 0006 | | -0.00000000000 0006 |
| | | | BTC | 0.88749496288 159 | | 0.88749496288 159 |
| | | | BTC-20210326 | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | BTC-20210625 | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | BTC-PERP | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | C98 | 0.00000000882 8135 | | 0.00000000882 8135 |
| | | | CHZ | 0.00000000548 2000 | | 0.00000000548 2000 |
| | | | CRV | 0.00000001425 620 | | 0.00000001425 620 |
| | | | DOGE | 10.58707067106 4250 | | 10.58707067106 4250 |
| | | | DOT | 0.00000001000 0000 | | 0.00000001000 0000 |
| | | | EOS-PERP | -0.00000000000 0021 | | -0.00000000000 0021 |
| | | | ETH | 0.00000000537 9169 | | 0.00000000537 9169 |
| | | | ETH-20201225 | -0.00000000000 0028 | | -0.00000000000 0028 |
| | | | ETH-20210326 | -0.00000000000 0003 | | -0.00000000000 0003 |
| | | | ETH-PERP | -0.00000000000 0013 | | -0.00000000000 0013 |
| | | | FIL-PERP | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | FTT | 35.56127528177 6600 | | 35.56127528177 6600 |
| | | | FTT-PERP | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | LTC-PERP | -0.00000000000 0075 | | -0.00000000000 0075 |
| | | | LUNC-PERP | -0.00000000000 0001 | | -0.00000000000 0001 |
| | | | MATIC | 0.00000000767 61680 | | 0.00000000767 61680 |
| | | | MER | 0.00000000546 9500 | | 0.00000000546 9500 |
| | | | NEAR-PERP | -0.00000000000 0015 | | -0.00000000000 0015 |
| | | | OXY | 0.00000000066 00000 | | 0.00000000066 00000 |
| | | | POLIS | 0.00000001544 7357 | | 0.00000001544 7357 |
| | | | RAY | 2,648.58216979000 00000 | | 2,648.58216979000 00000 |
| | | | RUNE-PERP | -0.00000000000 0001 | | -0.00000000000 0001 |
| | | | SNX | 0.00000000240 00000 | | 0.00000000240 00000 |
| | | | SOL | 0.00000000300 00000 | | 0.00000000300 00000 |
| | | | SOL-PERP | 0.00000000000 00000 | | 0.00000000000 00000 |
| | | | SPELL | 9.52877454193 7596 | | 9.52877454193 7596 |
| | | | SRM | 0.00000000613 5376 | | 0.00000000613 5376 |
| | | | TRX | 1,529.71802200000 00000 | | 1,529.71802200000 00000 |
| | | | UNI | 0.00000001790 0000 | | 0.00000001790 0000 |
| | | | USD | 8,704.62019756269 2000 | | 8,704.62019756269 2000 |
| | | | USDT | 0.00000000282 24482 | | 0.00000000282 24482 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48350* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000 00000 | FTX Trading Ltd. | 0.00000000000 00000 |
| | | | SRM | 1.29136565000 00000 | | 1.29136565000 00000 |
| | | | SRM_LOCKED | 7.70863435000 00000 | | 7.70863435000 00000 |
| | | | USD | 0.31698761188 9033 | | 0.31698761188 9033 |
| | | | USDT | 4.96599492424 0024 | | 4.96599492424 0024 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72412 | Name on file | FTX Trading Ltd. | BCH | 0.00000437000 0000 | FTX Trading Ltd. | 0.00000437000 0000 |
| | | | FTT | 26.08886186500 0000 | | 26.08886186500 0000 |
| | | | NFT (35934094978906278 0)/FTX AU - WE ARE HERE! #52714) | 1.00000000000 00000 | | |
| | | | NFT (48403832992115490 5/FTX AU - WE ARE HERE! #52708) | | | 1.00000000000 00000 |
| | | | SOL | 6.39644017215 6341 | | 6.39644017215 6341 |
| | | | TRX | 0.13639300000 00000 | | 0.13639300000 00000 |
| | | | USD | -9.29278304301 6845 | | -9.29278304301 6845 |
| | | | USDT | 0.48690850878 2184 | | 0.48690850878 2184 |
| | | | WRX | 77.95359000000 00000 | | 77.95359000000 00000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95294 | Name on file | FTX Trading Ltd. | FTT | 780.39150000000 00000 | FTX Trading Ltd. | 780.39150000000 00000 |
| | | | NFT (37670234301221338 6/THE HILL BY FTX #8047) | 1.00000000000 00000 | | |
| | | | NFT (43571289721643269 1/FTX AU - WE ARE HERE! #33465) | | | 1.00000000000 00000 |
| | | | OXY | 1,610.00000000000 00000 | | 1,610.00000000000 00000 |
| | | | SRM | 15.17437060000 00000 | | 15.17437060000 00000 |

48350*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | SRM_LOCKED | 143.945629400000000 | | 143.945629400000000 |
| | | | USD | 0.004560489618250 | | 0.004560489618250 |
| | | | USDT | 1.199443616871250 | | 1.199443616871250 |
| | | | Other Activity Asserted: . - . | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53682 | Name on file | FTX Trading Ltd. | ADA-PERP | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | ALICE | 29.994585000000000 | | 29.994585000000000 |
| | | | ATLAS | 9,998.214000000000000 | | 9,998.214000000000000 |
| | | | ATLAS-PERP | 17,000.000000000000000 | | 17,000.000000000000000 |
| | | | BNB | 0.003388000000000 | | 0.003388000000000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | EDEN | 159.971120000000000 | | 159.971120000000000 |
| | | | FTM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | FTT | 74.065002000000000 | | 74.065002000000000 |
| | | | FTT-PERP | 95.000000000000000 | | 95.000000000000000 |
| | | | GALA | 2,999.487000000000000 | | 2,999.487000000000000 |
| | | | LUNA2 | 3.828483060000000 | | 3.828483060000000 |
| | | | LUNA2_LOCKED | 8.933127140000000 | | 8.933127140000000 |
| | | | LUNC | 679,859.210000000000000 | | 679,859.210000000000000 |
| | | | MANA | 199.963900000000000 | | 199.963900000000000 |
| | | | POLIS | 949.836600000000000 | | 949.836600000000000 |
| | | | POLIS-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | REEF | 14,997.292500000000000 | | 14,997.292500000000000 |
| | | | SHIB | 5,891,811.000000000000000 | | 5,891,811.000000000000000 |
| | | | SOL | 88.679607870000000 | | 88.679607870000000 |
| | | | SOL-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | SRM | 3,047.758693500000000 | | 3,047.758693500000000 |
| | | | STEP | 14,324.203302600000000 | | 14,324.203302600000000 |
| | | | STEP-PERP | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | SXP | 0.164475000000000 | | 0.164475000000000 |
| | | | SXP-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | -7,262.688004591853000 | | -7,262.688004591853000 |
| | | | USDT | 7,665.899839227050000 | | 7,665.899839227050000 |
| | | | USTC | 99.981950000000000 | | 99.981950000000000 |
| | | | XRP | 99.981950000000000 | | 99.981950000000000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47340 | Name on file | FTX Trading Ltd. | EDEN | 533.273857240000000 | FTX Trading Ltd. | 533.273857240000000 |
| | | | ETH | 0.000017840000000 | | 0.000017840000000 |
| | | | ETHW | 0.000017370000000 | | 0.000017370000000 |
| | | | FTT | 59.838025290000000 | | 59.838025290000000 |
| | | | NFT (35989590766457579 6/FTX CRYPTO CUP 2022 KEY #21498) | | | 1.000000000000000 |
| | | | NFT (40647657801156970 8/MONTREAL TICKET STUB #1572) | | | 1.000000000000000 |
| | | | NFT (43104605078172807 6/AUSTIN TICKET STUB #686) | | | 1.000000000000000 |
| | | | NFT (43840152460330761 8/NETHERLANDS TICKET STUB #983) | | | 1.000000000000000 |
| | | | NFT (44102341935220449 4/THE HILL BY FTX #6734) | | | 1.000000000000000 |
| | | | NFT (44618943669448290 1/SINGAPORE TICKET STUB #431) | | | 1.000000000000000 |
| | | | NFT (46049587878139862 6/MEXICO TICKET STUB #948) | | | 1.000000000000000 |
| | | | NFT (46347732313996482 9/BELGIUM TICKET STUB #1041) | | | 1.000000000000000 |
| | | | NFT (56240880744078151 0/JAPAN TICKET STUB #675) | | | 1.000000000000000 |
| | | | TRX | 5,519.630785020000000 | | 5,519.630785020000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93286 | Name on file | FTX Trading Ltd. | ATLAS | 8,302.787157104849000 | FTX Trading Ltd. | 8,302.787157104849000 |
| | | | DYDX | 0.000000000396820 | | 0.000000000396820 |
| | | | KIN | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC | 14,139.118092000000000 | | 14,139.118092000000000 |
| | | | OXY | 853.516948864626300 | | 853.516948864626300 |
| | | | TRX | -0.000000024465718 | | -0.000000024465718 |
| | | | USD | 0.000000014370278 | | 0.000000014370278 |
| | | | USDT | 0.000000006489724 | | 0.000000006489724 |
| | | | WRX | 1,797.844850783444800 | | 1,797.844850783444800 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91686 | Name on file | FTX Trading Ltd. | ALGO | 2,500.000000000000000 | FTX Trading Ltd. | 2,500.000000000000000 |
| | | | FTT | 25.024555760000000 | | 25.024555760000000 |
| | | | NFT (39932588191926540 7/FTX EU - WE ARE HERE! #76423) | | | 1.000000000000000 |
| | | | NFT (42042448560279459 4/FTX EU - WE ARE HERE! #76666) | | | 1.000000000000000 |
| | | | NFT (44391577076136166 4/FTX CRYPTO CUP 2022 KEY #5437) | | | 1.000000000000000 |
| | | | NFT (47340853701914974 8/FTX AU - WE ARE HERE! #35810) | | | 1.000000000000000 |
| | | | NFT (52767915848792008 8/FTX AU - WE ARE HERE! #35890) | | | 1.000000000000000 |
| | | | NFT (54239368391520288 9/THE HILL BY FTX #10335) | | | 1.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (57600759677739970644/FTX EU - WE ARE HERE! #76607) | | | | 1.00000000000000 |
| | | | SOL | 0.00013800000000 | | | 0.00013800000000 |
| | | | TRX | 0.75896100000000 | | | 0.75896100000000 |
| | | | USD | 0.00000000687500 | | | 0.00000000687500 |
| | | | USDT | 0.00799981000000 | | | 0.00799981000000 |
| | | | Other Activity Asserted: - . - | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19557 | Name on file | FTX Trading Ltd. | BCH | 0.00000003879899 | | FTX Trading Ltd. | 0.00000003879899 |
| | | | BNB | 0.00000010457880 | | | 0.00000010457880 |
| | | | BTC | 0.00000001132255 | | | 0.00000001132255 |
| | | | DOGE | 0.00000005130592 | | | 0.00000005130592 |
| | | | ETH | 0.00000007035280 | | | 0.00000007035280 |
| | | | FIL-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | FTT | 40.20997354423141 0 | | | 40.20997354423141 0 |
| | | | GRT | 0.00000000247494 1 | | | 0.00000000247494 1 |
| | | | LINK | 0.00000001293754 | | | 0.00000001293754 |
| | | | SRM | 0.05337920000000 | | | 0.05337920000000 |
| | | | SRM_LOCKED | 23.12655199000000 0 | | | 23.12655199000000 0 |
| | | | TRX | 0.00000006182460 | | | 0.00000006182460 |
| | | | USD | 0.00000027708635 0 | | | 0.00000027708635 0 |
| | | | USDT | 0.00000005557500 | | | 0.00000005557500 |
| | | | WRX | 0.00000000273153 0 | | | 0.00000000273153 0 |
| | | | XRP | 0.00000001249243 2 | | | 0.00000001249243 2 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 17012 | Name on file | FTX Trading Ltd. | USD | 42.46143620756661 0 | | FTX Trading Ltd. | 42.46143620756661 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19651 | Name on file | FTX Trading Ltd. | XRP | 187.10000000000000 | | FTX Trading Ltd. | 187.10000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 36668 | Name on file | FTX Trading Ltd. | AAVE | 0.00000007000000 | | FTX Trading Ltd. | 0.00000007000000 |
| | | | AXS | 0.00000001500000 | | | 0.00000001500000 |
| | | | BNB | 0.00000000600000 | | | 0.00000000600000 |
| | | | BTC | 0.00000002923668 5 | | | 0.00000002923668 5 |
| | | | BTC-PERP | 0.00999999999999 9 | | | 0.00999999999999 9 |
| | | | ETH | 0.00000044895166 80 | | | 0.00000044895166 80 |
| | | | ETH-PERP | 0.10000000000000 01 | | | 0.10000000000000 01 |
| | | | FTT | 44.99167799552887 0 | | | 44.99167799552887 0 |
| | | | FTT-PERP | 0.00000000000002 8 | | | 0.00000000000002 8 |
| | | | ICP-PERP | 0.00000000000000 0 | | | 0.00000000000000 0 |
| | | | LINK-PERP | 0.00000000000004 2 | | | 0.00000000000004 2 |
| | | | LUNA2 | 0.45923781000000 00 | | | 0.45923781000000 00 |
| | | | LUNA2_LOCKED | 1.07155489000000 00 | | | 1.07155489000000 00 |
| | | | LUNC | 50,000.0000000000 00000 | | | 50,000.0000000000 00000 |
| | | | MATIC | 0.00000000215368 5 | | | 0.00000000215368 5 |
| | | | NFT (55142711238708146 9/FTX AU - WE ARE HERE! #18640) | 1.00000000000000 | | | 1.00000000000000 |
| | | | RUNE | 0.00000000500000 | | | 0.00000000500000 |
| | | | TRX | 0.00029500000000 | | | 0.00029500000000 |
| | | | USD | -298.9545245933316 0 | | | -298.9545245933316 0 |
| | | | USDT | 1,697.6325488531938 00 | | | 1,697.6325488531938 00 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13640 | Name on file | FTX Trading Ltd. | CQT | 0.87061000000000 | | FTX Trading Ltd. | 0.87061000000000 |
| | | | ETHW | 1.12396669000000 | | | 1.12396669000000 |
| | | | FTT | 47.77317365895915 0 | | | 47.77317365895915 0 |
| | | | NFT (38474715263939003 1/FTX EU - WE ARE HERE! #28050) | | | | 1.00000000000000 |
| | | | NFT (38965674658712330 6/FTX EU - WE ARE HERE! #27586) | | | | 1.00000000000000 |
| | | | NFT (39667265196935555 1/FTX AU - WE ARE HERE! #35353) | | | | 1.00000000000000 |
| | | | NFT (47638854900274113 4/FTX AU - WE ARE HERE! #35758) | | | | 1.00000000000000 |
| | | | NFT (54528370482224633 8/FTX EU - WE ARE HERE! #27759) | | | | 1.00000000000000 |
| | | | NFT (57005431547115637 2/FTX CRYPTO CUP 2022 KEY #4334) | | | | 1.00000000000000 |
| | | | SOL | 0.00000000004992 0 | | | 0.00000000004992 0 |
| | | | TRX | 0.00002200000000 | | | 0.00002200000000 |
| | | | USD | 9.48486945690380 0 | | | 9.48486945690380 0 |
| | | | USDT | 0.00000013371638 | | | 0.00000013371638 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 36405 | Name on file | FTX Trading Ltd. | 1INCH | 69.98600000000000 00 | | FTX Trading Ltd. | 69.98600000000000 00 |
| | | | ETH | 0.36992600000000 | | | 0.36992600000000 |
| | | | ETHW | 0.36992600000000 | | | 0.36992600000000 |
| | | | FTM | 207.00000000000000 | | | 207.00000000000000 |
| | | | FTT | 10.00000000000000 | | | 10.00000000000000 |
| | | | SUSHI | 10.00000000000000 | | | 10.00000000000000 |
| | | | USD | 1.65798770548825 1 | | | 1.65798770548825 1 |
| | | | USDT | 0.00000006000000 | | | 0.00000006000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48677 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000227 | FTX Trading Ltd. | 0.00000000000227 |
| | | | FTT | 35.000000010000000 | | 35.000000010000000 |
| | | | FTT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,367.745126912329400 | | 1,367.745126912329400 |
| | | | USDT | 0.000000011542443 | | 0.000000011542443 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72280 | Name on file | FTX Trading Ltd. | ETH | 0.000000009217250 | FTX Trading Ltd. | 0.000000009217250 |
| | | | FTT | 25.837897632028024 | | 25.837897632028024 |
| | | | USD | 2.093415144102594 | | 2.093415144102594 |
| | | | USDT | 0.000000007988888 | | 0.000000007988888 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46834 | Name on file | FTX Trading Ltd. | TRX | 0.000777000000000 | FTX Trading Ltd. | 0.000777000000000 |
| | | | USD | 0.132691877200000 | | 0.132691877200000 |
| | | | USDT | 9,741.840000000000000 | | 9,741.840000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56720 | Name on file | FTX Trading Ltd. | ATLAS | 7,691.266270590000000 | FTX Trading Ltd. | 7,691.266270590000000 |
| | | | BTC | 0.000000370000000 | | 0.000000370000000 |
| | | | FTM | 720.781530740000000 | | 720.781530740000000 |
| | | | FTT | 76.872956410000000 | | 76.872956410000000 |
| | | | MER | 4,395.009328010000000 | | 4,395.009328010000000 |
| | | | OXY | 138.110283070000000 | | 138.110283070000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16234 | Name on file | FTX Trading Ltd. | ETH | 0.956390000000000 | FTX Trading Ltd. | 0.956390000000000 |
| | | | ETHW | 0.000000000442542 | | 0.000000000442542 |
| | | | GMT | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (29250091300786041 5/FRANCE TICKET STUB #1370) | | | 1.000000000000000 |
| | | | NFT (30775196903653972 1/FTX EU - WE ARE HERE! #90690) | | | 1.000000000000000 |
| | | | NFT (33650091598888581 3/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (36372701986778901 8/HUNGARY TICKET STUB #1679) | | | 1.000000000000000 |
| | | | NFT (38142975080807274 2/FTX CRYPTO CUP 2022 KEY #1386) | | | 1.000000000000000 |
| | | | NFT (41153001279653262 5/SINGAPORE TICKET STUB #212) | | | 1.000000000000000 |
| | | | NFT (48668667051117561 9/BELGIUM TICKET STUB #74) | | | 1.000000000000000 |
| | | | NFT (53755424480904021 9/FTX AU - WE ARE HERE! #54061) | | | 1.000000000000000 |
| | | | NFT (54105179467570931 4/FTX EU - WE ARE HERE! #105263) | | | 1.000000000000000 |
| | | | NFT (55595255722518384 4/FTX EU - WE ARE HERE! #105068) | | | 1.000000000000000 |
| | | | NFT (57031437468413779 5/THE HILL BY FTX #20812) | | | 1.000000000000000 |
| | | | SOL | 0.000056190000000 | | 0.000056190000000 |
| | | | USD | 6,015.509944034589000 | | 6,015.509944034589000 |
| | | | USDT | 0.000000006441082 | | 0.000000006441082 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56011 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | CEL | 0.000000002841715 | | 0.000000002841715 |
| | | | CEL-0930 | -0.000000000000067 | | -0.000000000000067 |
| | | | CEL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 0.165067797224331 | | 0.165067797224331 |
| | | | GST-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2 | 0.070374062186000 | | 0.070374062186000 |
| | | | LUNA2_LOCKED | 0.164206145098000 | | 0.164206145098000 |
| | | | LUNC | 0.000000002223000 | | 0.000000002223000 |
| | | | NFT (34160151838390167 8/THE HILL BY FTX #5333) | | | 1.000000000000000 |
| | | | NFT (35843453546653333 1/FRANCE TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (36448607326136302 0/AUSTIN TICKET STUB #744) | | | 1.000000000000000 |
| | | | NFT (36552192146537788 8/JAPAN TICKET STUB #210) | | | 1.000000000000000 |
| | | | NFT (38950026909518397 2/BELGIUM TICKET STUB #1649) | | | 1.000000000000000 |
| | | | NFT (39430963520844922 3/FTX AU - WE ARE HERE! #97867) | | | 1.000000000000000 |
| | | | NFT (39879749797080449 0/FTX AU - WE ARE HERE! #6291) | | | 1.000000000000000 |
| | | | NFT (41987818410683166 1/FTX CRYPTO CUP 2022 KEY #4214) | | | 1.000000000000000 |
| | | | NFT (44308641112154646 6/HUNGARY TICKET STUB #1404) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (4481041231515539128/FTX AU - WE ARE HERE! #6303) | | | 1.000000000000 |
| | | | NFT (4845159322150217471/MONTREAL TICKET STUB #147) | | | 1.000000000000 |
| | | | NFT (5016940766937345721/MONACO TICKET STUB #559) | | | 1.000000000000 |
| | | | NFT (5104259700324655521/FTX EU - WE ARE HERE! #70320) | | | 1.000000000000 |
| | | | NFT (5281082708315549961/FTX AU - WE ARE HERE! #283034) | | | 1.000000000000 |
| | | | SOS-PERP | 5,900,000.000000000000 | | 5,900,000.000000000000 |
| | | | USD | 897.021768508315700 | | 897.021768508315700 |
| | | | USDT | 0.000009312526393 | | 0.000009312526393 |
| | | | USTC | 0.000000009558808 | | 0.000000009558808 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: not participate - not participate | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43643 | Name on file | FTX Trading Ltd. | FTT | 4.253904150000000 | FTX Trading Ltd. | 4.253904150000000 |
| | | | USD | 1,564.827121460000000 | | 1,564.827121460000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51047 | Name on file | FTX Trading Ltd. | AAVE | 0.554156023015386 | FTX Trading Ltd. | 0.554156023015386 |
| | | | BNB | 0.000023664588600 | | 0.000023664588600 |
| | | | CEL | 0.091900000000000 | | 0.091900000000000 |
| | | | CONV | 0.000000006498060 | | 0.000000006498060 |
| | | | ETH | 0.000000003525417 | | 0.000000003525417 |
| | | | ETHW | 0.000396733525417 | | 0.000396733525417 |
| | | | FTT | 0.015251070000000 | | 0.015251070000000 |
| | | | IMX | 0.032059870000000 | | 0.032059870000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (3140052949961215530/FTX AU - WE ARE HERE! #48838) | | | 1.000000000000 |
| | | | NFT (3404871406902890387/FTX EU - WE ARE HERE! #67644) | | | 1.000000000000 |
| | | | NFT (3943377466423381090/FTX AU - WE ARE HERE! #67786) | | | 1.000000000000 |
| | | | NFT (4028468368134464787/FTX AU - WE ARE HERE! #48805) | | | 1.000000000000 |
| | | | NFT (4939292279097468920/THE HILL BY FTX #5601) | | | 1.000000000000 |
| | | | NFT (5506302075317211340/FTX EU - WE ARE HERE! #66901) | | | 1.000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.108883000000000 | | 0.108883000000000 |
| | | | USD | 253.358739890320630 | | 253.358739890320630 |
| | | | USDT | 1.736064980750000 | | 1.736064980750000 |
| | | | XRP | 0.031691640000000 | | 0.031691640000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12645 | Name on file | FTX Trading Ltd. | SAND | 875.912501670000000 | FTX Trading Ltd. | 875.912501670000000 |
| | | | XRP | 218,388.550934070000000 | | 218,388.550934070000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52086 | Name on file | FTX Trading Ltd. | AAVE | 0.304163331000000 | FTX Trading Ltd. | 0.304163331000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000003866222 | | 0.000003866222 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006824907 | | 0.000000006824907 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000001259244 | | 0.000000001259244 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 29.279317135000000 | | 29.279317135000000 |
| | | | FTT-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STEP | 0.000000003000000 | | 0.000000003000000 |
| | | | STEP-PERP | 0.000000000000831 | | 0.000000000000831 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | USD | 0.707124170747216 | | 0.707124170747216 |
| | | | USDT | 1,680.204093281470300 | | 1,680.204093281470300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17073 | Name on file | FTX Trading Ltd. | ETH | 0.000003375700000 | FTX Trading Ltd. | 0.000003375700000 |
| | | | FTT | 0.087941400000000 | | 0.087941400000000 |
| | | | TRX | 0.338178700000000 | | 0.338178700000000 |
| | | | USD | 240.637297666504600 | | 240.637297666504600 |
| | | | USDT | 0.004785600000000 | | 0.004785600000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66258 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ETH | 0.000000008444576 | | 0.000000008444576 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 0.00000000002915346 | | 0.00000000002915346 |
| | | | SOL-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | USD | 420.0900329673973350 | | 420.0900329673973350 |
| | | | USDT | 1,327.7189384087967000 | | 1,327.7189384087967000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25650 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000000014 | FTX Trading Ltd. | -0.00000000000000014 |
| | | | BNB | 3.9992000000000000 | | 3.9992000000000000 |
| | | | BTC | 0.1028860800000000 | | 0.1028860800000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 3.2835456000000000 | | 3.2835456000000000 |
| | | | ETHW | 0.0005456000000000 | | 0.0005456000000000 |
| | | | FTT | 44.5910800000000000 | | 44.5910800000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 5,894.2201956004155000 | | 5,894.2201956004155000 |
| | | | USDT | 145.7879669375286000 | | 145.7879669375286000 |
| | | | XRP | 713.8572000000000000 | | 713.8572000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20024 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | FTT | 339.5297786100000000 | | 339.5297786100000000 |
| | | | KIN | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 0.0000000261001007 | | 0.0000000261001007 |
| | | | USDT | 0.0000000226946081 | | 0.0000000226946081 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55454 | Name on file | FTX Trading Ltd. | USDT | 1,878.7222777400000000 | FTX Trading Ltd. | 1,878.7222777400000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6907 | Name on file | FTX Trading Ltd. | AVAX | 4.0000000000000000 | FTX Trading Ltd. | 4.0000000000000000 |
| | | | BOBA | 30.0000000000000000 | | 30.0000000000000000 |
| | | | CRV | 50.0000000000000000 | | 50.0000000000000000 |
| | | | ETH | 5.1097021800000000 | | 5.1097021800000000 |
| | | | ETHW | 5.1079709900000000 | | 5.1079709900000000 |
| | | | FTT | 65.4940000000000000 | | 65.4940000000000000 |
| | | | GMT | 80.0000000000000000 | | 80.0000000000000000 |
| | | | NFT (34812852788203896G)/FTX AU - WE ARE HERE! #50848) | | | 1.0000000000000000 |
| | | | NFT (37760418247039995B/FTX AU - WE ARE HERE! #50882) | | | 1.0000000000000000 |
| | | | NFT (38553207687284330/FTX EU - WE ARE HERE! #193745) | | | 1.0000000000000000 |
| | | | NFT (43021520236752078A/FTX EU - WE ARE HERE! #193789) | | | 1.0000000000000000 |
| | | | NFT (43234093927744398D/FTX EU - WE ARE HERE! #193508) | | | 1.0000000000000000 |
| | | | NFT (50004682651736853O/MONZA TICKET STUB #1155) | | | 1.0000000000000000 |
| | | | OMG | 30.0000000000000000 | | 30.0000000000000000 |
| | | | RAY | 30.0000000000000000 | | 30.0000000000000000 |
| | | | REN | 100.0000000000000000 | | 100.0000000000000000 |
| | | | SAND | 10.0000000000000000 | | 10.0000000000000000 |
| | | | SOL | 6.0000000000000000 | | 6.0000000000000000 |
| | | | UNI | 15.0000000000000000 | | 15.0000000000000000 |
| | | | USD | 10.0937105074850000 | | 10.0937105074850000 |
| | | | USDT | 0.0000457000000000 | | 0.0000457000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10819 | Name on file | FTX Trading Ltd. | APE | 0.2000000000000000 | FTX Trading Ltd. | 0.2000000000000000 |
| | | | BNB | 0.0000001000000000 | | 0.0000001000000000 |
| | | | BTC | 0.0000995345000000 | | 0.0000995345000000 |
| | | | DOT | 190.0000000000000000 | | 190.0000000000000000 |
| | | | ETH | 0.0009866100000000 | | 0.0009866100000000 |
| | | | ETHW | 3.4979866100000000 | | 3.4979866100000000 |
| | | | LUNA2 | 0.8319525530000000 | | 0.8319525530000000 |
| | | | LUNA2_LOCKED | 1.9412226240000000 | | 1.9412226240000000 |
| | | | LUNC | 181,159.4200000000000000 | | 181,159.4200000000000000 |
| | | | NFT (32389071082324923A/THE HILL BY FTX #3544) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (43927054599147094Z/明明社区 #1) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 0.0001300000000000 | | 0.0001300000000000 |
| | | | USD | 5,481.9872268013250000 | | 5,481.9872268013250000 |
| | | | USDT | 0.0000000006538143 | | 0.0000000006538143 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35365 | Name on file | FTX Trading Ltd. | TRX | 0.0001800000000000 | FTX Trading Ltd. | 0.0001800000000000 |
| | | | USDT | 10,053.6381307800000000 | | 10,053.6381307800000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72511 | Name on file | FTX Trading Ltd. | ETH | 0.0044952500000000 | FTX Trading Ltd. | 0.0044952500000000 |
| | | | ETHW | 0.0044952500000000 | | 0.0044952500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | NFT (43819184330735615 4/FTX AU - WE ARE HERE! #1374) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5000299022226081 57/FTX AU - WE ARE HERE! #1370) | | | |
| | | | USD | 271.868546261863000 | | 271.868546261863000 |
| | | | USDT | 46.812919991898340 | | 46.812919991898340 |
| | | | Other Activity Asserted: No,I don't do that. - No,I don't do that. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13507 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000223069 | FTX Trading Ltd. | 0.000000000223069 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CUSDT | 0.000000000339360 | | 0.000000000339360 |
| | | | ETH | 4.041000022792096 | | 4.041000022792096 |
| | | | ETH-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETHW | 0.000000001055905 | | 0.000000001055905 |
| | | | FTT | 0.000000030969924 | | 0.000000030969924 |
| | | | LUNA2 | 0.000000028590492 | | 0.000000028590492 |
| | | | LUNA2_LOCKED | 0.000000066711149 | | 0.000000066711149 |
| | | | LUNC | 0.000000003983290 | | 0.000000003983290 |
| | | | PUNDIX-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | SRM | 5.026576720000000 | | 5.026576720000000 |
| | | | SRM_LOCKED | 44.036387810000000 | | 44.036387810000000 |
| | | | USD | 48.266489474258044 | | 48.266489474258044 |
| | | | USDT | 0.000000022132702 | | 0.000000022132702 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| 46615 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005948307 | FTX Trading Ltd. | 0.000000005948307 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000004022825 | | 0.000000004022825 |
| | | | BICO | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000004716421 | | 0.000000004716421 |
| | | | ETH | 0.000000007370677 | | 0.000000007370677 |
| | | | FTT | 150.000000004971700 | | 150.000000004971700 |
| | | | HT | 20.000000000000000 | | 20.000000000000000 |
| | | | INDI_IEO_TICKET | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 0.000000007956454 | | 0.000000007956454 |
| | | | NFT (35650344914342611 1/FTX AU - WE ARE HERE! #27862) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36360589238315286 6/FTX EU - WE ARE HERE! #86476) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37605655064147332 8/FTX AU - WE ARE HERE! #86738) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40694597355787564 4/FTX AU - WE ARE HERE! #14500) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42118950755073709 1/FTX AU - WE ARE HERE! #14493) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47933457259637118 7/THE HILL BY FTX #4071) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51678871741322716 2/FTX EU - WE ARE HERE! #87346) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000005815908 | | 0.000000005815908 |
| | | | SOL | 0.000000008006676 | | 0.000000008006676 |
| | | | SRM_LOCKED | 91.307682680000000 | | 91.307682680000000 |
| | | | TRX | 100.000000007420440 | | 100.000000007420440 |
| | | | USD | 0.089999524480066 | | 0.089999524480066 |
| | | | USDT | 442.000000001359422 | | 0.000000001359422 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42268 | Name on file | FTX Trading Ltd. | HOLY | 0.000343430000000 | FTX Trading Ltd. | 0.000343430000000 |
|---|---|---|---|---|---|---|
| | | | USD | 2,529.717950766031000 | | 2,529.717950766031000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49625 | Name on file | FTX Trading Ltd. | USD | 832.657642878549600 | FTX Trading Ltd. | 832.657642878549600 |
|---|---|---|---|---|---|---|
| | | | USDT | 0.000000007638362 | | 0.000000007638362 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65625 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003067280 | FTX Trading Ltd. | 0.000000003067280 |
|---|---|---|---|---|---|---|
| | | | ASD | 82.126244508761470 | | 82.126244508761470 |
| | | | BNB | 2.436431025204665 | | 2.436431025204665 |
| | | | BTC | 0.019690593383680 | | 0.019690593383680 |
| | | | DOGE | 0.000000000578000 | | 0.000000000578000 |
| | | | ETH | 0.006084368418009 | | 0.006084368418009 |
| | | | ETHW | 0.288277752541019 | | 0.288277752541019 |
| | | | FTT | 10.397969800000000 | | 10.397969800000000 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000002642780 | | -0.000000002642780 |
| | | | MATIC | 95.447180323711730 | | 95.447180323711730 |
| | | | REN | 0.007354055260300 | | 0.007354055260300 |
| | | | SOL | 1.685054643164797 | | 1.685054643164797 |
| | | | TRX | 0.000021002877860 | | 0.000021002877860 |
| | | | USD | 1.363658107368276 | | 1.363658107368276 |
| | | | USDT | 2,691.882105743729000 | | 2,691.882105743729000 |
| | | | XRP | 0.000000001029250 | | 0.000000001029250 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10180 | Name on file | FTX Trading Ltd. | BTC | 0.092484242500000 | FTX Trading Ltd. | 0.092484242500000 |
|---|---|---|---|---|---|---|
| | | | USD | 14.100235280737440 | | 14.100235280737440 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74751 | Name on file | FTX Trading Ltd. | AAPL | 0.17620795000000 | FTX Trading Ltd. | 0.17620795000000 |
| | | | AKRO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.00000138000000 | | 0.00000138000000 |
| | | | BTC | 0.07776989000000 | | 0.07776989000000 |
| | | | CRV | 0.00011004000000 | | 0.00011004000000 |
| | | | ETH | 0.73654800000000 | | 0.73654800000000 |
| | | | ETHW | 0.73623865000000 | | 0.73623865000000 |
| | | | FTT | 5.438344177309520 | | 5.438344177309520 |
| | | | GOOGL | 0.22051060000000 | | 0.22051060000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | NVDA | 0.35532520000000 | | 0.35532520000000 |
| | | | PERP | 0.84212278000000 | | 0.84212278000000 |
| | | | SOL | 0.70141342000000 | | 0.70141342000000 |
| | | | TSLA | 0.44314725000000 | | 0.44314725000000 |
| | | | TSLAPRE | -0.000000001394162 | | -0.000000001394162 |
| | | | USD | 14.491712642388999 | | 14.491712642388999 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35363 | Name on file | FTX Trading Ltd. | DOGE | 1.021445544474180 | FTX Trading Ltd. | 1.021445544474180 |
| | | | ETH | 5.109392563011448 | | 5.109392563011448 |
| | | | ETHW | 5.082767490742498 | | 5.082767490742498 |
| | | | FTT | 25.79752447000000 | | 25.79752447000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 9,363.58391872745000 | | 9,363.58391872745000 |
| | | | USDT | 10,096.029251929398000 | | 10,096.029251929398000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36110 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000227 | FTX Trading Ltd. | -0.00000000000227 |
| | | | APE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | AR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AUDIO-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | AVAX-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | BAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTC | 0.000000000908505 | | 0.000000000908505 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ENS-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | EOS-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 0.000000009670775 | | 0.000000009670775 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETHW | 0.000000009670775 | | 0.000000009670775 |
| | | | FLOW-PERP | 0.00000000000135 | | 0.00000000000135 |
| | | | FTT | 0.016736215534134 | | 0.016736215534134 |
| | | | GAL-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | ICP-PERP | 0.00000000000074 | | 0.00000000000074 |
| | | | KAVA-PERP | 0.00000000002955 | | 0.00000000002955 |
| | | | KNC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | NFT (351455238490682111/THE HILL BY FTX #3212) | | | 1.00000000000000 |
| | | | NFT (363681105573622214/SILVERSTONE TICKET STUB #989) | | | 1.00000000000000 |
| | | | NFT (364423413893482534/FTX AU - WE ARE HERE! #55852) | | | 1.00000000000000 |
| | | | NFT (373015114896497522/FTX EU - WE ARE HERE! #140369) | | | 1.00000000000000 |
| | | | NFT (412302303454421322/FTX EU - WE ARE HERE! #140332) | | | 1.00000000000000 |
| | | | NFT (447416248895811506/FTX AU - WE ARE HERE! #20886) | | | 1.00000000000000 |
| | | | NFT (467859526193584943/FTX CRYPTO CUP 2022 KEY #62) | | | 1.00000000000000 |
| | | | NFT (519134233171307821/FTX EU - WE ARE HERE! #140264) | | | 1.00000000000000 |
| | | | OKB-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | OMG-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | QTUM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SOL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | STEP-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | USD | 3,905.943913025534000 | | 3,905.943913025534000 |
| | | | USDT | 200.039499979764740 | | 200.039499979764740 |
| | | | USTC | 0.00000003986810 | | 0.00000003986810 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93216 | Name on file | FTX Trading Ltd. | BCH | 0.00043060000000 | FTX Trading Ltd. | 0.00043060000000 |
| | | | MATH | 13,681.079400220000000 | | 13,681.079400220000000 |
| | | | USD | 0.116155002015022 | | 0.116155002015022 |
| | | | USDT | 294.458974655000000 | | 294.458974655000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9143 | Name on file | FTX Trading Ltd. | BTC | 0.42651894600000 | FTX Trading Ltd. | 0.42651894600000 |
| | | | FTT | 0.08438200000000 | | 0.08438200000000 |
| | | | LUNA2 | 1.83660221900000 | | 1.83660221900000 |
| | | | LUNA2_LOCKED | 4.28540517800000 | | 4.28540517800000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNC | 399,924.00000000000000 | | 399,924.00000000000000 |
| | | | MNGO | 3.82790000000000 | | 3.82790000000000 |
| | | | NEAR | 0.05289900000000 | | 0.05289900000000 |
| | | | SLND | 0.08514500000000 | | 0.08514500000000 |
| | | | SRM | 0.96200000000000 | | 0.96200000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | UNI | 0.07777000000000 | | 0.07777000000000 |
| | | | USD | 6.14000002586417 | | 6.14000002586417 |
| | | | USDT | 0.00776900000000 | | 0.00776900000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35832 | Name on file | FTX Trading Ltd. | AVAX | 0.02155520091770 | FTX Trading Ltd. | 0.02155520091770 |
| | | | AVAX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BNB | 0.00960510161660 | | 0.00960510161660 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00036277559620 | | 0.00036277559620 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00036277637474 | | 0.00036277637474 |
| | | | FTT | 32.59062407000000 | | 32.59062407000000 |
| | | | LUNA2 | 0.16105161230000 | | 0.16105161230000 |
| | | | LUNA2_LOCKED | 0.37578709530000 | | 0.37578709530000 |
| | | | LUNC | 35,069.32765112616000 | | 35,069.32765112616000 |
| | | | NFT (32192979895158664 3/THE HILL BY FTX #44222) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (32224575590509225 9/BELGIUM TICKET STUB #1950) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (40901335179767508 2/FTX EU - WE ARE HERE! #170031) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42111831160186238 5/FTX EU - WE ARE HERE! #169752) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42256916934086960 2/FTX EU - WE ARE HERE! #170486) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44022093471115404 9/MONTREAL TICKET STUB #1877) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (48815966009326383 9/FTX CRYPTO CUP 2022 KEY #19021) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 59.00000100000000 | | 59.00000100000000 |
| | | | UBXT | 10,138.99895511000000 | | 10,138.99895511000000 |
| | | | UBXT_LOCKED | 55.79895703000000 | | 55.79895703000000 |
| | | | USD | 3,377.40406104452000 | | 3,377.40406104452000 |
| | | | USDT | | | 0.75953350271264 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50312 | Name on file | FTX Trading Ltd. | BNB | 0.00846906000000 | FTX Trading Ltd. | 0.00846906000000 |
| | | | BTC | 0.00000038500000 | | 0.00000038500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.09560884000000 | | 150.09560884000000 |
| | | | LUNA2 | 0.00468285026900 00 | | 0.00468285026900 00 |
| | | | LUNA2_LOCKED | 0.01092665063000 | | 0.01092665063000 |
| | | | LUNC | 0.00936700000000 | | 0.00936700000000 |
| | | | SOL | 0.00156128824497 5 | | 0.00156128824497 5 |
| | | | TRX | 0.00078000000000 | | 0.00078000000000 |
| | | | USD | 2.77750808819764 5 | | 2.77750808819764 5 |
| | | | USDT | 0.29889500571000 | | 0.29889500571000 |
| | | | USTC | 0.66287400000000 | | 0.66287400000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25189* | Name on file | FTX Trading Ltd. | BNB | 0.18577794000000 | FTX Trading Ltd. | 0.18577794000000 |
| | | | BTC | 0.04170125000000 00 | | 0.04170125000000 00 |
| | | | ETH | 0.39636086236661 | | 0.39636086236661 |
| | | | FTT | 25.01665096726617 7 | | 25.01665096726617 7 |
| | | | LOOKS | 0.00000010961820 | | 0.00000010961820 |
| | | | NFT (29779256713156580 1/SILVERSTONE TICKET STUB #631) | | | 1.00000000000000 |
| | | | NFT (33799359997054569 3/MONTREAL TICKET STUB #1930) | | | 1.00000000000000 |
| | | | SOL | 0.00000003840569 | | 0.00000003840569 |
| | | | SPY | 0.00000000500000 | | 0.00000000500000 |
| | | | STETH | 0.00000000114924 4 | | 0.00000000114924 4 |
| | | | USD | 601.58387024713970 0 | | 601.58387024713970 0 |
| | | | USDT | 240.39834473843433 0 | | 240.39834473843433 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35983 | Name on file | FTX Trading Ltd. | BTC | 0.01939825000000 00 | FTX Trading Ltd. | 0.01939825000000 00 |
| | | | COPE | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 711.48422500000000 | | 711.48422500000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74979 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.00000000000042 | FTX Trading Ltd. | -0.00000000000042 |
| | | | BTC | 0.00004094516600 5 | | 0.00004094516600 5 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH | 0.00092020947050 | | 0.00092020947050 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00092020782532 0 | | 0.00092020782532 0 |
| | | | FTT | 0.08422036760303 2 | | 0.08422036760303 2 |

25189* Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NEAR-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | SOL | 0.007363393435330 | | 0.007363393435330 |
| | | | SOL-PERP | -0.00000000000001193 | | -0.00000000000001193 |
| | | | TRX | 1,140.996800000000000 | | 1,140.996800000000000 |
| | | | USD | 79,189.404339234620000 | | 79,189.404339234620000 |
| | | | USDT | 0.243273566730512 | | 0.243273566730512 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25221 | Name on file | FTX Trading Ltd. | AMPL | 0.351312707602465 | FTX Trading Ltd. | 0.351312707602465 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -77.600000000000000 | | -77.600000000000000 |
| | | | CUSDT | 3,662.027585616768600 | | 3,662.027585616768600 |
| | | | DAI | 0.073179750000000 | | 0.073179750000000 |
| | | | FTM | 0.185800000000000 | | 0.185800000000000 |
| | | | TRX | 0.000030020033820 | | 0.000030020033820 |
| | | | USD | 951.245814520948200 | | 249.341726395003750 |
| | | | USDT | | | |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53910 | Name on file | FTX Trading Ltd. | ETH | 62.993361750000000 | FTX Trading Ltd. | 62.993361750000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42384 | Name on file | FTX Trading Ltd. | TRX | 0.000030000000000 | FTX Trading Ltd. | 0.000030000000000 |
| | | | USDT | 14,306.200175100000000 | | 14,306.200175100000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9370 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000113 | FTX Trading Ltd. | -0.00000000000000113 |
| | | | ETH-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | FTM | 0.000000004270780 | | 0.000000004270780 |
| | | | FTT | 25.042503302173530 | | 25.042503302173530 |
| | | | FTT-PERP | 0.00000000000000198 | | 0.00000000000000198 |
| | | | GRT | 0.000000004959972 | | 0.000000004959972 |
| | | | ICP-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | LUNC-PERP | -0.00000000000000099 | | -0.00000000000000099 |
| | | | MATIC | 0.000000005394594 | | 0.000000005394594 |
| | | | RAY | 0.000000006542449 | | 0.000000006542449 |
| | | | RUNE-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | SRM | 21.421275600000000 | | 21.421275600000000 |
| | | | SRM_LOCKED | 131.713517010000000 | | 131.713517010000000 |
| | | | TRX | 0.000000008077722 | | 0.000000008077722 |
| | | | USD | 5,412.279977898941000 | | 5,412.279977898941000 |
| | | | USDT | 0.000000006190216 | | 0.000000006190216 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49585 | Name on file | FTX Trading Ltd. | ETH | 0.345964660000000 | FTX Trading Ltd. | 0.345964660000000 |
| | | | SHIB | 4,392,818.000000000000000 | | 4,392,818.000000000000000 |
| | | | USD | 0.655458515575000 | | 0.655458515575000 |
| | | | USDT | 1.335162810661120 | | 1.335162810661120 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40197 | Name on file | FTX Trading Ltd. | DOGE | 0.992915020461540 | FTX Trading Ltd. | 0.992915020461540 |
| | | | TRX | 0.000086261485730 | | 0.000086261485730 |
| | | | USDT | 2,546.458069670475000 | | 2,546.458069670475000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48234* | Name on file | FTX Trading Ltd. | ATOM | 1.535824120000000 | FTX Trading Ltd. | 1.535824120000000 |
| | | | AVAX-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BTC | 0.010216906000000 | | 0.010216906000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.128483750000000 | | 0.128483750000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.114068870000000 | | 0.114068870000000 |
| | | | EUR | 0.000000003361749 | | 0.000000003361749 |
| | | | FTT | 3.015253050000000 | | 3.015253050000000 |
| | | | LINK | 3.672029350000000 | | 3.672029350000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.451535064900000 | | 0.451535064900000 |
| | | | LUNA2_LOCKED | 1.053581818000000 | | 1.053581818000000 |
| | | | LUNC | 51,572.190258110000000 | | 51,572.190258110000000 |
| | | | NFT (388958465640986893/THE HILL BY FTX #44062) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (546716146468481099/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 52.150401610000000 | | 52.150401610000000 |
| | | | SOL | 17.436777530000000 | | 17.436777530000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 51.140672615499870 | | 51.140672615499870 |
| | | | SRM_LOCKED | 0.451897070000000 | | 0.451897070000000 |
| | | | USD | 14.994000104788723 | | 14.994000104788723 |
| | | | USDT | 0.000000014442347 | | 0.000000014442347 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

48234*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 43126 | Name on file | FTX Trading Ltd. | BTC | 0.100981520000000 | FTX Trading Ltd. | 0.100981520000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 2.999406000000000 | | 2.999406000000000 |
| | | | NFT (318384936162100786/FTX EU - WE ARE HERE! #104786) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (438197862460224735/FTX EU - WE ARE HERE! #105830) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (451220765746019865/FTX AU - WE ARE HERE! #21127) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (463592402036261046/FTX EU - WE ARE HERE! #105732) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (533909318872895406/FTX EU - WE ARE HERE! #24528) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 8.100000000000000 | | 8.100000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8702 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ASDBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ATLAS | 11.025700000000000 | | 11.025700000000000 |
| | | | BCH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000000010874047 | | 0.000000010874047 |
| | | | ETH-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.305738283333314 | | 0.305738283333314 |
| | | | FTT-PERP | -66.000000000007900 | | -66.000000000007900 |
| | | | GBP | 95.771787640000000 | | 95.771787640000000 |
| | | | HNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LTC | 0.000000050000000 | | 0.000000050000000 |
| | | | LTC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 10.468385870000000 | | 10.468385870000000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OKB-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | OMG-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 0.000000002725955 | | 0.000000002725955 |
| | | | SOL-PERP | -0.000000000001037 | | -0.000000000001037 |
| | | | TOMO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UNI-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | USD | 1,479.284018224426000 | | 1,479.284018224426000 |
| | | | USDT | 0.000000042585627 | | 0.000000042585627 |
| | | | XTZ-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | ZEC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81361 | Name on file | FTX Trading Ltd. | APE | 478.166009980000000 | FTX Trading Ltd. | 478.166009980000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000004166532 | | 0.000000004166532 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.000000007939152 | | 0.000000007939152 |
| | | | ETH | 0.978966480000000 | | 0.978966480000000 |
| | | | ETHW | 0.303585140000000 | | 0.303585140000000 |
| | | | FTT | 72.114136210000000 | | 72.114136210000000 |
| | | | GALA | 22,025.562899130000000 | | 22,025.562899130000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LOOKS | 4,726.285900330000000 | | 4,726.285900330000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 242.726325010000000 | | 242.726325010000000 |
| | | | TRX | 0.002096000000000 | | 0.002096000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.052650495892018 | | 0.052650495892018 |
| | | | USDT | 0.030127552969887 | | 0.030127552969887 |
| | | | Other Activity Asserted: no, this radio has bug that I can't chose no - no, this radio has bug that I can't chose no | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14799 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.011840100000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 53.031513910000000 |
| | | | ETH | | | 0.007135710000000 |
| | | | ETHW | | | 0.007050970000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | Undetermined* | 14.677073042068564 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16470 | Name on file | FTX Trading Ltd. | AXS | 0.032663530000000 | FTX Trading Ltd. | 0.032663530000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000335000000000 | | 0.000335000000000 |
| | | | ETHW | 0.000335000000000 | | 0.000335000000000 |
| | | | FTT | 27.994680000000000 | | 27.994680000000000 |
| | | | RAY | 100.284812000000000 | | 100.284812000000000 |
| | | | SOL | 31.304759420000000 | | 31.304759420000000 |
| | | | USD | 966.187989875253200 | | 966.187989875253200 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23345 | Name on file | FTX Trading Ltd. | BTC | 0.00766346000000000 | | FTX Trading Ltd. | 0.00766346000000000 |
| | | | USD | 0.00014134972723 | | | 0.00014134972723 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 44025* | Name on file | FTX Trading Ltd. | ALGO | 499.90000000000000 | | FTX Trading Ltd. | 499.90000000000000 |
| | | | ALICE | 1.79932100000000 | | | 1.79932100000000 |
| | | | ATLAS | 360.00000000000000 | | | 360.00000000000000 |
| | | | BAND | 11.97278360000000 | | | 11.97278360000000 |
| | | | DOGE | 1,524.92240000000000 | | | 1,524.92240000000000 |
| | | | ETH | 0.00000004205830 | | | 0.00000004205830 |
| | | | FTT | 5.64034815348564 | | | 5.64034815348564 |
| | | | GRT | 0.99400000000000 | | | 0.99400000000000 |
| | | | LUNA2_LOCKED | 461.55246210000000 | | | 461.55246210000000 |
| | | | SOL | 19.99800000000000 | | | 19.99800000000000 |
| | | | SPA | 5,000.00000000000000 | | | 5,000.00000000000000 |
| | | | SPELL | 12,499.00000000000000 | | | 12,499.00000000000000 |
| | | | SRM | 5.00201639000000 | | | 5.00201639000000 |
| | | | SRM_LOCKED | 0.00136097000000 | | | 0.00136097000000 |
| | | | STG | 0.97000000000000 | | | 0.97000000000000 |
| | | | SUSHI | 0.49000000000000 | | | 0.49000000000000 |
| | | | TRX | 0.00001000000000 | | | 0.00001000000000 |
| | | | USD | 1,694.96969726510680 | | | 1,694.96969726510680 |
| | | | USDT | 0.00000000006328262 | | | 0.00000000006328262 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7437 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000009789089 | | FTX Trading Ltd. | 0.00000000009789089 |
| | | | AAVE | 0.00000007221730 | | | 0.00000007221730 |
| | | | ATOM | 0.00000000634160 | | | 0.00000000634160 |
| | | | ATOM-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | AVAX | 0.00000005504040 | | | 0.00000005504040 |
| | | | BNB | 0.00000007088100 | | | 0.00000007088100 |
| | | | BNT | 0.00000008000000 | | | 0.00000008000000 |
| | | | BTC | 0.00000000873680 | | | 0.00000000873680 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP | 0.00000000402000 | | | 0.00000000402000 |
| | | | DOT | 0.00000000621475 | | | 0.00000000621475 |
| | | | ETH | 0.00000000104927 | | | 0.00000000104927 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00000000647891 | | | 0.00000000647891 |
| | | | FTT | 0.00000000275104 | | | 0.00000000275104 |
| | | | LINK | 0.00000000970957 | | | 0.00000000970957 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000474427 | | | 0.00000000474427 |
| | | | SOL-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | SUSHI | 0.00000000913936 | | | 0.00000000913936 |
| | | | TOMO | 0.00000000316226 | | | 0.00000000316226 |
| | | | TRX | 0.00000007804410 | | | 0.00000007804410 |
| | | | USD | 0.00000078334846 | | | 0.00000078334846 |
| | | | USDT | 264.21868010014737 | | | 264.21868010014737 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7912 | Name on file | FTX Trading Ltd. | BTC | 0.00000008259200 | | FTX Trading Ltd. | 0.00000008259200 |
| | | | COPE | 1,705.65880000000000 | | | 1,705.65880000000000 |
| | | | KIN | 25,081.57671068000000 | | | 25,081.57671068000000 |
| | | | MATIC | 0.43243529896692 | | | 0.43243529896692 |
| | | | USD | 1,665.11772107483530 | | | 1,665.11772107483530 |
| | | | USDT | 0.00000015931483 | | | 0.00000015931483 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71298 | Name on file | FTX Trading Ltd. | CRO | 169.97809260000000 | | FTX Trading Ltd. | 169.97809260000000 |
| | | | SOL | 1.26877260000000 | | | 1.26877260000000 |
| | | | USD | 4.57082093650000 | | | 4.57082093650000 |
| | | | Other Activity Asserted: NA - NA | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36341 | Name on file | FTX Trading Ltd. | BCH | 0.00700000000000 | | FTX Trading Ltd. | 0.00700000000000 |
| | | | COIN | 2.00405272962333 | | | 2.00405272962333 |
| | | | DOGE | 472.80692184000000 | | | 472.80692184000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC | 3.00431511000000 | | | 3.00431511000000 |
| | | | NEO-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | USD | -0.82325695149982 | | | -0.82325695149982 |
| | | | WRX | 302.38059681000000 | | | 302.38059681000000 |
| | | | XRP | 36.17235569000000 | | | 36.17235569000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62811 | Name on file | FTX Trading Ltd. | AUD | 0.00000000942206 | | FTX Trading Ltd. | 0.00000000942206 |
| | | | CRO | 286.17317104217904 | | | 286.17317104217904 |
| | | | DOGE | 0.00000000826348 | | | 0.00000000826348 |
| | | | KIN | 1.00000000522000 | | | 1.00000000522000 |
| | | | LINA | 0.00000003916964 | | | 0.00000003916964 |

44025*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SPELL | 0.188011295590646 | | 0.188011295590646 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84335 | Name on file | | BTC | 0.000000006647017 | FTX Trading Ltd. | 0.000000006647017 |
| | | | DOGE | 0.998600000000000 | | 0.998600000000000 |
| | | | ETH | 0.000000006887154 | | 0.000000006887154 |
| | | | MANA | 179.872200000000000 | | 179.872200000000000 |
| | | | MATIC | 9.900000000000000 | | 9.900000000000000 |
| | | | SHIB | 14,334,820.000000000000000 | | 14,334,820.000000000000000 |
| | | | SOL | 0.009406008000000 | | 0.009406008000000 |
| | | | SUSHI | 1.384900000000000 | | 1.384900000000000 |
| | | | SXP | 0.095040000000000 | | 0.095040000000000 |
| | | | TRX | 0.897600000000000 | | 0.897600000000000 |
| | | | UNI | 0.078880000000000 | | 0.078880000000000 |
| | | | USD | 0.249974502394288 | | 0.249974502394288 |
| | | | USDT | 0.000000003183372 | | 0.000000003183372 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7307 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | BNB | 0.000000022228978 | | 0.000000022228978 |
| | | | C98 | 0.000000009969056 | | 0.000000009969056 |
| | | | DYDX | 0.000000009105733 | | 0.000000009105733 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | NEAR | 73.268022747107750 | | 73.268022747107750 |
| | | | USD | 659.555145932485300 | | 659.555145932485300 |
| | | | USDT | 14.104888255013707 | | 14.104888255013707 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8501 | Name on file | FTX Trading Ltd. | CTX | 0.000000002560000 | FTX Trading Ltd. | 0.000000002560000 |
| | | | FTT | 0.000000009572236 | | 0.000000009572236 |
| | | | TRX | 1,906.000000000000000 | | 1,906.000000000000000 |
| | | | USD | 0.060060698234256 | | 0.060060698234256 |
| | | | USDT | 0.002604376151726 | | 0.002604376151726 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22376 | Name on file | FTX Trading Ltd. | TRX | 0.000021000000000 | FTX Trading Ltd. | 0.000021000000000 |
| | | | USDT | 4,218.479905620000000 | | 4,218.479905620000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42347 | Name on file | FTX Trading Ltd. | BTC | 0.000000006620000 | FTX Trading Ltd. | 0.000000006620000 |
| | | | BULL | 2.422381216099000 | | 2.422381216099000 |
| | | | ETH | 0.000000001049412 | | 0.000000001049412 |
| | | | ETHW | 0.664922161049412 | | 0.664922161049412 |
| | | | FTT | 1.899639000000000 | | 1.899639000000000 |
| | | | USD | 0.000000006287608 | | 0.000000006287608 |
| | | | USDT | 86.736413951381250 | | 86.736413951381250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36054 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001953415 | FTX Trading Ltd. | 0.000000001953415 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.000973687891364 | | 0.000973687891364 |
| | | | ETHW | 0.000973687891364 | | 0.000973687891364 |
| | | | FTM | 0.000000007654240 | | 0.000000007654240 |
| | | | FTT | 21.966428553928560 | | 21.966428553928560 |
| | | | LUNA2 | 0.000463545831500 | | 0.000463545831500 |
| | | | LUNA2_LOCKED | 0.010816069400000 | | 0.010816069400000 |
| | | | LUNC | 100.938080760000000 | | 100.938080760000000 |
| | | | POLIS | 0.000000004450000 | | 0.000000004450000 |
| | | | SOL | 0.000000001132328 | | 0.000000001132328 |
| | | | USD | 4,007.398338191540000 | | 4,007.398338191540000 |
| | | | USDT | 0.000000006040595 | | 0.000000006040595 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40262 | Name on file | FTX Trading Ltd. | USD | 30.612448687735500 | FTX Trading Ltd. | 30.612448687735500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51594 | Name on file | FTX Trading Ltd. | AUDIO-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BSV-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | CLV-PERP | 0.000000000013187 | | 0.000000000013187 |
| | | | OOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ETC-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ETH-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | FLOW-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | FTT | 0.000000002426293 | | 0.000000002426293 |
| | | | KAVA-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | NEO-PERP | -0.000000000000426 | | -0.000000000000426 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | STORJ-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | SXP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | THETA-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | TRX | 542.282056200000000 | | 542.282056200000000 |
| | | | UNI-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 2,600.000000000000000 | | 2,338.853065112522500 |
| | | | USDT | 0.000000000823916 | | 0.000000000823916 |
| | | | XRP | 0.000000002084244 | | 0.000000002084244 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82625 | Name on file | FTX Trading Ltd. | AAPL | 10.008994600531310 | FTX Trading Ltd. | 10.008994600531310 |
| | | | BTC | 0.900434806538921 | | 0.900434806538921 |
| | | | BTC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BTT | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | COIN | 0.080005000000000 | | 0.080005000000000 |
| | | | FLM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | FTT | 2,201.661033476454600 | | 2,201.661033476454600 |
| | | | FTXDXY-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | JPY | 14,902.120166360000000 | | 14,902.120166360000000 |
| | | | USD | 2,473.396637926122000 | | 2,473.396637926122000 |
| | | | WRX | 1,100.005500000000000 | | 1,100.005500000000000 |
| | | | XRP | 50.374877804117370 | | 50.374877804117370 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18482 | Name on file | FTX Trading Ltd. | BTC | 0.015600000000000 | FTX Trading Ltd. | 0.015600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 21.395934000000000 | | 21.395934000000000 |
| | | | FTT | 57.089151000000000 | | 57.089151000000000 |
| | | | USD | 65.728348499999040 | | 65.728348499999040 |
| | | | USDT | 0.502629404000000 | | 0.502629404000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9420 | Name on file | FTX Trading Ltd. | AKRO | 14.000000000000000 | FTX Trading Ltd. | 14.000000000000000 |
| | | | ATLAS | 627.036306484533600 | | 627.036306484533600 |
| | | | BAO | 141.000000000000000 | | 141.000000000000000 |
| | | | BCH | 0.000000005125000 | | 0.000000005125000 |
| | | | BIT | 0.000647440000000 | | 0.000647440000000 |
| | | | BTC | 0.000077287439320 | | 0.000077287439320 |
| | | | CQT | 0.000000002000000 | | 0.000000002000000 |
| | | | DENT | 13.000000000000000 | | 13.000000000000000 |
| | | | ETH | 0.000000007871372 | | 0.000000007871372 |
| | | | ETHW | 0.000000002395497 | | 0.000000002395497 |
| | | | EUR | 0.090835736388037 | | 0.090835736388037 |
| | | | FIDA | 1.012552970000000 | | 1.012552970000000 |
| | | | FTM | 0.007455376000000 | | 0.007455376000000 |
| | | | FTT | 0.097016276400000 | | 0.097016276400000 |
| | | | KIN | 112.000000000000000 | | 112.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 0.000000008746306 | | 0.000000008746306 |
| | | | OMG | 0.000000001558000 | | 0.000000001558000 |
| | | | POLIS | 6.057410160000000 | | 6.057410160000000 |
| | | | RSR | 6.000000000000000 | | 6.000000000000000 |
| | | | RUNE | 0.000000000700000 | | 0.000000000700000 |
| | | | SOL | 0.000000002200000 | | 0.000000002200000 |
| | | | SPELL | 0.027294821340000 | | 0.027294821340000 |
| | | | STETH | 0.000031366972600 | | 0.000031366972600 |
| | | | SXP | 0.000009140000000 | | 0.000009140000000 |
| | | | TRX | 15.364715880000000 | | 15.364715880000000 |
| | | | UBXT | 7.000000000000000 | | 7.000000000000000 |
| | | | UNI | 0.000000003600000 | | 0.000000003600000 |
| | | | USD | 1.565070146324435 | | 1.565070146324435 |
| | | | USDT | 0.000000004021833 | | 0.000000004021833 |
| | | | XAUT | 0.000039806200000 | | 0.000039806200000 |
| | | | Other Activity Asserted: 200 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11083 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | CAD | 0.000000002431577 | | 0.000000002431577 |
| | | | ETH | 0.019743341738497 | | 0.019743341738497 |
| | | | FTT | 0.012892710000000 | | 0.012892710000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000011364768958 | | 0.000011364768958 |
| | | | USDT | 0.000000009947512 | | 0.000000009947512 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78404 | Name on file | FTX Trading Ltd. | 1INCH | 23.991400000000000 | FTX Trading Ltd. | 23.991400000000000 |
| | | | ASD | 1,049.789950000000000 | | 1,049.789950000000000 |
| | | | AXS | 0.999800000000000 | | 0.999800000000000 |
| | | | BAT | 39.992000000000000 | | 39.992000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 34.993000000000000 | | 34.993000000000000 |
| | | | HNT | 1.999600000000000 | | 1.999600000000000 |
| | | | REEF | 2,199.560000000000000 | | 2,199.560000000000000 |
| | | | SHIT-PERP | 0.082000000000000 | | 0.082000000000000 |
| | | | STEP | 99.980000000000000 | | 99.980000000000000 |
| | | | SXP | 19.996000000000000 | | 19.996000000000000 |
| | | | USD | -304.743061079278500 | | -304.743061079278500 |
| | | | USDT | 435.124165004141400 | | 435.124165004141400 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 10192 | Name on file | FTX Trading Ltd. | ABNB | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ADABEAR | 0.000000010000000 | | 0.000000010000000 |
| | | | ADABULL | 0.000000030000000 | | 0.000000030000000 |
| | | | ALGOBULL | 882.450000000000000 | | 882.450000000000000 |
| | | | AMPL | 0.036144493289097 | | 0.036144493289097 |
| | | | ASDBULL | 0.000000095000000 | | 0.000000095000000 |
| | | | ATLAS | 5.269000000000000 | | 5.269000000000000 |
| | | | ATOMBEAR | 0.000000008825000 | | 0.000000008825000 |
| | | | ATOMBULL | 0.000000005700000 | | 0.000000005700000 |
| | | | AVAX-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | BALBULL | 0.000000038150000 | | 0.000000038150000 |
| | | | BCHA | 5.149063360000000 | | 5.149063360000000 |
| | | | BCHBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | BCH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BNBBULL | 0.000908459850000 | | 0.000908459850000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BSVBULL | 0.074540005000000 | | 0.074540005000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007200000 | | 0.000000007200000 |
| | | | DOGEBEAR2021 | 0.000000001000000 | | 0.000000001000000 |
| | | | EOSBULL | 0.000000005125000 | | 0.000000005125000 |
| | | | EOSBULL | 0.000000020000000 | | 0.000000020000000 |
| | | | ETCBULL | 0.000000009950000 | | 0.000000009950000 |
| | | | ETH | 0.000991000000000 | | 0.000991000000000 |
| | | | ETHBULL | 0.004449654115000 | | 0.004449654115000 |
| | | | ETH-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETHW | 0.000991000000000 | | 0.000991000000000 |
| | | | FTT | 0.085336839042189 | | 0.085336839042189 |
| | | | KNCBEAR | 0.000000001000000 | | 0.000000001000000 |
| | | | LINKBULL | 0.000000014400000 | | 0.000000014400000 |
| | | | LTCBULL | 0.000000010500000 | | 0.000000010500000 |
| | | | LUNA2_LOCKED | 386.335793700000000 | | 386.335793700000000 |
| | | | MATICBULL | 0.002175010000000 | | 0.002175010000000 |
| | | | NIO | 0.000000005000000 | | 0.000000005000000 |
| | | | OKBBEAR | 9,251.075000000000000 | | 9,251.075000000000000 |
| | | | OKBBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | PAXG | 0.000000009500000 | | 0.000000009500000 |
| | | | PFE | 0.004008350000000 | | 0.004008350000000 |
| | | | POLIS | 0.079594000000000 | | 0.079594000000000 |
| | | | PYPL | 0.000000000925000 | | 0.000000000925000 |
| | | | RUNE | 0.065420000000000 | | 0.065420000000000 |
| | | | SRM | 0.351502540000000 | | 0.351502540000000 |
| | | | SRM_LOCKED | 2.414552090000000 | | 2.414552090000000 |
| | | | SXPBEAR | 2,470.850000000000000 | | 2,470.850000000000000 |
| | | | THETABULL | 0.000083941500000 | | 0.000083941500000 |
| | | | TOMOBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | USD | -0.101925460266398 | | -0.101925460266398 |
| | | | USDT | 0.000000003157698 | | 0.000000003157698 |
| | | | XAUT | 0.000000005000000 | | 0.000000005000000 |
| | | | XRPBEAR | 1,428.146125010000000 | | 1,428.146125010000000 |
| | | | XRPBULL | 0.000000017000000 | | 0.000000017000000 |
| | | | XTZBULL | 0.000000011780000 | | 0.000000011780000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 50238 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 30.994275000000000 | | 30.994275000000000 |
| | | | FTT | 0.092998215000000 | | 0.092998215000000 |
| | | | GRT | 52.965812350000000 | | 52.965812350000000 |
| | | | MAPS | 79.948396000000000 | | 79.948396000000000 |
| | | | MNGO | 570.000000000000000 | | 570.000000000000000 |
| | | | OXY | 199.260233000000000 | | 199.260233000000000 |
| | | | POLIS | 26.795595230000000 | | 26.795595230000000 |
| | | | RAY | 7.998480000000000 | | 7.998480000000000 |
| | | | REN | 91.940655400000000 | | 91.940655400000000 |
| | | | SOL | 4.037687035000000 | | 4.037687035000000 |
| | | | USD | 0.000000054187038 | | 0.000000054187038 |
| | | | USDT | 0.000000016010107 | | 0.000000016010107 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 82788* | Name on file | FTX Trading Ltd. | BAL | 9.996000000000000 | FTX Trading Ltd. | 9.996000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | CONV | 137,580.341900000000000 | | 137,580.341900000000000 |
| | | | FTT | 339.168867002811500 | | 339.168867002811500 |
| | | | LUNA2 | 0.000179884114000 | | 0.000179884114000 |
| | | | LUNA2_LOCKED | 0.000419729599300 | | 0.000419729599300 |
| | | | LUNC | 39.170144548587920 | | 39.170144548587920 |
| | | | MER | 10,388.000000000000000 | | 10,388.000000000000000 |
| | | | MNGO | 22,368.327477450000000 | | 22,368.327477450000000 |
| | | | MTA | 5,356.026365000000000 | | 5,356.026365000000000 |
| | | | PSY | 12,499.999999990000000 | | 12,499.999999990000000 |
| | | | STARS | 18,378.000000000000000 | | 18,378.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 121.516297773790440 | | 121.516297773790440 |
| | | | USDT | 0.003213214049660 | | 0.003213214049660 |
| | | | Other Activity Asserted: no thank you - no thank you | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 78794 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | COMP | 0.000000009650000 | | 0.000000009650000 |
| | | | ETH | 0.000000003500000 | | 0.000000003500000 |
| | | | FTT | 0.508903436268212 | | 0.508903436268212 |

82788*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 24.991640000000000 | | 24.991640000000000 |
| | | | USD | 0.001382888731468 | | 0.001382888731468 |
| | | | USDT | 0.000000001906512 | | 0.000000001906512 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12999 | Name on file | FTX Trading Ltd. | ATLAS | 580.000000000000000 | FTX Trading Ltd. | 580.000000000000000 |
| | | | POLIS | 12.900000000000000 | | 12.900000000000000 |
| | | | USD | 1.004147770375000 | | 1.004147770375000 |
| | | | USDT | 0.003041000000000 | | 0.003041000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9485 | Name on file | FTX Trading Ltd. | ATLAS | 2,409.737200000000000 | FTX Trading Ltd. | 2,409.737200000000000 |
| | | | FTT | 0.004999200000000 | | 0.004999200000000 |
| | | | MAPS | 24.995680000000000 | | 24.995680000000000 |
| | | | USD | 0.000000239470615 | | 0.000000239470615 |
| | | | USDT | 0.000000010594510 | | 0.000000010594510 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94567 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | | | 0.006339908361753 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | Other Activity Asserted: Not sure - Not sure | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68001* | Name on file | FTX Trading Ltd. | NFT (41868016919484466616/FTX - WE ARE HERE! #73310) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (500464168766239319/FTX EU - WE ARE HERE! #73818) | 1.000000000000000 | | 1.000000000000000 |
| | | | SLRS | 100.000000000000000 | | 100.000000000000000 |
| | | | SOL | 0.813588519816726 | | 0.813588519816726 |
| | | | USDT | 0.000000054504115 | | 0.000000054504115 |
| | | | WAVES | 0.000000001416380 | | 0.000000001416380 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37251 | Name on file | FTX Trading Ltd. | BNB | 2.679179950000000 | FTX Trading Ltd. | 2.679179950000000 |
| | | | ETH | 0.018869180000000 | | 0.018869180000000 |
| | | | ETHW | 0.008527800000000 | | 0.008527800000000 |
| | | | FTT | 0.060048670000000 | | 0.060048670000000 |
| | | | SGD | 0.000000013194844 | | 0.000000013194844 |
| | | | UNI | 0.011840000000000 | | 0.011840000000000 |
| | | | USD | 5,107.759238619690000 | | 5,107.759238619690000 |
| | | | USDT | 0.000000010648165 | | 0.000000010648165 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37291 | Name on file | FTX Trading Ltd. | BNB | 0.009578999469400 | FTX Trading Ltd. | 0.009578999469400 |
| | | | ETH | 0.000807172526360 | | 0.000807172526360 |
| | | | ETHW | 0.000000002526360 | | 0.000000002526360 |
| | | | FTT | 0.016240007930043 | | 0.016240007930043 |
| | | | HT | 0.000000002696660 | | 0.000000002696660 |
| | | | NFT (381524546928432239/FTX EU - WE ARE HERE! #99332) | | | 1.000000000000000 |
| | | | NFT (431925068401803696/FTX EU - WE ARE HERE! #98433) | | | 1.000000000000000 |
| | | | NFT (455791167515076312/FTX CRYPTO CUP 2022 KEY #4074) | | | 1.000000000000000 |
| | | | NFT (487094589169718917/FTX AU - WE ARE HERE! #46921) | | | 1.000000000000000 |
| | | | NFT (525090628510547003/FTX EU - WE ARE HERE! #99182) | | | 1.000000000000000 |
| | | | NFT (574161361710969240/FTX AU - WE ARE HERE! #46902) | | | 1.000000000000000 |
| | | | TRX | 0.500028000000000 | | 0.500028000000000 |
| | | | USD | 560.612390387425500 | | 560.612390387425500 |
| | | | USDT | 0.000000008767608 | | 0.000000008767608 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75920 | Name on file | FTX Trading Ltd. | AVAX | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | EUR | 1,786.442714449161300 | | 1,786.442714449161300 |
| | | | SOL | 1.080599572500000 | | 1.080599572500000 |
| | | | USD | 256.858254228619560 | | 256.858254228619560 |
| | | | USDT | 0.590435870000000 | | 0.590435870000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57364 | Name on file | FTX Trading Ltd. | BNB | 0.382918930450000 | FTX Trading Ltd. | 0.382918930450000 |
| | | | BTC | 0.099570409822672 | | 0.099570409822672 |
| | | | BTC-PERP | 0.000000000025260 | | 0.000000000025260 |
| | | | DOGE | 0.146226920000000 | | 0.146226920000000 |
| | | | FTT | 37.100000008512470 | | 37.100000008512470 |
| | | | MKR | 0.000000008700000 | | 0.000000008700000 |
| | | | SLRS | 0.000000008000000 | | 0.000000008000000 |

68001*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SOL | 0.000000015000000 | | 0.000000015000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 173.047876523037640 | | 173.047876523037640 |
| | | | USDT | 0.000000020699150 | | 0.000000020699150 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8343 | Name on file | FTX Trading Ltd. | ATLAS | 1,900.000033230000000 | FTX Trading Ltd. | 1,900.000033230000000 |
| | | | POLIS | 128.000045948040370 | | 128.000045948040370 |
| | | | SHIB | 999,943.000000020000000 | | 999,943.000000020000000 |
| | | | USD | 0.000000006531059 | | 0.000000006531059 |
| | | | USDT | 18.908956810583945 | | 18.908956810583945 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22800 | Name on file | FTX Trading Ltd. | APT | 35.385704648771990 | FTX Trading Ltd. | 35.385704648771990 |
| | | | NFT (527576896139296180/FTX AU - WE ARE HERE! #51948) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566250452437763607/FTX AU - WE ARE HERE! #51920) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.988790000000000 | | 0.988790000000000 |
| | | | USD | 0.000000012583731 | | 0.000000012583731 |
| | | | USDT | 0.000000051189734 | | 0.000000051189734 |
| | | | Other Activity Asserted: 100% - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13547 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000042 | FTX Trading Ltd. | -0.000000000000042 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BRZ | 545.000000000000000 | | 545.000000000000000 |
| | | | BTC | 0.648093634429112 | | 0.648093634429112 |
| | | | ETH | 0.000139160000000 | | 0.000139160000000 |
| | | | ETHW | 0.000139160000000 | | 0.000139160000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SECO | 0.183935221975676 | | 0.183935221975676 |
| | | | USD | 0.000160098320580 | | 0.000160098320580 |
| | | | USDT | 427.523000208395160 | | 427.523000208395160 |
| | | | WBTC | 0.019390581000000 | | 0.019390581000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10399 | Name on file | FTX Trading Ltd. | FTT | 5.298940000000000 | FTX Trading Ltd. | 5.298940000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 2.968500000000000 | | 2.968500000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55938 | Name on file | FTX Trading Ltd. | ETH-PERP | -2.000000000000000 | FTX Trading Ltd. | -2.000000000000000 |
| | | | FTT | 0.095146780000000 | | 0.095146780000000 |
| | | | USD | 4,598.198146602424500 | | 4,598.198146602424500 |
| | | | USDT | 0.444812330000000 | | 0.444812330000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54543 | Name on file | FTX Trading Ltd. | APT | 0.584056570000000 | FTX Trading Ltd. | 0.584056570000000 |
| | | | BULL | 0.016896620000000 | | 0.016896620000000 |
| | | | FTT | 0.040679603338930 | | 0.040679603338930 |
| | | | TRX | 0.000124000000000 | | 0.000124000000000 |
| | | | USD | -0.978937367942744 | | -0.978937367942744 |
| | | | USDT | 0.000000003449692 | | 0.000000003449692 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47483 | Name on file | FTX Trading Ltd. | BNB | 0.464704360000000 | FTX Trading Ltd. | 0.464704360000000 |
| | | | BTC | 0.021224450000000 | | 0.021224450000000 |
| | | | DOGE | 1,027.510004860000000 | | 1,027.510004860000000 |
| | | | ETH | 0.285103200000000 | | 0.285103200000000 |
| | | | ETHW | 0.285103200000000 | | 0.285103200000000 |
| | | | EUR | 92.368942314461460 | | 92.368942314461460 |
| | | | FTT | 7.963615870000000 | | 7.963615870000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | SAND | 74.840567880000000 | | 74.840567880000000 |
| | | | SOL | 3.582325320000000 | | 3.582325320000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20779 | Name on file | FTX Trading Ltd. | BAO | 596.716480391360200 | FTX Trading Ltd. | 596.716480391360200 |
| | | | SHIB | 8,400,000.000000000000000 | | 8,400,000.000000000000000 |
| | | | TRX | 0.003299300000000 | | 0.003299300000000 |
| | | | USD | 1.195145131366169 | | 1.195145131366169 |
| | | | USDT | 0.000000000306451 | | 0.000000000306451 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11473 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AGLD-PERP | -0.000000000003286 | | -0.000000000003286 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALCX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ALICE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AMPL | 1.00000000085032 | | 1.00000000085032 |
| | | | APE-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | AR-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ASD-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ATOM-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | AUDIO-PERP | -0.00000000000001500 | | -0.00000000000001500 |
| | | | AVAX-PERP | -0.00000000000901 | | -0.00000000000901 |
| | | | AXS-PERP | -0.00000000000173 | | -0.00000000000173 |
| | | | BADGER-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | BAL-PERP | 0.00000000000116 | | 0.00000000000116 |
| | | | BAND-PERP | 0.00000000000409 | | 0.00000000000409 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BNT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.000001193745200 | | 0.000001193745200 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000510 | | -0.00000000000510 |
| | | | CLV-PERP | -0.00000000001065 | | -0.00000000001065 |
| | | | COMP-PERP | -0.00000000000020 | | -0.00000000000020 |
| | | | CREAM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | DAWN-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | DODO-PERP | -0.00000000000761 | | -0.00000000000761 |
| | | | DOT-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | DYDX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | EDEN-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | EGLD-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | ENS-PERP | 0.00000000000068 | | 0.00000000000068 |
| | | | EOS-PERP | 0.00000000000051 | | 0.00000000000051 |
| | | | ETC-PERP | -0.00000000000117 | | -0.00000000000117 |
| | | | ETH | 0.000000030570000 | | 0.000000030570000 |
| | | | ETH-PERP | 0.00000000000075 | | 0.00000000000075 |
| | | | FIL-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | FLM-PERP | -0.00000000000145 | | -0.00000000000145 |
| | | | FLOW-PERP | 0.00000000000068 | | 0.00000000000068 |
| | | | FTT | 34.533628889626770 | | 34.533628889626770 |
| | | | FTT-PERP | -0.00000000000041 | | -0.00000000000041 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | GST-PERP | -0.00000000003879 | | -0.00000000003879 |
| | | | HNT-PERP | -0.00000000000128 | | -0.00000000000128 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000067 | | -0.00000000000067 |
| | | | KSM-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | LINK-PERP | 0.00000000000243 | | 0.00000000000243 |
| | | | LTC-PERP | 0.00000000000131 | | 0.00000000000131 |
| | | | LUNA2 | 0.010610663630000 | | 0.010610663630000 |
| | | | LUNA2_LOCKED | 0.024758227910144 | | 0.024758227910144 |
| | | | LUNA2-PERP | 0.00000000000216 | | 0.00000000000216 |
| | | | LUNC | 0.000000007456000 | | 0.000000007456000 |
| | | | LUNC-PERP | -0.00000000171136108 | | -0.00000000171136108 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000001739 | | 0.00000000000001739 |
| | | | MVDA10-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000000282 | | -0.00000000000000282 |
| | | | NEO-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | OKB-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OMG-PERP | -0.00000000000342 | | -0.00000000000342 |
| | | | OXY-PERP | 0.00000000014544 | | 0.00000000014544 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000027 | | 0.00000000000027 |
| | | | POLIS-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | QTUM-PERP | 0.00000000000090 | | 0.00000000000090 |
| | | | RNDR-PERP | 0.00000000000417 | | 0.00000000000417 |
| | | | RON-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | RUNE-PERP | -0.00000000000910 | | -0.00000000000910 |
| | | | SNX-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | SOL | 0.00000005000000 | | 0.00000005000000 |
| | | | SOL-PERP | 0.00000000000314 | | 0.00000000000314 |
| | | | STEP-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | STORJ-PERP | 0.00000000001088 | | 0.00000000001088 |
| | | | SXP-PERP | 0.00000000000226 | | 0.00000000000226 |
| | | | THETA-PERP | -0.00000000000224 | | -0.00000000000224 |
| | | | TONCOIN-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | UNI-PERP | -0.00000000000096 | | -0.00000000000096 |
| | | | UNISWAPBULL | 0.00000003500000 | | 0.00000003500000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.034914895770137 | | 2.034914895770137 |
| | | | USDT | 1,000.716056196716900 | | 1,000.716056196716900 |
| | | | USTC | 0.00000006660000 | | 0.00000006660000 |
| | | | XMR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XTZ-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | YFII-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | YFI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |
| 40357 | Name on file | FTX Trading Ltd. | FTM | 3,048.000000000000000 | FTX Trading Ltd. | 3,048.000000000000000 |
| | | | USD | 0.336559086100800 | | 0.336559086100800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 19791 | Name on file | FTX Trading Ltd. | SUN | 58.870851180000000 | FTX Trading Ltd. | 58.870851180000000 |
| | | | USD | 0.000000008145737 | | 0.000000008145737 |
| | | | USDT | 1,470.261384649090100 | | 1,470.261384649090100 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 47768 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.019800000000000 | | 0.019800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DASH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DENT | 842,500.000000000000 | | 842,500.000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | FLOW-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 4.071079140000000 | | 4.071079140000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | KAVA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | QTUM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | THETA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | 5.559644642234250 | | 5.559644642234250 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46820 | Name on file | FTX Trading Ltd. | AAVE | 0.008283478061500 | FTX Trading Ltd. | 0.008283478061500 |
| | | | ADA-PERP | 4.000000000000003 | | 4.000000000000003 |
| | | | ALICE | 0.403509323597500 | | 0.403509323597500 |
| | | | ATLAS | 79.979100000000000 | | 79.979100000000000 |
| | | | BCH | 0.001001085000000 | | 0.001001085000000 |
| | | | BNB | 0.037829897290000 | | 0.037829897290000 |
| | | | BRZ | 606.050258407199700 | | 606.050258407199700 |
| | | | BTC | 0.000603748656443 | | 0.000603748656443 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.500000000000007 | | 0.500000000000007 |
| | | | ETH | 0.009149960874308 | | 0.009149960874308 |
| | | | ETHW | 0.000023251808603 | | 0.000023251808603 |
| | | | FTT | 0.453501850000000 | | 0.453501850000000 |
| | | | LINK | 0.108830540000000 | | 0.108830540000000 |
| | | | LTC | 0.000006680000000 | | 0.000006680000000 |
| | | | LUNA2 | 0.025215611580000 | | 0.025215611580000 |
| | | | LUNA2_LOCKED | 0.058836427030000 | | 0.058836427030000 |
| | | | LUNC | 0.081229290000000 | | 0.081229290000000 |
| | | | MATIC | 5.356613000000000 | | 5.356613000000000 |
| | | | PAXG | 0.008071000000000 | | 0.008071000000000 |
| | | | POLIS | 2.297908603925000 | | 2.297908603925000 |
| | | | RAY | 1.680231463709000 | | 1.680231463709000 |
| | | | SOL | 0.024822520000000 | | 0.024822520000000 |
| | | | TRX | 199.173293390000000 | | 199.173293390000000 |
| | | | UNI | 0.111473350000000 | | 0.111473350000000 |
| | | | USD | 121.968963650477790 | | 121.968963650477790 |
| | | | USDT | 0.000000008353116 | | 0.000000008353116 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92813 | Name on file | FTX Trading Ltd. | ADABULL | 0.097700000000000 | FTX Trading Ltd. | 0.097700000000000 |
| | | | ALGOBULL | 216,240,000.000000000000000 | | 216,240,000.000000000000000 |
| | | | AMC-1230 | -0.600000000000000 | | -0.600000000000000 |
| | | | ANC | 178.000000000000000 | | 178.000000000000000 |
| | | | BNB | 0.000000008655244 | | 0.000000008655244 |
| | | | BTC | 0.000072620843043 | | 0.000072620843043 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 28,000,000.000000000000000 | | 28,000,000.000000000000000 |
| | | | CEL | 17.500000000000000 | | 17.500000000000000 |
| | | | CRO | 292.362374169888400 | | 292.362374169888400 |
| | | | CRON-1230 | 231.200000000000000 | | 231.200000000000000 |
| | | | DMG-PERP | 0.000000000000002728 | | 0.000000000000002728 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.008999781121315 | | 0.008999781121315 |
| | | | ETHW | 0.008999781121315 | | 0.008999781121315 |
| | | | FTT | 20.655576304000000 | | 20.655576304000000 |
| | | | GBTC-1230 | 0.740000000000000 | | 0.740000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GENE | 11.000000000000000 | | 11.000000000000000 |
| | | | GOG | 52.000000000000000 | | 52.000000000000000 |
| | | | JOE | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | KSHIB | 20.000000000000000 | | 20.000000000000000 |
| | | | LINK | 15.169682230377303 | | 15.169682230377303 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.982756761000000 | | 3.982756761000000 |
| | | | LUNA2_LOCKED | 9.293099110000000 | | 9.293099110000000 |
| | | | LUNC | 867,253.670000000000000 | | 867,253.670000000000000 |
| | | | PENN-1230 | 0.010000000000000 | | 0.010000000000000 |
| | | | PEOPLE | 500.000000000000000 | | 500.000000000000000 |
| | | | POLIS | 21.800000000000000 | | 21.800000000000000 |
| | | | PTU | 40.000000000000000 | | 40.000000000000000 |
| | | | QI | 1,010.000000000000000 | | 1,010.000000000000000 |
| | | | RNDR | 5.400000000000000 | | 5.400000000000000 |
| | | | SHIB | 10,000,000.000000007000000 | | 10,000,000.000000007000000 |
| | | | SLP | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.024248639790194 | | 0.024248639790194 |
| | | | SOS | 367,244,386.888584000000000 | | 367,244,386.888584000000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETABEAR | 1,416,000,000.000000000000000 | | 1,416,000,000.000000000000000 |
| | | | TLRY | 0.900000000000000 | | 0.900000000000000 |
| | | | TRX | 1,812.000000000000000 | | 1,812.000000000000000 |
| | | | USD | -245.293524019591600 | | -245.293524019591600 |
| | | | USDT | 0.000000136220231 | | 0.000000136220231 |
| | | | VETBEAR | 1.000000000000000 | | 1.000000000000000 |
| | | | WAXL | 2.152800000000000 | | 2.152800000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87011 | Name on file | FTX Trading Ltd. | USDT | 255.843269885310060 | FTX Trading Ltd. | 255.843269885310060 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9748 | Name on file | FTX Trading Ltd. | COPE | 121.145867000000000 | FTX Trading Ltd. | 121.145867000000000 |
| | | | ETH | 0.000000007008200 | | 0.000000007008200 |
| | | | FTT | 2.798157000000000 | | 2.798157000000000 |
| | | | SOL | 65.122328460000000 | | 65.122328460000000 |
| | | | SRM | 16.996770000000000 | | 16.996770000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 0.021059304777286 | | 0.021059304777286 |
| | | | USDT | 2,551.894873488356600 | | 2,551.894873488356600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69824 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 0.000230000000000 | | 0.000230000000000 |
| | | | USD | 0.606470024482490 | | 0.606470024482490 |
| | | | USDT | 0.145643222504993 | | 0.145643222504993 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64775 | Name on file | FTX Trading Ltd. | USD | 17.133877010000000 | FTX Trading Ltd. | 17.133877010000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15894 | Name on file | FTX Trading Ltd. | LOOKS | 24.000000000000000 | FTX Trading Ltd. | 24.000000000000000 |
| | | | NFT (369289046151058397/THE HILL BY FTX #16583) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (442244296986228502/FTX CRYPTO CUP 2022 KEY #23210) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.196808000000000 | | 0.196808000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8893 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 3.737535664316569 |
| | | | BNB | | | 0.000000011000000 |
| | | | ETH | | | 0.000000000424000 |
| | | | GST | | | 0.099990000000000 |
| | | | MATIC | | | 0.007896280000000 |
| | | | NFT (322070540133812362/FTX EU - WE ARE HERE! #54923) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482329660524669362/FTX EU - WE ARE HERE! #55045) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (527029006266696704/FTX EU - WE ARE HERE! #55251) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.003777122915143 |
| | | | TRX | | | 0.709501000000000 |
| | | | USD | 0.009915123978926 | | 0.009915123978926 |
| | | | USDT | | | 0.000006918454618 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10865 | Name on file | FTX Trading Ltd. | 1INCH | 3.999240000000000 | FTX Trading Ltd. | 3.999240000000000 |
| | | | AAVE | 0.070000000000000 | | 0.070000000000000 |
| | | | APE | 1.400000000000000 | | 1.400000000000000 |
| | | | ATOM | 0.500000000000000 | | 0.500000000000000 |
| | | | AURY | 4.000000000000000 | | 4.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 0.03000000000000 | | | 0.03000000000000 |
| | | | BTC | 0.00300000000000 | | | 0.00300000000000 |
| | | | CRV | 14.00000000000000 | | | 14.00000000000000 |
| | | | DODO | 18.40000000000000 | | | 18.40000000000000 |
| | | | ETH | 0.04100000000000 | | | 0.04100000000000 |
| | | | FIDA | 8.99829000000000 | | | 8.99829000000000 |
| | | | FRONT | 19.99715000000000 | | | 19.99715000000000 |
| | | | FTT | 2.60000000000000 | | | 2.60000000000000 |
| | | | LINK | 0.80000000000000 | | | 0.80000000000000 |
| | | | LOOKS | 28.00000000000000 | | | 28.00000000000000 |
| | | | MAPS | 24.00000000000000 | | | 24.00000000000000 |
| | | | MATIC | 7.00000000000000 | | | 7.00000000000000 |
| | | | ROOK | 0.13594376000000 | | | 0.13594376000000 |
| | | | SOL | 0.49000000000000 | | | 0.49000000000000 |
| | | | SRM | 2.99943000000000 | | | 2.99943000000000 |
| | | | TRX | 0.00000500000000 | | | 0.00000500000000 |
| | | | USD | 0.546141187299704 | | | 0.546141187299704 |
| | | | USDT | 1,828.910178302099000 | | | 1,828.910178302099000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 45071 | Name on file | FTX Trading Ltd. | BTC | 0.00000002500000 | | FTX Trading Ltd. | 0.00000002500000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BULL | 0.00000203000000 | | | 0.00000203000000 |
| | | | ETH | 0.00000005000000 | | | 0.00000005000000 |
| | | | ETHBULL | 2.23131700000000 | | | 2.23131700000000 |
| | | | FTT | 0.89393330000000 | | | 0.89393330000000 |
| | | | POLIS | 727.26492885000000 | | | 727.26492885000000 |
| | | | SLND | 131.09238290000000 | | | 131.09238290000000 |
| | | | SOL | 30.77872349000000 | | | 30.77872349000000 |
| | | | SRM | 0.97870100000000 | | | 0.97870100000000 |
| | | | STEP | 0.00000001000000 | | | 0.00000001000000 |
| | | | TRX | 0.00013700000000 | | | 0.00013700000000 |
| | | | USD | 710.691513639085500 | | | 710.691513639085500 |
| | | | USDT | 1.552037790619925 | | | 1.552037790619925 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18370 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.03721044000000 | | | 0.03721044000000 |
| | | | BTC | 0.00092035000000 | | | 0.00092035000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 34.741177632750000 | | | 34.741177632750000 |
| | | | USDT | 33.370201216022200 | | | 33.370201216022200 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57205 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00152566108840 | | | 0.00152566108840 |
| | | | DOGE | 0.00047120000000 | | | 0.00047120000000 |
| | | | ETH | 0.00434903806540 | | | 0.00434903806540 |
| | | | ETHW | 0.00434903000000 | | | 0.00434903000000 |
| | | | FTT | 0.39803718250000 | | | 0.39803718250000 |
| | | | GMT | 0.00000023749197 | | | 0.00000023749197 |
| | | | GST | 0.00000480533000 | | | 0.00000480533000 |
| | | | GST-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | LUNA2 | 0.42381269710000 | | | 0.42381269710000 |
| | | | LUNA2_LOCKED | 0.97477355990000 | | | 0.97477355990000 |
| | | | LUNC | 91,231.03848653000000 | | | 91,231.03848653000000 |
| | | | NFT (311328194360901093/THE HILL BY FTX #7179) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (389660902597177175/SINGAPORE TICKET STUB #1698) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (557413811227379103/FTX CRYPTO CUP 2022 KEY #14234) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (575383555369729897/MONZA TICKET STUB #817) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 0.00006576000000 | | | 0.00006576000000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | -11.185831686192252 | | | -11.185831686192252 |
| | | | Other Activity Asserted: Zero - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26202 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000952000 | | FTX Trading Ltd. | 0.00000000952000 |
|---|---|---|---|---|---|---|---|
| | | | AURY | 0.92038854000000 | | | 0.92038854000000 |
| | | | AXS | 0.09982540000000 | | | 0.09982540000000 |
| | | | AXS-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | BNB | 7.00000000000000 | | | 7.00000000000000 |
| | | | BNBBULL | 1.54800000000000 | | | 1.54800000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | BULL | 0.13680500704000 | | | 0.13680500704000 |
| | | | CRO | 190.00000000000000 | | | 190.00000000000000 |
| | | | DOGEBULL | 54.00000000400000 | | | 54.00000000400000 |
| | | | ETCBULL | 1,840.00000000000000 | | | 1,840.00000000000000 |
| | | | ETHBULL | 5.76605882860000 | | | 5.76605882860000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 66.90652212000000 | | | 66.90652212000000 |
| | | | IP3 | 80.00000000000000 | | | 80.00000000000000 |
| | | | LTCBULL | 20,400.00000000000000 | | | 20,400.00000000000000 |
| | | | LUNA2 | 1.08924082600000 | | | 1.08924082600000 |
| | | | LUNA2_LOCKED | 2.54156192600000 | | | 2.54156192600000 |
| | | | LUNC | 237,184.48303928000000 | | | 237,184.48303928000000 |
| | | | MATIC | 5.00000000000000 | | | 5.00000000000000 |
| | | | MATICBULL | 31,100.10000000000000 | | | 31,100.10000000000000 |
| | | | NFT (367180176401585494/THE HILL BY FTX #36271) | 1.00000000000000 | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 2.021769860000000 | | 2.021769860000000 |
| | | | TRX | 1,720.000004000000000 | | 1,720.000004000000000 |
| | | | USD | 2,673.771061484845000 | | 2,673.771061484845000 |
| | | | USDT | 511.076427226697600 | | 511.076427226697600 |
| | | | XRPBULL | 191.000000000000000 | | 191.000000000000000 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and their accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25585 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | AXS | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009576633800000 | | 0.009576633800000 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.000000014825000 | | 0.000000014825000 |
| | | | BTC-PERP | 0.310800000000002 | | 0.310800000000002 |
| | | | ETC-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ETH | 1.047805659570000 | | 1.047805659570000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FIL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTT | 0.100122786052643 | | 0.100122786052643 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TRX | 0.935405000000000 | | 0.935405000000000 |
| | | | USD | -2,139.272203337602600 | | -2,139.272203337602600 |
| | | | USDT | 2.943621701161687 | | 2.943621701161687 |
| | | | WRX | 6.603129800000000 | | 6.603129800000000 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53825 | Name on file | FTX Trading Ltd. | ATOM | 6.841450360000000 | FTX Trading Ltd. | 6.841450360000000 |
| | | | EUR | 0.000000055596343 | | 0.000000055596343 |
| | | | SOL | 0.000000005200000 | | 0.000000005200000 |
| | | | USDT | 0.000000018005661 | | 0.000000018005661 |

Other Activity Asserted: 0 - no 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41330 | Name on file | FTX Trading Ltd. | ETH | 0.000000003681280 | FTX Trading Ltd. | 0.000000003681280 |
| | | | SOL | 0.000000007571990 | | 0.000000007571990 |
| | | | TRX | 0.000041004383477 | | 0.000041004383477 |
| | | | USD | 0.000000042310182 | | 0.000000042310182 |
| | | | USDT | 40.107530435454350 | | 40.107530435454350 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36713 | Name on file | FTX Trading Ltd. | ATLAS | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BTC | 0.050075050000000 | | 0.050075050000000 |
| | | | ETH | 0.285978349600000 | | 0.285978349600000 |
| | | | ETHW | 0.285978349600000 | | 0.285978349600000 |
| | | | FTM | 50.000000000000000 | | 50.000000000000000 |
| | | | FTT | 4.343630940000000 | | 4.343630940000000 |
| | | | GBP | 0.000402629288601 | | 0.000402629288601 |
| | | | LINK | 4.400000000000000 | | 4.400000000000000 |
| | | | MATIC | 200.000000000000000 | | 200.000000000000000 |
| | | | SOL | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 2.416601472953500 | | 2.416601472953500 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25389 | Name on file | FTX Trading Ltd. | FTT | 78.019813780000000 | FTX Trading Ltd. | 78.019813780000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MSOL | 32.532256180000000 | | 32.532256180000000 |
| | | | STEP | 10,708.498389600000000 | | 10,708.498389600000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000023102448 | | 0.000000023102448 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78576 | Name on file | FTX Trading Ltd. | FTT | 1,322.548668000000000 | FTX Trading Ltd. | 1,322.548668000000000 |
| | | | TRX | 0.527815000000000 | | 0.527815000000000 |
| | | | USDT | 0.087073932750000 | | 0.087073932750000 |

Other Activity Asserted: 0 - no 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10525 | Name on file | FTX Trading Ltd. | ADABULL | 0.000012536500000 | FTX Trading Ltd. | 0.000012536500000 |
| | | | BNBBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | DEFIBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000004312500000 | | 0.000004312500000 |
| | | | MATICBULL | 0.084432100000000 | | 0.084432100000000 |
| | | | SUSHIBEAR | 54,514.000000000000000 | | 54,514.000000000000000 |
| | | | SUSHIBULL | 86.654500000000000 | | 86.654500000000000 |
| | | | USD | 715.436443173408400 | | 715.436443173408400 |
| | | | USDT | 0.002281772796981 | | 0.002281772796981 |

Other Activity Asserted: None - None 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 9373 | Name on file | FTX Trading Ltd. | BNB | 0.129787477150892 | FTX Trading Ltd. | 0.129787477150892 |
| | | | ETHW | 0.00000006000000000 | | 0.00000006000000000 |
| | | | FTT | 158.846169700000000 | | 158.846169700000000 |
| | | | LUNA2_LOCKED | 1,228.288813000000000 | | 1,228.288813000000000 |
| | | | LUNC | 266,618.826319850000000 | | 266,618.826319850000000 |
| | | | NFT (305392583217091023/FTX EU - WE ARE HERE! #145449) | | | 1.000000000000000 |
| | | | NFT (354457577752548413/FTX EU - WE ARE HERE! #146163) | | | 1.000000000000000 |
| | | | NFT (362117200515937809/FTX AU - WE ARE HERE! #54279) | | | 1.000000000000000 |
| | | | NFT (474968990271238461/FTX EU - WE ARE HERE! #145741) | | | 1.000000000000000 |
| | | | USD | 0.009108570101993 | | 0.009108570101993 |
| | | | USDT | 0.021427137983696 | | 0.021427137983696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91308 | Name on file | FTX Trading Ltd. | BTC | 0.000029990000000 | FTX Trading Ltd. | 0.000029990000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000407260000000 | | 0.000407260000000 |
| | | | ETHBULL | 1.479313265000000 | | 1.479313265000000 |
| | | | ETHW | 0.000407260616427 | | 0.000407260616427 |
| | | | MATICBEAR2021 | 0.359140000000000 | | 0.359140000000000 |
| | | | MATICBULL | 20,500.997137000000000 | | 20,500.997137000000000 |
| | | | USD | 79.396419105850000 | | 79.396419105850000 |
| | | | Other Activity Asserted: none - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7265 | Name on file | FTX Trading Ltd. | ANC | 0.327889000000000 | FTX Trading Ltd. | 0.327889000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000193930000000 | | 0.000193930000000 |
| | | | BOBA | 0.500000000000000 | | 0.500000000000000 |
| | | | ETH | 1.370075786808540 | | 1.370075786808540 |
| | | | ETHW | 0.000000476808540 | | 0.000000476808540 |
| | | | FTT | 25.104417786605634 | | 25.104417786605634 |
| | | | MATIC | 0.357330240000000 | | 0.357330240000000 |
| | | | MTL | 0.033272000000000 | | 0.033272000000000 |
| | | | NFT (302511288843601030/FTX CRYPTO CUP 2022 KEY #2565) | | | 1.000000000000000 |
| | | | NFT (313294771844177345/FTX EU - WE ARE HERE! #39803) | | | 1.000000000000000 |
| | | | NFT (361468346910486822/FTX AU - WE ARE HERE! #34253) | | | 1.000000000000000 |
| | | | NFT (397176090762811880/FTX AU - WE ARE HERE! #34268) | | | 1.000000000000000 |
| | | | NFT (487163934742025622/MONTREAL TICKET STUB #1883) | | | 1.000000000000000 |
| | | | NFT (526592415443229308/FTX EU - WE ARE HERE! #39599) | | | 1.000000000000000 |
| | | | NFT (565888266005518640/THE HILL BY FTX #10468) | | | 1.000000000000000 |
| | | | NFT (568590196518743127/FTX EU - WE ARE HERE! #39753) | | | 1.000000000000000 |
| | | | OMG | 0.072673440000000 | | 0.072673440000000 |
| | | | SOL | 0.055754058719867 | | 0.055754058719867 |
| | | | SUN | 13,730.762083110000000 | | 13,730.762083110000000 |
| | | | TRX | 0.261925000000000 | | 0.261925000000000 |
| | | | USD | 302.326428634573000 | | 302.326428634573000 |
| | | | USDT | 0.850828681231443 | | 0.850828681231443 |
| | | | XRP | 1.001763000000000 | | 1.001763000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47763 | Name on file | FTX Trading Ltd. | DOGE | 0.503116059481593 | FTX Trading Ltd. | 0.503116059481593 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000001833954 | | 0.000000001833954 |
| | | | ETHBEAR | 6,457,000,355.182840000000000 | | 6,457,000,355.182840000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | -0.008889502218008 | | -0.008889502218008 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 0.000000000000000 | | -1,281.140739019720700 |
| | | | USDT | 1,413.980356521833300 | | 1,413.980356521833300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8789 | Name on file | FTX Trading Ltd. | BTC | 0.064870798534343 | FTX Trading Ltd. | 0.064870798534343 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | PAXGBEAR | 0.00000006000000000 | | 0.00000006000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | -85.145227639352730 | | -85.145227639352730 |
| | | | USDT | 0.000000016588949 | | 0.000000016588949 |
| | | | USDTBULL | 0.00000004000000000 | | 0.00000004000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9131 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000085 |
|---|---|---|---|---|---|---|
| | | | BCH-PERP | | | 0.00000000000000001 |
| | | | BNB | | | 0.000427000000000 |
| | | | BTC-PERP | | | 0.00000000000000004 |
| | | | BTT | | | 990,800.000000000000000 |
| | | | CEL | | | 0.061002335840000 |
| | | | DOGE | | | 5.945002640000000 |
| | | | DOT-PERP | | | -0.00000000000000014 |
| | | | ETH | | | 0.000000001000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GENE | | | 0.033697100000000 |
| | | | HT-PERP | | | -0.000000000000056 |
| | | | JST | | | 9.920000000000000 |
| | | | LINK-PERP | | | 0.000000000000007 |
| | | | LTC | | | 0.006112370000000 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | NFT (429858336661060988/FTX CRYPTO CUP 2022 KEY #6717) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.005542000000000 |
| | | | TRX | | | 5.295069000000000 |
| | | | USD | 1,013.094382333837200 | | 1,013.094382333837200 |
| | | | USDT | | | 0.009000007486501 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84889* | Name on file | FTX Trading Ltd. | APT | 110.977800000000000 | FTX Trading Ltd. | 110.977800000000000 |
| | | | ATOM | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BAT | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | CVX | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOGE | 334,099.414400000000000 | | 334,099.414400000000000 |
| | | | DYDX | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | ETH | 12.979043800000000 | | 12.979043800000000 |
| | | | ETHW | 0.000640000000000 | | 0.000640000000000 |
| | | | FTT | 0.038737471072646 | | 0.038737471072646 |
| | | | GALA | 40,000.314100000000000 | | 40,000.314100000000000 |
| | | | HNT | 200.000000000000000 | | 200.000000000000000 |
| | | | LDO | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LUNA2 | 0.000000143743143 | | 0.000000143743143 |
| | | | LUNA2_LOCKED | 0.000000335539668 | | 0.000000335539668 |
| | | | LUNC | 0.003130000000000 | | 0.003130000000000 |
| | | | MATIC | 9,998.000000000000000 | | 9,998.000000000000000 |
| | | | PEOPLE | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 28.214010230000000 | | 28.214010230000000 |
| | | | SRM_LOCKED | 179.733564470000000 | | 179.733564470000000 |
| | | | USD | 11.663165105660227 | | 11.663165105660227 |
| | | | USDT | 0.000000004982109 | | 0.000000004982109 |
| | | | Other Activity Asserted: na - na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53861* | Name on file | FTX Trading Ltd. | DAI | 0.053314400000000 | FTX Trading Ltd. | 0.053314400000000 |
| | | | ETH | 0.000000360000082 | | 0.000000360000082 |
| | | | LUNA2 | 0.006453435590000 | | 0.006453435590000 |
| | | | LUNA2_LOCKED | 0.015058016390000 | | 0.015058016390000 |
| | | | NFT (31424072969647800 3/FTX EU - WE ARE HERE! #223474) | | | 1.000000000000000 |
| | | | NFT (39348498412818819 7/FTX EU - WE ARE HERE! #223477) | | | 1.000000000000000 |
| | | | NFT (53523037615591192 90/FTX EU - WE ARE HERE! #223479) | | | 1.000000000000000 |
| | | | SOL | 0.007276490000000 | | 0.007276490000000 |
| | | | USD | 19.077119583852030 | | 19.077119583852030 |
| | | | USDT | 0.000000002996505 | | 0.000000002996505 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55484 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | 0.011770150000000 | | 0.011770150000000 |
| | | | BULL | 0.000000003300000 | | 0.000000003300000 |
| | | | ETH | 0.004764250000000 | | 0.004764250000000 |
| | | | ETHW | 0.004764250000000 | | 0.004764250000000 |
| | | | FTT | 5.800000000000000 | | 5.800000000000000 |
| | | | SRM | 283.088513310000000 | | 283.088513310000000 |
| | | | USDT | 8.982447883032185 | | 8.982447883032185 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37183 | Name on file | FTX Trading Ltd. | BTC | 0.003784379509000 | FTX Trading Ltd. | 0.003784379509000 |
| | | | DOGE | 268.787000000000000 | | 268.787000000000000 |
| | | | USD | 0.090348734850000 | | 0.090348734850000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12315 | Name on file | FTX Trading Ltd. | ADABULL | 0.000099981000000 | FTX Trading Ltd. | 0.000099981000000 |
| | | | BULL | 0.005968865700000 | | 0.005968865700000 |
| | | | COMPBULL | 37.992780000000000 | | 37.992780000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000829210000000 | | 0.000829210000000 |
| | | | DOGEBULL | 2.812466020000000 | | 2.812466020000000 |
| | | | ETHBEAR | 951,740.000000000000000 | | 951,740.000000000000000 |
| | | | ETHBULL | 0.006495934000000 | | 0.006495934000000 |
| | | | MATICBEAR2021 | 9.722600000000000 | | 9.722600000000000 |
| | | | MATICBULL | 0.090063000000000 | | 0.090063000000000 |
| | | | SXPBULL | 1,490.306878992800000 | | 1,490.306878992800000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.004386271250000 | | 0.004386271250000 |
| | | | XRPBULL | 43,564.218033739820000 | | 43,564.218033739820000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23636 | Name on file | FTX Trading Ltd. | BTC | 0.078832230400000 | FTX Trading Ltd. | 0.078832230400000 |
| | | | SLV | 0.076520000000000 | | 0.076520000000000 |
| | | | TRX | 0.436600000000000 | | 0.436600000000000 |
| | | | USD | 0.001876105900000 | | 0.001876105900000 |

53861*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
84889*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 1.814628000000000 | | 1.814628000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48999 | Name on file | FTX Trading Ltd. | BTC | 0.000000256000000 | FTX Trading Ltd. | 0.000000256000000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000129490000000 | | 0.000129490000000 |
| | | | GBP | 0.000000006379343 | | 0.000000006379343 |
| | | | NFT (348584067913522532/MONACO TICKET STUB #870) | | | 1.000000000000000 |
| | | | NFT (361049535346959584/FTX EU - WE ARE HERE! #77645) | | | 1.000000000000000 |
| | | | NFT (370138204912526960/MONTREAL TICKET STUB #289) | | | 1.000000000000000 |
| | | | NFT (405288569367882931/FTX EU - WE ARE HERE! #77864) | | | 1.000000000000000 |
| | | | NFT (436785037200961556/THE HILL BY FTX #4459) | | | 1.000000000000000 |
| | | | NFT (452968754083797180/BAKU TICKET STUB #1802) | | | 1.000000000000000 |
| | | | NFT (512421271267220600/FTX EU - WE ARE HERE! #74360) | | | 1.000000000000000 |
| | | | NFT (545186655974905333/SILVERSTONE TICKET STUB #698) | | | 1.000000000000000 |
| | | | TRX | 1,611.000000000000000 | | 1,611.000000000000000 |
| | | | USD | 8,945.229099331907000 | | 8,945.229099331907000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49207 | Name on file | FTX Trading Ltd. | USDT | 100.108734330000000 | FTX Trading Ltd. | 100.108734330000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12822 | Name on file | FTX Trading Ltd. | HOLY | 125.974800000000000 | FTX Trading Ltd. | 125.974800000000000 |
| | | | LUA | 7,415.557400000000000 | | 7,415.557400000000000 |
| | | | OXY | 234.859000000000000 | | 234.859000000000000 |
| | | | SECO | 213.957200000000000 | | 213.957200000000000 |
| | | | SRM | 196.960600000000000 | | 196.960600000000000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 7.091565280000000 | | 7.091565280000000 |
| | | | USDT | 1.733166002129577 | | 1.733166002129577 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52490 | Name on file | FTX Trading Ltd. | BTC | 0.417920808500000 | FTX Trading Ltd. | 0.417920808500000 |
| | | | BTC-PERP | 0.330000000000000 | | 0.330000000000000 |
| | | | BULL | 0.748150095620000 | | 0.748150095620000 |
| | | | ETH | 0.056989170000000 | | 0.056989170000000 |
| | | | ETHBULL | 5.999430000000000 | | 5.999430000000000 |
| | | | ETHW | 0.056989170000000 | | 0.056989170000000 |
| | | | POLIS | 385.000000000000000 | | 385.000000000000000 |
| | | | SOL | 118.987958300000000 | | 118.987958300000000 |
| | | | SOL-PERP | 2.180000000000000 | | 2.180000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | -9,441.187660571473000 | | -9,441.187660571473000 |
| | | | USDT | 683.394184952000000 | | 683.394184952000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93031 | Name on file | FTX Trading Ltd. | 1INCH | 574.088861185732000 | FTX Trading Ltd. | 574.088861185732000 |
| | | | BTC | 0.000000005255780 | | 0.000000005255780 |
| | | | LUNA2 | 1.460450862000000 | | 1.460450862000000 |
| | | | LUNA2_LOCKED | 3.407718678000000 | | 3.407718678000000 |
| | | | LUNC | 318,016.250000000000000 | | 318,016.250000000000000 |
| | | | SOL | 0.000000003647776 | | 0.000000003647776 |
| | | | USD | 0.199070459936858 | | 0.199070459936858 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94714 | Name on file | FTX Trading Ltd. | EOSBULL | 141,767.708000000000000 | FTX Trading Ltd. | 141,767.708000000000000 |
| | | | LUNA2 | 0.400235928400000 | | 0.400235928400000 |
| | | | LUNA2_LOCKED | 0.933883833000000 | | 0.933883833000000 |
| | | | SWEAT | 16,095.027200000000000 | | 16,095.027200000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.139715916377280 | | 0.139715916377280 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36968 | Name on file | FTX Trading Ltd. | BTC-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SECO | 548.000000000000000 | | 548.000000000000000 |
| | | | SECO-PERP | -548.000000000000000 | | -548.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,575.990914189653300 | | 2,575.990914189653300 |
| | | | USDT | 0.004049017456189 | | 0.004049017456189 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53180 | Name on file | FTX Trading Ltd. | BTC | 2.23502124060000 | FTX Trading Ltd. | 2.23502124060000 |
| | | | ETH | 0.00000033000000 | | 0.00000033000000 |
| | | | ETHW | 4.98706691000000 | | 4.98706691000000 |
| | | | FTT | 1,000.77210043000000 | | 1,000.77210043000000 |
| | | | LTC | 0.00002843604523D | | 0.00002843604523D |
| | | | SOL | 54.87078085000000 | | 54.87078085000000 |
| | | | SOL-PERP | 100.00000000000000 | | 100.00000000000000 |
| | | | TRX | 423.02353201000000 | | 423.02353201000000 |
| | | | TRX-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | -1,805.19979753073800 | | -1,805.19979753073800 |
| | | | USDT | 498,408.44065308330000 | | 498,408.44065308330000 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17588 | Name on file | FTX Trading Ltd. | AGLD | 0.07440510000000 | FTX Trading Ltd. | 0.07440510000000 |
| | | | AGLD-PERP | -0.00000000000355 | | -0.00000000000355 |
| | | | BTC | 0.00000124398291? | | 0.00000124398291? |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000880000 | | 0.00000000880000 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.12097310939196? | | 0.12097310939196? |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.09998986350000 | | 0.09998986350000 |
| | | | FTT | 0.09208236640648 | | 0.09208236640648 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | IMX | 0.00000000500000 | | 0.00000000500000 |
| | | | MSOL | 0.00000001000000 | | 0.00000001000000 |
| | | | NFT (314767202476428302/FTX EU - WE ARE HERE! #273095) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (336561009450964414/2EI) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.39689020366632? | | 0.39689020366632? |
| | | | SOL-0930 | -0.00000000000016 | | -0.00000000000016 |
| | | | SOL-1230 | -0.00000000000004 | | -0.00000000000004 |
| | | | SRM | 188.37117869257270D | | 188.37117869257270D |
| | | | SRM_LOCKED | 4.85525717000000 | | 4.85525717000000 |
| | | | STEP | 0.06214764000000 | | 0.06214764000000 |
| | | | STEP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SUSHIBEAR | 0.06496050500000D | | 0.06496050500000D |
| | | | USD | 0.86739475947551? | | 0.86739475947551? |
| | | | USDT | 0.00016405043211? | | 0.00016405043211? |
| | | | WBTC | 0.00000126000000 | | 0.00000126000000 |
| | | | XLMBEAR | 0.00632966550000D | | 0.00632966550000D |
| | | | XRP | 1.38124502298040D | | 1.38124502298040D |
| | | | XRPBEAR | 0.00000000500000 | | 0.00000000500000 |
| | | | XRPBULL | 0.39377254400000D | | 0.39377254400000D |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40676 | Name on file | FTX Trading Ltd. | BTC | 0.21651471810512 | FTX Trading Ltd. | 0.21651471810512 |
| | | | ETH | 0.00000009148457 | | 0.00000009148457 |
| | | | ETHW | 0.51795916914845? | | 0.51795916914845? |
| | | | FTT | 284.28543923211225D | | 284.28543923211225D |
| | | | GENE | 0.09994471000000D | | 0.09994471000000D |
| | | | TRX | 0.00009100000000D | | 0.00009100000000D |
| | | | USD | 6.37996879230216D | | 6.37996879230216D |
| | | | USDT | 0.00000204904673 | | 0.00000204904673 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62678 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | BTC | 0.00005413400000 | | 0.00005413400000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.14259999999996 | | -0.14259999999996 |
| | | | ETH | 0.00897464950012D | | 0.00897464950012D |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.00897464950012D | | 0.00897464950012D |
| | | | FTT | 50.19532714000000 | | 50.19532714000000 |
| | | | LUNC-PERP | 0.00000000000579B | | 0.00000000000579B |
| | | | UNI | 0.00000000922000 | | 0.00000000922000 |
| | | | USD | 21,237.78170613975000 | | 21,237.78170613975000 |
| | | | USDT | 4,507.55231790643850D | | 4,507.55231790643850D |
| | | | | | | |
| | | | Other Activity Asserted: 0 - resubmission | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7525 | Name on file | FTX Trading Ltd. | ATOM | 3.24016494000000 | FTX Trading Ltd. | 3.24016494000000 |
| | | | AVAX | 0.27973617000000D | | 0.27973617000000D |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BNB | 0.78432457468530D | | 0.78432457468530D |
| | | | BTC | 0.00000019909705 | | 0.00000019909705 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.01117883721660 | | 0.01117883721660 |
| | | | ETHW | 0.00736376966888D | | 0.00736376966888D |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EUR | 0.905210106208423 | | 0.905210106208423 |
| | | | EURT | 0.000000013373474 | | 0.000000013373474 |
| | | | FTM | 59.061519830000000 | | 59.061519830000000 |
| | | | FTT | 5.350438844481324 | | 5.350438844481324 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNA2 | 0.414926309027400 | | 0.414926309027400 |
| | | | LUNA2_LOCKED | 0.034828054403935 | | 0.034828054403935 |
| | | | LUNC | 0.197126060000000 | | 0.197126060000000 |
| | | | MANA | 0.000516320000000 | | 0.000516320000000 |
| | | | MATIC | 0.000368640000000 | | 0.000368640000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.000663960000000 | | 0.000663960000000 |
| | | | SOL | 1.058757050000000 | | 1.058757050000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SUSHI | 7.515115188442850 | | 7.515115188442850 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,205.832035673593000 | | 1,205.832035673593000 |
| | | | USDT | 0.000000013052123 | | 0.000000013052123 |
| | | | USTC | 2.112763036203900 | | 2.112763036203900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16685 | Name on file | | ATOM-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | BTC | 0.004303651770160 | | 0.004303651770160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000026323002 | | 0.000000026323002 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HOOD | 0.000000004355881 | | 0.000000004355881 |
| | | | HOOD_PRE | -0.000000000572600 | | -0.000000000572600 |
| | | | LUNA2 | 0.004570666963000 | | 0.004570666963000 |
| | | | LUNA2_LOCKED | 0.010664889580000 | | 0.010664889580000 |
| | | | MATIC | 0.000000002277660 | | 0.000000002277660 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL | 0.110000000000000 | | 0.110000000000000 |
| | | | TRX | 0.000005841447750 | | 0.000005841447750 |
| | | | USD | -31.103589296729737 | | -31.103589296729737 |
| | | | USDT | 0.004749308368983 | | 0.004749308368983 |
| | | | USTC | 0.647000000000000 | | 0.647000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94784 | Name on file | | BTC | 0.000011826434650 | FTX Trading Ltd. | 0.000011826434650 |
| | | | ETH | 14.573616750000000 | | 14.573616750000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 11.820154997567723 | | 11.820154997567723 |
| | | | EUR | 233.267751270000000 | | 233.267751270000000 |
| | | | JPY | 136.505424990000000 | | 136.505424990000000 |
| | | | SOL | 0.003631620000000 | | 0.003631620000000 |
| | | | TRX | 0.000027000000000 | | 0.000027000000000 |
| | | | USD | 40.689706860046310 | | 40.689706860046310 |
| | | | USDT | 0.000000000640954 | | 0.000000000640954 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53868 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009837680 | FTX Trading Ltd. | 0.000000009837680 |
| | | | BTC | 0.000090754030000 | | 0.000090754030000 |
| | | | ETH | 0.000000009103860 | | 0.000000009103860 |
| | | | ETHW | 0.990938672500360 | | 0.990938672500360 |
| | | | FTT | 8.514378930000000 | | 8.514378930000000 |
| | | | LTC | 0.009815700000000 | | 0.009815700000000 |
| | | | LUNA2 | 0.024806989860000 | | 0.024806989860000 |
| | | | LUNA2_LOCKED | 0.057882976330000 | | 0.057882976330000 |
| | | | LUNC | 5,401.774269489000000 | | 5,401.774269489000000 |
| | | | RAY | 0.000000000284750 | | 0.000000000284750 |
| | | | SOL | 0.000000008332500 | | 0.000000008332500 |
| | | | TRX | 344.934504000000000 | | 344.934504000000000 |
| | | | USD | 1,123.612341994003600 | | 1,123.612341994003600 |
| | | | USDT | 0.004469128212323 | | 0.004469128212323 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51521 | Name on file | FTX Trading Ltd. | FTT | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
| | | | NFT (387838999284327081/FTX EU - WE ARE HERE! #262708) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (412560486039303089/FTX EU - WE ARE HERE! #262679) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510111910317084494/FTX EU - WE ARE HERE! #262693) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 1.397529464888600 |
| | | | USD | 1.512468703407668 | | 1.512468703407668 |
| | | | USDT | 0.000000002006669 | | 0.000000002006669 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24892 | Name on file | FTX Trading Ltd. | BTC | 0.001609677000000 | FTX Trading Ltd. | 0.001609677000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 0.279164843125540 | | 0.279164843125540 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61052 | Name on file | FTX Trading Ltd. | BTC | 0.00000000682862 | FTX Trading Ltd. | 0.00000000682862 |
| | | | ETH | 0.00000000938033 | | 0.00000000938033 |
| | | | FTT | 1,029.611404167444800 | | 1,029.611404167444800 |
| | | | FTT-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.381153129285050 | | 0.381153129285050 |
| | | | USDT | 0.006064361521907 | | 0.006064361521907 |
| | | | Other Activity Asserted: 0 - no | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85988 | Name on file | FTX Trading Ltd. | BNB | 0.255119620000000 | FTX Trading Ltd. | 0.255119620000000 |
| | | | BTC | 0.000067613000000 | | 0.000067613000000 |
| | | | ETH | 0.063942304963999 | | 0.063942304963999 |
| | | | ETHW | 0.063160764963999 | | 0.063160764963999 |
| | | | FTT | 0.019308800000000 | | 0.019308800000000 |
| | | | GST-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MSOL | 0.003696566533576 | | 0.003696566533576 |
| | | | SOL | 0.009106230000000 | | 0.009106230000000 |
| | | | USD | 9.832299220683721 | | 9.832299220683721 |
| | | | USDT | 0.000000007547918 | | 0.000000007547918 |
| | | | Other Activity Asserted: 0 - No, there are currently no related claims on FTX exchanges. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9740 | Name on file | FTX Trading Ltd. | BAL | 3.099386000000000 | FTX Trading Ltd. | 3.099386000000000 |
| | | | COMP | 0.000000008200000 | | 0.000000008200000 |
| | | | CRV | 0.000000000570811 | | 0.000000000570811 |
| | | | ENJ | 58.988314000000000 | | 58.988314000000000 |
| | | | ETH | 0.000000000200000 | | 0.000000000200000 |
| | | | FTT | 2.961566180972456 | | 2.961566180972456 |
| | | | LINK | 3.099386000000000 | | 3.099386000000000 |
| | | | RUNE | 7.098000000000000 | | 7.098000000000000 |
| | | | SHIB | 199,960.000000000000000 | | 199,960.000000000000000 |
| | | | SRM | 10.177594020000000 | | 10.177594020000000 |
| | | | SRM_LOCKED | 0.153486620000000 | | 0.153486620000000 |
| | | | USD | 0.634801770642970 | | 0.634801770642970 |
| | | | USDT | 0.000000155476715 | | 0.000000155476715 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13586 | Name on file | FTX Trading Ltd. | CHZ | 2,254.107955450000000 | FTX Trading Ltd. | 2,254.107955450000000 |
| | | | FTT | 0.000000007117342 | | 0.000000007117342 |
| | | | NFT (35679755684409541/3/FTX EU - WE ARE HERE! #92184) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48043837773061097/7/FTX EU - WE ARE HERE! #92859) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54885789964409446/5/FTX EU - WE ARE HERE! #92467) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 19.466031190000000 | | 19.466031190000000 |
| | | | USD | 165.807620603814660 | | 165.807620603814660 |
| | | | USDT | 0.000000014308191 | | 0.000000014308191 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94904 | Name on file | FTX Trading Ltd. | 1INCH | 6.998670000000000 | FTX Trading Ltd. | 6.998670000000000 |
| | | | AKRO | 231.845720000000000 | | 231.845720000000000 |
| | | | BTC | 0.000899829000000 | | 0.000899829000000 |
| | | | CONV | 109.926850000000000 | | 109.926850000000000 |
| | | | DENT | 1,099.791000000000000 | | 1,099.791000000000000 |
| | | | DOT | 0.099810000000000 | | 0.099810000000000 |
| | | | ETH | 0.027994680000000 | | 0.027994680000000 |
| | | | ETHW | 0.027994680000000 | | 0.027994680000000 |
| | | | FTT | 1.499715000000000 | | 1.499715000000000 |
| | | | GRT | 59.986600000000000 | | 59.986600000000000 |
| | | | HNT | 0.899401500000000 | | 0.899401500000000 |
| | | | LINK | 2.498955000000000 | | 2.498955000000000 |
| | | | MATIC | 19.969600000000000 | | 19.969600000000000 |
| | | | MEDIA | 0.099933500000000 | | 0.099933500000000 |
| | | | REEF | 489.674150000000000 | | 489.674150000000000 |
| | | | SOL | 3.389892500000000 | | 3.389892500000000 |
| | | | STMX | 209.960100000000000 | | 209.960100000000000 |
| | | | USD | 0.187534624325000 | | 0.187534624325000 |
| | | | USDT | 0.376222506375000 | | 0.376222506375000 |
| | | | WAVES | 0.499002500000000 | | 0.499002500000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68062 | Name on file | FTX Trading Ltd. | EUR | 0.000000003749746 | FTX Trading Ltd. | 0.000000003749746 |
| | | | SOL | 0.000150240000000 | | 0.000150240000000 |
| | | | USD | 39.491405120527446 | | 39.491405120527446 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47429 | Name on file | FTX Trading Ltd. | BTC | 0.000000003800000 | FTX Trading Ltd. | 0.000000003800000 |
| | | | ETHW | 0.025000000000000 | | 0.025000000000000 |
| | | | FTT | 43.995361001431760 | | 43.995361001431760 |
| | | | USD | 0.606143035300000 | | 0.606143035300000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 45468 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | ALPHA | 1.00302452000000 | | 1.00302452000000 |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BAT | 0.00000923000000 | | 0.00000923000000 |
| | | | BTC | 0.00000001675439 | | 0.00000001675439 |
| | | | CRV | 0.09876705000000 | | 0.09876705000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000090000000 | | 0.00000090000000 |
| | | | ETHW | 0.00000090000000 | | 0.00000090000000 |
| | | | FRONT | 1.00067597000000 | | 1.00067597000000 |
| | | | FTT | 0.00046220000000 | | 0.00046220000000 |
| | | | GRT | 0.12522299000000 | | 0.12522299000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MANA | 0.00000320000000 | | 0.00000320000000 |
| | | | MATIC | 0.00000914000000 | | 0.00000914000000 |
| | | | NFT (31143577535755050)/FTX AU - WE ARE HERE! #1939) | | | 1.00000000000000 |
| | | | NFT (33950664064288058)2/FTX AU - WE ARE HERE! #1870) | | | 1.00000000000000 |
| | | | NFT (35136347843912029/JAPAN TICKET STUB #397) | | | 1.00000000000000 |
| | | | NFT (41257473131258610)5/FTX AU - WE ARE HERE! #62302) | | | 1.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SXP | 0.00000914000000 | | 0.00000914000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 12,111.61164821233400 | | 12,111.61164821233400 |
| | | | USDT | 0.00000005173021 | | 0.00000005173021 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 52071 | Name on file | FTX Trading Ltd. | USDT | 1,019.42751649000000 | FTX Trading Ltd. | 1,019.42751649000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 35044 | Name on file | FTX Trading Ltd. | TRX | 336.00005400000000 | FTX Trading Ltd. | 336.00005400000000 |
| | | | USDT | 9,930.23961580000000 | | 9,930.23961580000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 38749 | Name on file | FTX Trading Ltd. | BNB | 0.00711001181 7300 | FTX Trading Ltd. | 0.00711001181 7300 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.54153204398540 | | 0.54153204398540 |
| | | | ETH | 0.00000000248 2700 | | 0.00000000248 2700 |
| | | | FTT | 0.09922641000000 | | 0.09922641000000 |
| | | | HT | 0.00000010000000 | | 0.00000010000000 |
| | | | NFT (33629690198263 3253)/FTX AU - WE ARE HERE! #60046) | | | 1.00000000000000 |
| | | | TRX | 0.00001692580 4700 | | 0.00001692580 4700 |
| | | | USD | 0.02011503598 3812 | | 0.02011503598 3812 |
| | | | USDT | 3,165.62829843382 5000 | | 3,165.62829843382 5000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 60251 | Name on file | FTX Trading Ltd. | TRX | 0.00000800000000 | FTX Trading Ltd. | 0.00000800000000 |
| | | | USDT | 6,374.01870057000000 | | 6,374.01870057000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 58579* | Name on file | FTX Trading Ltd. | AVAX | 1.00000500000000 | FTX Trading Ltd. | 1.00000500000000 |
| | | | BNB | | | 5.21740959944 8598 |
| | | | BOBA | 120.64635539000000 | | 120.64635539000000 |
| | | | ETH | | | 7.30554940733 9780 |
| | | | ETHW | 4.30107010000000 | | 4.30107010000000 |
| | | | FB | 51.78031890000000 | | 51.78031890000000 |
| | | | FTT | 400.97107000000000 | | 400.97107000000000 |
| | | | GALA | 5,000.02500000000000 | | 5,000.02500000000000 |
| | | | LINK | | | 198.29318629590 6370 |
| | | | LUNA2 | 0.00000025510660 | | 0.00000025510660 |
| | | | LUNA2_LOCKED | 0.00000009524 2874 | | 0.00000009524 2874 |
| | | | LUNC | 0.00555500000000 | | 0.00555500000000 |
| | | | NVDA | 5.86752933750000 | | 5.86752933750000 |
| | | | OMG | | | 299.98103612432 0950 |
| | | | RAY | | | 628.80272884621 5000 |
| | | | SAND | 500.00250000000000 | | 500.00250000000000 |
| | | | SOL | 1.00000500000000 | | 1.00000500000000 |
| | | | TONCOIN | 1,500.00750000000000 | | 1,500.00750000000000 |
| | | | TRX | 0.94010200000000 | | 0.94010200000000 |
| | | | TSLA | 18.00020925000000 | | 18.00020925000000 |
| | | | USD | 5,817.46178170844 3000 | | 5,817.46178170844 3000 |
| | | | USDT | | | 11,320.12519334388 2000 |
| | | | XRP | 0.00000009660800 | | 0.00000009660800 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 69064 | Name on file | FTX Trading Ltd. | ETH | 0.98938896000000 | FTX Trading Ltd. | 0.98938896000000 |
| | | | ETHW | 0.98938896000000 | | 0.98938896000000 |
| | | | LTC | 2.99943000000000 | | 2.99943000000000 |

58579*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 1.103522923315190 | | 1.103522923315190 |
| | | | USDT | 2.911800000000000 | | 2.911800000000000 |
| | | | Other Activity Asserted: NA - NA | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64672 | Name on file | FTX Trading Ltd. | BTC | 0.000079600000000 | FTX Trading Ltd. | 0.000079600000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.015277700000000 | | 0.015277700000000 |
| | | | SOL-PERP | 0.000000000000041 | | 0.000000000000041 |
| | | | USD | 22,493.887149819850000 | | 22,493.887149819850000 |
| | | | USDT | 1.453019564500000 | | 1.453019564500000 |
| | | | Other Activity Asserted: no - no | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7991 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 8.454886426000000 | | 8.454886426000000 |
| | | | LUNA2_LOCKED | 19.728068330000000 | | 19.728068330000000 |
| | | | LUNC | 65,282.980207460000000 | | 65,282.980207460000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 0.136700385214285 | | 0.136700385214285 |
| | | | USDT | -1.744034245503807 | | -1.744034245503807 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21369 | Name on file | FTX Trading Ltd. | ETH | 0.001133361788300 | FTX Trading Ltd. | 0.001133361788300 |
| | | | ETHW | 0.139133361788300 | | 0.139133361788300 |
| | | | FTT | 0.098418250000000 | | 0.098418250000000 |
| | | | USD | 195.702567259863000 | | 195.702567259863000 |
| | | | USDT | 1.807371652317693 | | 1.807371652317693 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45557 | Name on file | FTX Trading Ltd. | BTC | 0.101249160346790 | FTX Trading Ltd. | 0.101249160346790 |
| | | | USD | 0.130350940000000 | | 0.130350940000000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54209 | Name on file | FTX Trading Ltd. | AAVE | 2.427485852138163 | FTX Trading Ltd. | 2.427485852138163 |
| | | | BTC | 0.000000060000000 | | 0.000000060000000 |
| | | | FTT | 0.437836459836998 | | 0.437836459836998 |
| | | | NFT (310871521293505501/FTX EU - WE ARE HERE! #166342) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427131942808961949/FTX AU - WE ARE HERE! #60749) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458878970599635864/THE HILL BY FTX #38110) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (508274322804131602/FTX EU - WE ARE HERE! #166385) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.001129000000000 | | 0.001129000000000 |
| | | | USD | 0.033045996634343 | | 0.033045996634343 |
| | | | USDT | 39.096970501010590 | | 39.096970501010590 |
| | | | Other Activity Asserted: no - no , I can't fix it , My answer is NO | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14448 | Name on file | FTX Trading Ltd. | FTT | 30.054741575025300 | FTX Trading Ltd. | 30.054741575025300 |
| | | | NFT (340775149398435636/FTX - WE ARE HERE! #162148) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (362552672122315697/FTX AU - WE ARE HERE! #21354) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375546553616598405/FTX CRYPTO CUP 2022 KEY #21201) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (392620306284705242/FTX EU - WE ARE HERE! #162226) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (430065997103200778/FTX AU - WE ARE HERE! #26464) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486514519066827775/THE HILL BY FTX #7217) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547239007328092043/FTX EU - WE ARE HERE! #161873) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 4.219540780000000 | | 4.219540780000000 |
| | | | SOL | 30.309834450000000 | | 30.309834450000000 |
| | | | SRM | 5.020973890000000 | | 5.020973890000000 |
| | | | SRM_LOCKED | 0.020121610000000 | | 0.020121610000000 |
| | | | USD | 0.399498668913000 | | 0.399498668913000 |
| | | | USDT | 0.090810372597915 | | 0.090810372597915 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47148 | Name on file | FTX Trading Ltd. | ETH | 50.028665330000000 | FTX Trading Ltd. | 50.028665330000000 |
| | | | GMT | 18,790.985190170000000 | | 18,790.985190170000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9685 | Name on file | FTX Trading Ltd. | BTC | 0.000000001974270 | FTX Trading Ltd. | 0.000000001974270 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000000006904674 | | 0.000000006904674 |
| | | | ETHW | 0.000000003311580 | | 0.000000003311580 |
| | | | FTT | 0.058189558551616 | | 0.058189558551616 |
| | | | LUNA2 | 0.000000012304831 | | 0.000000012304831 |
| | | | LUNA2_LOCKED | 0.000000028711272 | | 0.000000028711272 |
| | | | LUNC | 0.002664016684280 | | 0.002664016684280 |
| | | | NFT (29680198254973664 1/FTX EU - WE ARE HERE! #166756) | 0.010000000000000 | | 1.000000000000000 |
| | | | NFT (32656030535349991 0/FTX EU - WE ARE HERE! #165819) | 0.010000000000000 | | 1.000000000000000 |
| | | | NFT (33820027379034837 5/FTX EU - WE ARE HERE! #165712) | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 5.683829600000000 | | 5.683829600000000 |
| | | | SRM_LOCKED | 123.125973990000000 | | 123.125973990000000 |
| | | | USD | 13,644.399026118124000 | | 13,644.399026118124000 |
| | | | USDT | 0.007894057707363 | | 0.007894057707363 |
| | | | USTC | 0.000000008564897 | | 0.000000008564897 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35747 | Name on file | FTX Trading Ltd. | ETH | 2.399872000000000 | FTX Trading Ltd. | 2.399872000000000 |
| | | | ETHW | 0.000100000000000 | | 0.000100000000000 |
| | | | FTT | 0.083432000000000 | | 0.083432000000000 |
| | | | NFT (28871030635492553 1/FTX EU - WE ARE HERE! #127142) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29808845345828277 2/ROAD TO ABU DHABI #168) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35696189421288711 1/SINGAPORE TICKET STUB #387) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36830015401952092 0/AUSTIN TICKET STUB #955) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36831672942177161 9/THE HILL BY FTX #124) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42771874233478902 4/FTX EU - WE ARE HERE! #126824) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44555523231894925 1/FTX AU - WE ARE HERE! #5120) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44632113751151571 4/NETHERLANDS TICKET STUB #1674) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49789788233534450 3/HOME RUN DERBY X - LONDON #75) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52621371251331698 2/A PRESTU 2022 #11) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52795802728518331 1/FTX AU - WE ARE HERE! #26140) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53366122130842815 6/FTX AU - WE ARE HERE! #4976) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53567470061222512 3/FTX EU - WE ARE HERE! #127008) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56722320725685232 4/AUSTRIA TICKET STUB #950) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57591080599587053 2/FTX CRYPTO CUP 2022 KEY #26) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 19,248.562680869636000 | | 19,248.562680869636000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44864 | Name on file | FTX Trading Ltd. | BOBA | 50.076001000000000 | FTX Trading Ltd. | 50.076001000000000 |
| | | | BTC-MOVE-1111 | -1.000000000000000 | | -1.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.239469821090937 | | 0.239469821090937 |
| | | | ETC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETH | 3.638074000000000 | | 3.638074000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.419000000000000 | | 0.419000000000000 |
| | | | FTT | 0.025386855152080 | | 0.025386855152080 |
| | | | LUNA2_LOCKED | 53.753021590000000 | | 53.753021590000000 |
| | | | LUNC | 0.006671291970600 | | 0.006671291970600 |
| | | | OMG | 0.000000000978840 | | 0.000000000978840 |
| | | | TRX | 0.000821000000000 | | 0.000821000000000 |
| | | | USD | -45.962441240300600 | | -45.962441240300600 |
| | | | USDT | 18.456753710305330 | | 18.456753710305330 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18574 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000010 | FTX Trading Ltd. | 0.000000000000010 |
| | | | ALT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | AVAX | 0.000000002526010 | | 0.000000002526010 |
| | | | AVAX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006562902 | | 0.000000006562902 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000004 | | -0.000000000000004 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.076661844963460 | | 0.076661844963460 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004480000 | | 0.000000004480000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000001429580 | | 0.000000001429580 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 150.162656778368270 | | 150.162656778368270 |
| | | | FTT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | GMX | 3.000015000000000 | | 3.000015000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000365 | | -0.000000000000365 |
| | | | MATIC | 20.545844521513500 | | 20.545844521513500 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NFT (32199945405918206)/FTX CRYPTO CUP 2022 KEY #2280) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (33566975231203918)/FTX EU - WE ARE HERE! #113768) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39178517918216631)/FTX AU - WE ARE HERE! #5785) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43793394060098686)/FTX EU - WE ARE HERE! #113872) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47911537068634641)/FTX AU - WE ARE HERE! #5908) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50316837175265458)/THE HILL BY FTX #7077) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53472424932805029)/FTX AU - WE ARE HERE! #24501) | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 363.004000000000000 | | 363.004000000000000 |
| | | | UNI | 0.000000008802968 | | 0.000000008802968 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | USD | 804.324008547373800 | | 804.324008547373800 |
| | | | USDT | 0.000000017290113 | | 0.000000017290113 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51687 | Name on file | FTX Trading Ltd. | ALT-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | 0.000000000000000 |
| | | | BTC | 0.000097435000000 | | 0.000097435000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000012 | | 0.000000000000012 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.813811670000000 | | 0.813811670000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.815694110000000 | | 0.815694110000000 |
| | | | FTT | 34.055829040000000 | | 34.055829040000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LINK-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29151313394447604)/FTX EU - WE ARE HERE! #208902) | | | 1.000000000000000 |
| | | | NFT (31888139573260315)/SINGAPORE TICKET STUB #1660) | | | 1.000000000000000 |
| | | | NFT (35871800527962835)/FRANCE TICKET STUB #1144) | | | 1.000000000000000 |
| | | | NFT (36839570122780515)/BELGIUM TICKET STUB #570) | | | 1.000000000000000 |
| | | | NFT (38468600815021487)/AUSTIN TICKET STUB #1591) | | | 1.000000000000000 |
| | | | NFT (39351780802257764)/THE HILL BY FTX #5104) | | | 1.000000000000000 |
| | | | NFT (41430544639714382)/MEXICO TICKET STUB #1675) | | | 1.000000000000000 |
| | | | NFT (44120820812859146)/FTX EU - WE ARE HERE! #208920) | | | 1.000000000000000 |
| | | | NFT (45427318627126241)/FTX EU - WE ARE HERE! #208968) | | | 1.000000000000000 |
| | | | NFT (45574905637878120)/HUNGARY TICKET STUB #387) | | | 1.000000000000000 |
| | | | NFT (47949966334727556)/MONTREAL TICKET STUB #1214) | | | 1.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | STEP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 201.000000000000000 | | -608.862498406375600 |
| | | | USDT | 415.810056100000000 | | 415.810056100000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62907 | Name on file | FTX Trading Ltd. | AMPL | 0.058375477360027 | FTX Trading Ltd. | 0.058375477360027 |
|---|---|---|---|---|---|---|
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.258950790000000 | | 0.258950790000000 |
| | | | ETHW | 0.258950790000000 | | 0.258950790000000 |
| | | | KSOS | 8,998.290000000000000 | | 8,998.290000000000000 |
| | | | LUNA2 | 0.009193640184000 | | 0.009193640184000 |
| | | | LUNA2_LOCKED | 0.021451827100000 | | 0.021451827100000 |
| | | | LUNC | 2,001.934506300000000 | | 2,001.934506300000000 |
| | | | SRM | 2.025461580000000 | | 2.025461580000000 |
| | | | SRM_LOCKED | 0.022286380000000 | | 0.022286380000000 |
| | | | SUSHI | 20.000000000000000 | | 20.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000160212725590 | | 0.000160212725590 |
| | | | USDT | 1.117870726335634 | | 1.117870726335634 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 47108 | Name on file | FTX Trading Ltd. | BTC | 0.486200000000000 | FTX Trading Ltd. | 0.486200000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USDT | 2.108871351000000 | | 2.108871351000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80512 | Name on file | FTX Trading Ltd. | BRZ | 0.980000000000000 | FTX Trading Ltd. | 0.980000000000000 |
| | | | BTC | | | 0.003636450596000 |
| | | | COMPBULL | 0.009000000000000 | | 0.009000000000000 |
| | | | DEFIBULL | 9.279543600000000 | | 9.279543600000000 |
| | | | DOGE | | | 20.365707225600000 |
| | | | ETHBULL | 0.283046540000000 | | 0.283046540000000 |
| | | | FTT | 26.097255000000000 | | 26.097255000000000 |
| | | | SOL | 7.513207920000000 | | 7.513207920000000 |
| | | | USD | -11.199844725780880 | | -11.199844725780880 |
| | | | USDT | 2.238296584000000 | | 2.238296584000000 |
| | | | Other Activity Asserted: ZERO. - NO. | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21322 | Name on file | FTX Trading Ltd. | CRO | 0.192200000000000 | FTX Trading Ltd. | 0.192200000000000 |
| | | | USD | 7,953.524867400766000 | | 7,953.524867400766000 |
| | | | USDT | 0.000000008943101 | | 0.000000008943101 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6499 | Name on file | FTX Trading Ltd. | APE | 0.200000000000000 | FTX Trading Ltd. | 0.200000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.378269998000000 | | 4.378269998000000 |
| | | | LUNA2_LOCKED | 10.215963330000000 | | 10.215963330000000 |
| | | | LUNC | 953,377.510000000000000 | | 953,377.510000000000000 |
| | | | MANA | 0.000000006282592 | | 0.000000006282592 |
| | | | MATIC | 0.000000005068000 | | 0.000000005068000 |
| | | | SOL | 0.000000005594212 | | 0.000000005594212 |
| | | | UNI | 0.000000000123000 | | 0.000000000123000 |
| | | | USD | 2,621.968978394930700 | | 2,621.968978394930700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40234 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000049 | FTX Trading Ltd. | 0.000000000000049 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | FTT | 0.000001916681525 | | 0.000001916681525 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KAVA-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NFT (33532008723546714S/FTX EU - WE ARE HERE! #111218) | | | 1.000000000000000 |
| | | | NFT (33545627541647259I/MONTREAL TICKET STUB #196) | | | 1.000000000000000 |
| | | | NFT (367166627386540556/AUSTIN TICKET STUB #709) | | | 1.000000000000000 |
| | | | NFT (384249955915478385/MONZA TICKET STUB #307) | | | 1.000000000000000 |
| | | | NFT (385205230358761400/AUSTRIA TICKET STUB #978) | | | 1.000000000000000 |
| | | | NFT (395159734202510631/JAPAN TICKET STUB #33) | | | 1.000000000000000 |
| | | | NFT (401016081092792335/FTX AU - WE ARE HERE! #62792) | | | 1.000000000000000 |
| | | | NFT (402748201644779887/FTX CRYPTO CUP 2022 KEY #947) | | | 1.000000000000000 |
| | | | NFT (408062362001320347/BAKU TICKET STUB #867) | | | 1.000000000000000 |
| | | | NFT (414145954694467901/SINGAPORE TICKET STUB #627) | | | 1.000000000000000 |
| | | | NFT (449527335390420930/FRANCE TICKET STUB #933) | | | 1.000000000000000 |
| | | | NFT (485875095133459182/HUNGARY TICKET STUB #1826) | | | 1.000000000000000 |
| | | | NFT (486527304606652988/NETHERLANDS TICKET STUB #932) | | | 1.000000000000000 |
| | | | NFT (503874707998381037/FTX EU - WE ARE HERE! #111025) | | | 1.000000000000000 |
| | | | NFT (509160748714935667/THE HILL BY FTX #1985) | | | 1.000000000000000 |
| | | | NFT (533956441598888514/MEXICO TICKET STUB #796) | | | 1.000000000000000 |
| | | | NFT (555088028989519842/FTX EU - WE ARE HERE! #111109) | | | 1.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PUNDIX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000008010000000 | | 0.000008010000000 |
| | | | USD | 3,153.083537503365000 | | 3,153.083537503365000 |
| | | | USDT | 0.008104554070747 | | 0.008104554070747 |
| | | | XTZ-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 36369 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.14169730596940 | | 0.14169730596940 |
| | | | ETH | 1.39223097429580 | | 1.39223097429580 |
| | | | ETHW | 0.67263609726575 | | 0.67263609726575 |
| | | | FTT | 56.55675588000000 | | 56.55675588000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 17.03354533260000 | | 17.03354533260000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.03936209700133 | | 0.03936209700133 |
| | | | USDT | 6,243.78389469456900 | | 6,243.78389469456900 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9576 | Name on file | FTX Trading Ltd. | FTT | 0.99980000000000 | FTX Trading Ltd. | 0.99980000000000 |
| | | | LUA | 0.09240000000000 | | 0.09240000000000 |
| | | | RAMP | 0.86560000000000 | | 0.86560000000000 |
| | | | STEP | 2,164.22610000000000 | | 2,164.22610000000000 |
| | | | TRU | 487.90240000000000 | | 487.90240000000000 |
| | | | TRX | 0.00004500000000 | | 0.00004500000000 |
| | | | UBXT | 0.32280000000000 | | 0.32280000000000 |
| | | | USD | 0.60646263540000 | | 0.60646263540000 |
| | | | USDT | 0.00925606950000 | | 0.00925606950000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82903 | Name on file | FTX Trading Ltd. | BNB | 2.34000000000000 | FTX Trading Ltd. | 2.34000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.70156667000000 | | 0.70156667000000 |
| | | | CRV | 122.00000000000000 | | 122.00000000000000 |
| | | | DYDX | 15.80000000000000 | | 15.80000000000000 |
| | | | ETH | 1.57300000000000 | | 1.57300000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.57300000000000 | | 1.57300000000000 |
| | | | FTT | 11.40000000000000 | | 11.40000000000000 |
| | | | GRT | 644.87745000000000 | | 644.87745000000000 |
| | | | LINK | 106.22315800000000 | | 106.22315800000000 |
| | | | LUNA2 | 0.06042559256000 | | 0.06042559256000 |
| | | | LUNA2_LOCKED | 0.01409930493000 | | 0.01409930493000 |
| | | | LUNC | 1,315.78000000000000 | | 1,315.78000000000000 |
| | | | SOL | 12.37000000000000 | | 12.37000000000000 |
| | | | TRX | 0.00000700000000 | | 0.00000700000000 |
| | | | USD | 509.55865223649060 | | 509.55865223649060 |
| | | | USDT | 92.27200095374889 | | 92.27200095374889 |
| | | | XRP | 1,714.00000000000000 | | 1,714.00000000000000 |
| | | | ZRX | 170.96751000000000 | | 170.96751000000000 |
| | | | Other Activity Asserted: No, I can't select No for question 8. - No, I can't select No for question 8. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32367 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000085 | FTX Trading Ltd. | -0.00000000000085 |
| | | | ALICE-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AMPL | 0.00000000160603 | | 0.00000000160603 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AVAX-20210924 | -0.00000000000017 | | -0.00000000000017 |
| | | | AVAX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | AXS-PERP | -0.00000000499193 | | -0.00000000499193 |
| | | | BNB | 0.00000000495919 3 | | 0.00000000495919 3 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BNT | 0.00000001056352 | | 0.00000001056352 |
| | | | BTC | 0.02553690961976 9 | | 0.02553690961976 9 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000133882 9 | | 0.00000000133882 9 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | ENS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.00000000420819 1 | | 0.00000000420819 1 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000595986 1 | | 0.00000000595986 1 |
| | | | FIL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 176.25677033187316 0 | | 176.25677033187316 0 |
| | | | JCP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 2.99161874400000 | | 2.99161874400000 |
| | | | LUNA2_LOCKED | 6.98044373600000 | | 6.98044373600000 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | QTUM-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | ROOK | 0.00000000310000 | | 0.00000000310000 |
| | | | ROOK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 306.49354832060850 0 | | 306.49354832060850 0 |
| | | | USDT | 0.00000000871375 0 | | 0.00000000871375 0 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17645 | Name on file | FTX Trading Ltd. | ALGO | 0.32509000000000 | FTX Trading Ltd. | 0.32509000000000 |
| | | | BCHBULL | 0.25342000000000 | | 0.25342000000000 |
| | | | BEAR | 67.31699200000000 | | 67.31699200000000 |
| | | | BNB | 0.00000000100000 | | 0.00000000100000 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BULL | 0.00000041680000 | | 0.00000041680000 |
| | | | DOGEBEAR2021 | 0.00068423000000 | | 0.00068423000000 |
| | | | DOGEBULL | 0.95475299200000 | | 0.95475299200000 |
| | | | ETHBEAR | 43.69221469000000 | | 43.69221469000000 |
| | | | ETHBULL | 0.00898457000000 | | 0.00898457000000 |
| | | | ETH-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | LUNA2 | 0.00661388008200 | | 0.00661388008200 |
| | | | LUNA2_LOCKED | 0.01543238686000 | | 0.01543238686000 |
| | | | TRX | 0.00078000000000 | | 0.00078000000000 |
| | | | USD | -0.00000047513547 | | -0.00000047513547 |
| | | | USDT | 1,839.89189494496400 | | 1,839.89189494496400 |
| | | | XRPBEAR | 6,311.30000000000000 | | 6,311.30000000000000 |
| | | | XRPBULL | 2,927.21756650000000 | | 2,927.21756650000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48050 | Name on file | FTX Trading Ltd. | BTC | 1.73082157950000 | FTX Trading Ltd. | 1.73082157950000 |
| | | | ETH | 5.00002500000000 | | 5.00002500000000 |
| | | | ETHW | 5.00002500000000 | | 5.00002500000000 |
| | | | FTM | 150.00000000000000 | | 150.00000000000000 |
| | | | FTT | 150.02069536000000 | | 150.02069536000000 |
| | | | MATIC | 7.00000000000000 | | 7.00000000000000 |
| | | | SOL | 7.03616437000000 | | 7.03616437000000 |
| | | | USD | 2.43394068315750 | | 2.43394068315750 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50188 | Name on file | FTX Trading Ltd. | ATLAS | 9.77390000000000 | FTX Trading Ltd. | 9.77390000000000 |
| | | | USD | 0.00226348703750 | | 0.00226348703750 |
| | | | USDT | 90.70000000000000 | | 90.70000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83181 | Name on file | FTX Trading Ltd. | BTC | 0.00091301600000 | FTX Trading Ltd. | 0.00091301600000 |
| | | | DOGE | 735.29415840000000 | | 735.29415840000000 |
| | | | DOGEBULL | 0.08267459108000 | | 0.08267459108000 |
| | | | FTM | 0.09419520000000 | | 0.09419520000000 |
| | | | LUNA2 | 0.01316809312000 | | 0.01316809312000 |
| | | | LUNA2_LOCKED | 0.03072555060000 | | 0.03072555060000 |
| | | | LUNC | 2,867.38000000000000 | | 2,867.38000000000000 |
| | | | SAND | 0.00046130000000 | | 0.00046130000000 |
| | | | USD | 0.35543200190000 | | 0.35543200190000 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25710 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00268521256240 |
| | | | ETH | 0.03081530000000 | | 0.03081530000000 |
| | | | ETHW | 0.03081530000000 | | 0.03081530000000 |
| | | | FTT | 2.83045770425607 | | 2.83045770425607 |
| | | | LTC | 0.08998200000000 | | 0.08998200000000 |
| | | | USD | 6.00021900663038 | | 6.00021900663038 |
| | | | USDT | 0.00000009137940 | | 0.00000009137940 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liabilities exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41441 | Name on file | FTX Trading Ltd. | BNB | 0.31243769000646 | FTX Trading Ltd. | 0.31243769000646 |
| | | | BTC | 0.17396754872400 | | 0.17396754872400 |
| | | | FTT | 420.01120000000000 | | 420.01120000000000 |
| | | | SRM | 4.15407535000000 | | 4.15407535000000 |
| | | | SRM_LOCKED | 27.06941553000000 | | 27.06941553000000 |
| | | | USD | 8.24913379656344 | | 8.24913379656344 |
| | | | USDT | 189.24844592364687 | | 189.24844592364687 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54464 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 2.17087220000000 | | 2.17087220000000 |
| | | | ETHW | 2.17043616000000 | | 2.17043616000000 |
| | | | FIDA | 1.04668168000000 | | 1.04668168000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.13078839686100 | | 0.13078839686100 |
| | | | USDT | 0.00000000238189 | | 0.00000000238189 |
| | | | Other Activity Asserted: NA - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56906 | Name on file | FTX Trading Ltd. | ETH | 2.72919388000000 | FTX Trading Ltd. | 2.72919388000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72663 | Name on file | FTX Trading Ltd. | BLT | 0.00301231000000 | FTX Trading Ltd. | 0.00301231000000 |
| | | | BTC | 0.00000021000000 | | 0.00000021000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000179000000 | | 0.00000179000000 |
| | | | FTT | 0.00189890000000 | | 0.00189890000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | PSY | 0.01011987000000 | | 0.01011987000000 |
| | | | SOL | 0.00040498000000 | | 0.00040498000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SPELL | 0.197165120000000 | | 0.197165120000000 |
| | | | USD | 44.483084709258290 | | 44.483084709258290 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48915 | Name on file | FTX Trading Ltd. | BNB | 0.000000000403781 | FTX Trading Ltd. | 0.000000000403781 |
| | | | BTC | 0.000000000218164 | | 0.000000000218164 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EDEN | 400.000000000000000 | | 400.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FLOW-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KAVA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | MER | 150.000000000000000 | | 150.000000000000000 |
| | | | QTUM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY | 0.000000000140865 | | 0.000000000140865 |
| | | | SOL | 0.000000003104025 | | 0.000000003104025 |
| | | | USD | 2,011.611536191968300 | | 2,011.611536191968300 |
| | | | USDT | 0.000000010398244 | | 0.000000010398244 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.