## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 39216* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
| | | | AUD | 23,729.00013821178800 | | 23,729.00013821178800 |
| | | | AVAX-PERP | -0.00000000002955 | | -0.00000000002955 |
| | | | BTC | 0.01590000653277 | | 0.01590000653277 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | COMP-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | DOT-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000001591 | | -0.00000000001591 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EOS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | 0.00000005500000 | | 0.00000005500000 |
| | | | FTT | 0.00000001160621 | | 0.00000001160621 |
| | | | KSM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | ROOK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 0.00000000500000 | | 0.00000000500000 |
| | | | SRM | 33.77381662000000 | | 33.77381662000000 |
| | | | SRM_LOCKED | 129.63356793000000 | | 129.63356793000000 |
| | | | USD | 2.95239549519808 | | 2.95239549519808 |
| | | | USDT | 0.00000000627498 | | 0.00000000627498 |
| | | | XTZ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41046 | Name on file | FTX Trading Ltd. | ATLAS | 339.93540000000000 | FTX Trading Ltd. | 339.93540000000000 |
| | | | BTC | 0.00000000100480 | | 0.00000000100480 |
| | | | ETH | 0.00000000737599 | | 0.00000000737599 |
| | | | ETHW | 0.00000000587446 | | 0.00000000587446 |
| | | | NFT (502403506844722984/FTX EU - WE ARE HERE! #283638) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (544163413682630711/FTX EU - WE ARE HERE! #283661) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | -0.00832396037919 | | -0.00832396037919 |
| | | | USDT | 0.62003033370205 | | 0.62003033702053 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41191 | Name on file | FTX Trading Ltd. | ALGO | 0.97207000000000 | FTX Trading Ltd. | 0.97207000000000 |
| | | | AMPL | 0.00000000004980 | | 0.00000000004980 |
| | | | APT | 1.88248053158403 | | 1.88248053158403 |
| | | | AVAX | 0.00000000983734 | | 0.00000000983734 |
| | | | BAO | 0.00000010000000 | | 0.00000010000000 |
| | | | BTC | 0.00000004000000 | | 0.00000004000000 |
| | | | ETH | 0.00000003712741 | | 0.00000003712741 |
| | | | FIDA | 0.03198480000000 | | 0.03198480000000 |
| | | | FIDA_LOCKED | 0.20364021000000 | | 0.20364021000000 |
| | | | FTT | 0.00182431385723 | | 0.00182431385723 |
| | | | GODS | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 0.53135671779786 | | 0.53135671779786 |
| | | | STG | 0.00000000836517 | | 0.00000000836517 |
| | | | TRX | 0.00008100949462 | | 0.00008100949462 |
| | | | USD | 0.26827988397234 | | 0.26827988397234 |
| | | | USDT | 45.36534688291638 | | 45.36534688291638 |
| | | | USTC | 0.00000000325344 | | 0.00000000325344 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24369 | Name on file | FTX Trading Ltd. | DOGE | 0.99145000000000 | FTX Trading Ltd. | 0.99145000000000 |
| | | | SXPBULL | 101.91761565500000 | | 101.91761565500000 |
| | | | USD | 31.39735523288048 | | 31.39735523288048 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64730 | Name on file | FTX Trading Ltd. | APE | 31.70000000000000 | FTX Trading Ltd. | 31.70000000000000 |
| | | | AVAX | 7.50000000000000 | | 7.50000000000000 |
| | | | BNB | 0.00000000605673 | | 0.00000000605673 |
| | | | BTC-PERP | 0.13520000000001 | | 0.13520000000001 |
| | | | DOT | 44.31345337000000 | | 44.31345337000000 |
| | | | ETH | 0.55613564500000 | | 0.55613564500000 |
| | | | ETH-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | ETHW | 0.00076157411790 | | 0.00076157411790 |
| | | | LTC | 0.00000010000000 | | 0.00000010000000 |
| | | | LUNA2 | 0.00532375257600 | | 0.00532375257600 |
| | | | LUNA2_LOCKED | 0.01242208934000 | | 0.01242208934000 |
| | | | NEAR | 410.10000000000000 | | 410.10000000000000 |
| | | | SAND | 142.91460000000000 | | 142.91460000000000 |
| | | | SOL | 18.16000000000000 | | 18.16000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TRX | 0.00113000000000 | | 0.00113000000000 |
| | | | USD | -4,346.51892884736800 | | -4,346.51892884736800 |
| | | | USDT | 0.97760600884087 | | 0.97760600884087 |
| | | | WAXL | 78.45506300000000 | | 78.45506300000000 |
| | | | Other Activity Asserted: 5000 - No idea | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38575 | Name on file | FTX Trading Ltd. | BNB | 0.99900000000000 | FTX Trading Ltd. | 0.99900000000000 |

39216*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40804 | Name on file | FTX Trading Ltd. | DOGE | 0.053406760000000 | FTX Trading Ltd. | 0.053406760000000 |
| | | | XRP | 1,051.477028370000000 | | 1,051.477028370000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12675 | Name on file | FTX Trading Ltd. | USD | 0.000000014031105 | FTX Trading Ltd. | 0.000000014031105 |
| | | | USDT | 7.634788731822605 | | 7.634788731822605 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77022 | Name on file | FTX Trading Ltd. | APT | 4.321477510000000 | FTX Trading Ltd. | 4.321477510000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.005833310000000 | | 0.005833310000000 |
| | | | GBP | 0.000000002776174 | | 0.000000002776174 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.000421814131890 | | 1.000421814131890 |
| | | | XRP | 1,320.065293130000000 | | 1,320.065293130000000 |
| | | | Other Activity Asserted: O - N/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49164* | Name on file | FTX Trading Ltd. | TRX | 135.000000000000000 | FTX Trading Ltd. | 135.961450650709340 |
| | | | USD | | | 0.005758650426391 |
| | | | USDT | | | 0.000000004886759 |
| | | | XRP | 530.000000000000000 | | 530.502475980000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89206 | Name on file | FTX Trading Ltd. | APT | 0.004490928000000 | FTX Trading Ltd. | 0.004490928000000 |
| | | | NFT (349636326348679294/FTX EU - WE ARE HERE! #226797) | | | 1.000000000000000 |
| | | | NFT (466950127846310854/FTX EU - WE ARE HERE! #226791) | | | 1.000000000000000 |
| | | | NFT (514829460690109519/FTX EU - WE ARE HERE! #226483) | | | 1.000000000000000 |
| | | | TRY | 0.916090872035216 | | 0.916090872035216 |
| | | | USD | 0.438488468126520 | | 0.438488468126520 |
| | | | USDT | 205.272026610000000 | | 205.272026610000000 |
| | | | Other Activity Asserted: No I don't have. - No I don't have. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22492 | Name on file | FTX Trading Ltd. | BTC | 0.071017364400000 | FTX Trading Ltd. | 0.071017364400000 |
| | | | ETH | 0.000000002236095 | | 0.000000002236095 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 41.300026059783120 | | 41.300026059783120 |
| | | | USD | 0.646484821453955 | | 0.646484821453955 |
| | | | USDT | 0.000083417938344 | | 0.000083417938344 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56877* | Name on file | FTX Trading Ltd. | TRX | 0.000056000000000 | FTX Trading Ltd. | 0.000056000000000 |
| | | | USD | 0.000000014302427 | | 0.000000014302427 |
| | | | USDT | 9,567.584112123510000 | | 9,567.584112123510000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47699 | Name on file | FTX Trading Ltd. | USDT | 1,901.131442360000000 | FTX Trading Ltd. | 1,901.131442360000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11393* | Name on file | FTX Trading Ltd. | BNB | 0.000307970000000 | FTX Trading Ltd. | 0.000307970000000 |
| | | | ETH | 3.058511670000000 | | 3.058511670000000 |
| | | | GMT | 0.000000001617763 | | 0.000000001617763 |
| | | | NFT (389397920238844596/THE HILL BY FTX #2181) | | | 1.000000000000000 |
| | | | NFT (453957701222728370/HUNGARY TICKET STUB #497) | | | 1.000000000000000 |
| | | | NFT (546308118526399453/FTX CRYPTO CUP 2022 KEY #13959) | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,240.610161003434000 | | 5,240.610161003434000 |
| | | | USDT | 173.511090263715900 | | 173.511090263715900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41699 | Name on file | FTX Trading Ltd. | NFT (324905981293854549/FRANCE TICKET STUB #188) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (378032774881093378/JAPAN TICKET STUB #713) | | | 1.000000000000000 |
| | | | NFT (412601215252588938/THE HILL BY FTX #1957) | | | 1.000000000000000 |

56877*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
49164*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
11393*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4761300974516774494/SINGAPORE TICKET STUB #819) | | | 1.000000000000000 |
| | | | USD | 2,071.928995268762700 | | 2,071.928995268762700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50383 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000092830000000 | | 0.000092830000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB | 2.595674880000000 | | 2.595674880000000 |
| | | | BTC | 0.182785680000000 | | 0.182785680000000 |
| | | | ETH | 0.232033750000000 | | 0.232033750000000 |
| | | | FTT | 0.000353510000000 | | 0.000353510000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LOOKS | 0.000352690000000 | | 0.000352690000000 |
| | | | LUNA2 | 0.383811924700000 | | 0.383811924700000 |
| | | | LUNA2_LOCKED | 0.884668060900000 | | 0.884668060900000 |
| | | | LUNC | 1.222551340000000 | | 1.222551340000000 |
| | | | MSOL | 0.000203530000000 | | 0.000203530000000 |
| | | | SOL | 0.001520190000000 | | 0.001520190000000 |
| | | | STETH | 0.000000622695059 | | 0.000000622695059 |
| | | | USD | 970.657017910761700 | | 970.657017910761700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49322* | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000005784560 | | 0.000000005784560 |
| | | | AMZN | 0.691968238531300 | | 0.691968238531300 |
| | | | AMZNPRE | -0.000023836944214 | | -0.000023836944214 |
| | | | ASD | 5,000.012500000000000 | | 5,000.012500000000000 |
| | | | ASD-PERP | -5,000.000000000000000 | | -5,000.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.464304097123640 | | 0.464304097123640 |
| | | | BAO | 511,049.185700370000000 | | 511,049.185700370000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 4.019831867003840 | | 4.019831867003840 |
| | | | BOBA-PERP | -214.800000000000000 | | -214.800000000000000 |
| | | | BTC | 0.010082862503025 | | 0.010082862503025 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | CEL | 0.000000019668690 | | 0.000000019668690 |
| | | | CELO-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | CEL-PERP | -114.200000000000000 | | -114.200000000000000 |
| | | | COIN | 8.026351609999970 | | 8.026351609999970 |
| | | | COMP | 0.000000007900000 | | 0.000000007900000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000007815770 | | 0.000000007815770 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE | 3,065.192924260000000 | | 3,065.192924260000000 |
| | | | ETC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETH | 0.202659357532880 | | 0.202659357532880 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000002750000 | | 0.000000002750000 |
| | | | FIL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | FTT | 1,001.020191239547400 | | 1,001.020191239547400 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | FTXDXY-PERP | -0.100000000000000 | | -0.100000000000000 |
| | | | GMT | 0.000000001897600 | | 0.000000001897600 |
| | | | GST-0930 | 0.000000000006366 | | 0.000000000006366 |
| | | | HNT-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | HT | 20.032268257706810 | | 20.032268257706810 |
| | | | HT-PERP | -0.000000000000057 | | -0.000000000000057 |
| | | | IBVOL | 0.000000004550000 | | 0.000000004550000 |
| | | | JPY | 20,120.223692522800000 | | 20,120.223692522800000 |
| | | | JPY-PERP | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KSHIB-PERP | -20,000.000000000000000 | | -20,000.000000000000000 |
| | | | LINK | 0.000000001219160 | | 0.000000001219160 |
| | | | LTC | 0.000000009413510 | | 0.000000009413510 |
| | | | LUNA2 | 0.000000013000000 | | 0.000000013000000 |
| | | | LUNA2_LOCKED | 13.599668466000000 | | 13.599668466000000 |
| | | | MEDIA | 15.217730930000000 | | 15.217730930000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | -2,500.000000000000000 | | -2,500.000000000000000 |
| | | | RSR | 0.000000003196410 | | 0.000000003196410 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SHIB-PERP | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV | 15.000025000000000 | | 15.000025000000000 |
| | | | SOL | 0.000000007341856 | | 0.000000007341856 |
| | | | SRM | 10.332644920000000 | | 10.332644920000000 |
| | | | SRM_LOCKED | 0.378737290000000 | | 0.378737290000000 |
| | | | SXPBULL | 0.000000003900000 | | 0.000000003900000 |
| | | | SXP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -278.500000000000000 | | -278.500000000000000 |
| | | | TRUMP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000000000524070 | | 0.000000000524070 |
| | | | TRYB-PERP | 134,229.000000000000000 | | 134,229.000000000000000 |
| | | | TSLA | | | 0.491770110370460 |
| | | | TSLAPRE | 0.000000005288130 | | 0.000000005288130 |
| | | | TSM | 5.092477744918200 | | 5.092477744918200 |
| | | | USD | -2,786.651368947645000 | | -2,786.651368947645000 |
| | | | USDT | 0.000000048852358 | | 0.000000048852358 |
| | | | XAUT | 0.000000009444260 | | 0.000000009444260 |
| | | | XAUT-PERP | -0.300000000000000 | | -0.300000000000000 |
| | | | XRP | 0.000000005405040 | | 0.000000005405040 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51712 | Name on file | FTX Trading Ltd. | ETH | 0.000474980000000 | FTX Trading Ltd. | 0.000474980000000 |
| | | | ETHW | 0.000474980000000 | | 0.000474980000000 |
| | | | GMT | 0.810000000000000 | | 0.810000000000000 |
| | | | GST | 0.040008660000000 | | 0.040008660000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.006853430000000 | | 0.006853430000000 |
| | | | TRX | 0.002167000000000 | | 0.002167000000000 |
| | | | USD | 240.748623000617160 | | 240.748623000617160 |
| | | | USDT | 51.605644991014700 | | 51.605644991014700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50553 | Name on file | FTX Trading Ltd. | AAVE | 20.381424820000000 | FTX Trading Ltd. | 20.381424820000000 |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 7.588939300000000 | | 7.588939300000000 |
| | | | BTC | 0.050910500000000 | | 0.050910500000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.010856790000000 | | 0.010856790000000 |
| | | | ETHW | 0.010719890000000 | | 0.010719890000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | GMT | 0.028811720000000 | | 0.028811720000000 |
| | | | GRT | 0.033205120000000 | | 0.033205120000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.046325827910000 | | 0.046325827910000 |
| | | | LUNA2_LOCKED | 0.108093598500000 | | 0.108093598500000 |
| | | | LUNC | 10,343.471831510000000 | | 10,343.471831510000000 |
| | | | NFT (5088166488159129 47/NETHERLANDS TICKET STUB #1122) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.001554000000000 | | 1.001554000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.115345085760333 | | 0.115345085760333 |
| | | | USDT | 0.000000008616381 | | 0.000000008616381 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6816 | Name on file | FTX Trading Ltd. | BNB | 0.026975390000000 | FTX Trading Ltd. | 0.026975390000000 |
| | | | BTC | 0.039117480000000 | | 0.039117480000000 |
| | | | DOGE | 150.024270140000000 | | 150.024270140000000 |
| | | | ETH | 0.070240640000000 | | 0.070240640000000 |
| | | | TONCOIN | 3.144894830000000 | | 3.144894830000000 |
| | | | USD | 0.747124130000000 | | 0.747124130000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9801 | Name on file | FTX Trading Ltd. | AVAX | 9.914825040000000 | FTX Trading Ltd. | 9.914825040000000 |
| | | | ETH | 0.043091411693960 | | 0.043091411693960 |
| | | | ETHW | 0.000091411693960 | | 0.000091411693960 |
| | | | SOL | 28.540188640000000 | | 28.540188640000000 |
| | | | USD | 0.136777985439889 | | 0.136777985439889 |
| | | | USDT | 0.000002565666763 | | 0.000002565666763 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48304 | Name on file | FTX Trading Ltd. | BIT | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.000000015070110 | | 0.000000015070110 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | EUR | 0.922251720000000 | | 0.922251720000000 |
| | | | FTT | 25.040821445440017 | | 25.040821445440017 |
| | | | LUNA2 | 6.500486007000000 | | 6.500486007000000 |
| | | | LUNA2_LOCKED | 15.167800680000000 | | 15.167800680000000 |
| | | | LUNC | 0.000000000668330 | | 0.000000000668330 |
| | | | NFT (2895286232544870641/FTX AU - WE ARE HERE! #23563) | | | 1.000000000000000 |
| | | | NFT (2906844388665859399/JAPAN TICKET STUB #472) | | | 1.000000000000000 |
| | | | NFT (2921190418860353349/FTX AU - WE ARE HERE! #3386) | | | 1.000000000000000 |
| | | | NFT (3076313797191222236/FTX EU - WE ARE HERE! #249512) | | | 1.000000000000000 |
| | | | NFT (3224275952681808094/FTX EU - WE ARE HERE! #118535) | | | 1.000000000000000 |
| | | | NFT (3276701905439660669/BELGIUM TICKET STUB #1120) | | | 1.000000000000000 |
| | | | NFT (3317686635194314646/SILVERSTONE TICKET STUB #469) | | | 1.000000000000000 |
| | | | NFT (3319381239502304476/HUNGARY TICKET STUB #833) | | | 1.000000000000000 |
| | | | NFT (3324504274426055172/AUSTRIA TICKET STUB #363) | | | 1.000000000000000 |
| | | | NFT (3327611490077712118/NETHERLANDS TICKET STUB #1088) | | | 1.000000000000000 |
| | | | NFT (3329202454420482230/CRYPTOCUB#6) | | | 1.000000000000000 |
| | | | NFT (3335296303464418629/FTX AU - WE ARE HERE! #249500) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (33615414961752808O/SINGAPORE TICKET STUB #1597) | | | 1.00000000000000 |
| | | | NFT (347688958795491145/FTX CRYPTO CUP 2022 KEY #21090) | | | 1.00000000000000 |
| | | | NFT (354013792324793176/FTX EU - WE ARE HERE! #118645) | | | 1.00000000000000 |
| | | | NFT (380200701274451585/CRYPTOCUB#10) | | | 1.00000000000000 |
| | | | NFT (380571142143938794/CRYPTOCUB#11) | | | 1.00000000000000 |
| | | | NFT (380625386204612420/THE HILL BY FTX #3049) | | | 1.00000000000000 |
| | | | NFT (380825673267467998/FTX EU - WE ARE HERE! #118590) | | | 1.00000000000000 |
| | | | NFT (412757299506648161/CRYPTOCUB#2) | | | 1.00000000000000 |
| | | | NFT (427917128939145994/CRYPTOCUB#16) | | | 1.00000000000000 |
| | | | NFT (431240822844107774/CRYPTOCUB#17) | | | 1.00000000000000 |
| | | | NFT (443132821570051530/CRYPTOCUB#4) | | | 1.00000000000000 |
| | | | NFT (461279209765120792/FTX AU - WE ARE HERE! #3383) | | | 1.00000000000000 |
| | | | NFT (468353549059899590/FTX EU - WE ARE HERE! #249506) | | | 1.00000000000000 |
| | | | NFT (469730917206930749/THE HILL BY FTX #44600) | | | 1.00000000000000 |
| | | | NFT (479280191711582741/CRYPTOCUB#14) | | | 1.00000000000000 |
| | | | NFT (481615127208945116/MF1 X ARTISTS #85) | | | 1.00000000000000 |
| | | | NFT (482408301614478862/CRYPTOCUB#3) | | | 1.00000000000000 |
| | | | NFT (493519792126245604/CRYPTOCUB#9) | | | 1.00000000000000 |
| | | | NFT (498347372805417225/MONZA TICKET STUB #882) | | | 1.00000000000000 |
| | | | NFT (503070850682528365/BELGIUM TICKET STUB #1122) | | | 1.00000000000000 |
| | | | NFT (504371467710616523/CRYPTOCUB#15) | | | 1.00000000000000 |
| | | | NFT (506620067038117769/CRYPTOCUB#5 #2) | | | 1.00000000000000 |
| | | | NFT (508902395428693919/CRYPTOCUB#13) | | | 1.00000000000000 |
| | | | NFT (521531353683413052/AUSTIN TICKET STUB #1433) | | | 1.00000000000000 |
| | | | NFT (535617287468924864/BAKU TICKET STUB #1456) | | | 1.00000000000000 |
| | | | NFT (538815326602882649/CRYPTOCUB#7) | | | 1.00000000000000 |
| | | | NFT (542062570174942158/CRYPTOCUB#12) | | | 1.00000000000000 |
| | | | NFT (551269373016207502/FTX CRYPTO CUP 2022 KEY #1876) | | | 1.00000000000000 |
| | | | NFT (551971367145731809/MF1 X ARTISTS #83) | | | 1.00000000000000 |
| | | | NFT (552023002897728754/FRANCE TICKET STUB #1933) | | | 1.00000000000000 |
| | | | NFT (561638880951011569/MONACO TICKET STUB #1200) | | | 1.00000000000000 |
| | | | NFT (571594498633260996/LTC IS S***T) | | | 1.00000000000000 |
| | | | SOL | 0.00094078433243O | | 0.00094078433243O |
| | | | SRM | 46.04184566000000O | | 46.04184566000000O |
| | | | SRM_LOCKED | 467.753620410000000 | | 467.753620410000000 |
| | | | SXP | 1.00000000000000O | | 1.00000000000000O |
| | | | TRX | 0.0000460000000000 | | 0.0000460000000000 |
| | | | USD | 4,563.09342488844800 | | 4,563.09342488844800 |
| | | | USDT | 0.0091289901547790 | | 0.0091289901547790 |
| | | | USTC | 16.24021237188968O | | 16.24021237188968O |
| | | | VETBULL | 0.0000000006000000 | | 0.0000000006000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76239 | Name on file | FTX Trading Ltd. | AXRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 0.0003680500000000 | | 0.0003680500000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 166.009712868426080 | | 166.009712868426080 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46165 | Name on file | FTX Trading Ltd. | BTC | 0.004331191000000 | FTX Trading Ltd. | 0.004331191000000 |
| | | | USD | 0.464298339500000 | | 0.464298339500000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 44009 | Name on file | FTX Trading Ltd. | BTC | 0.191663458000000 | | FTX Trading Ltd. | 0.191663458000000 |
| | | | ETH | 2.146279880000000 | | | 2.146279880000000 |
| | | | USDT | 179.785319580000000 | | | 179.785319580000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50543 | Name on file | FTX Trading Ltd. | USD | 10,077.896628500000000 | | FTX Trading Ltd. | 10,077.896628500000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44365 | Name on file | FTX Trading Ltd. | USDT | 10,061.734560730000000 | | FTX Trading Ltd. | 10,061.734560730000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49331 | Name on file | FTX Trading Ltd. | TRX | 0.001554000000000 | | FTX Trading Ltd. | 0.001554000000000 |
| | | | USDT | 7,026.785503600000000 | | | 7,026.785503600000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42586 | Name on file | FTX Trading Ltd. | USD | 5,293.190988930000000 | | FTX Trading Ltd. | 5,293.190988930000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47118 | Name on file | FTX Trading Ltd. | APE | 31.916962500000000 | | FTX Trading Ltd. | 31.916962500000000 |
| | | | BTC | 0.012527290000000 | | | 0.012527290000000 |
| | | | ETH | 0.267842010000000 | | | 0.267842010000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 45.624810719158680 | | | 45.624810719158680 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25953 | Name on file | FTX Trading Ltd. | ETH | 1.009397430000000 | | FTX Trading Ltd. | 1.009397430000000 |
| | | | USD | 0.031255989258202 | | | 0.031255989258202 |
| | | | USDT | 0.000000001183256 | | | 0.000000001183256 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24893 | Name on file | FTX Trading Ltd. | ETH | 2.399544000000000 | | FTX Trading Ltd. | 2.399544000000000 |
| | | | ETHW | 2.399544000000000 | | | 2.399544000000000 |
| | | | USDT | 109.200000000000000 | | | 109.200000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49688 | Name on file | FTX Trading Ltd. | TRX | 0.002392000000000 | | FTX Trading Ltd. | 0.002392000000000 |
| | | | USDT | 8,833.402237190000000 | | | 8,833.402237190000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35326 | Name on file | FTX Trading Ltd. | GMT | 496.364752200000000 | | FTX Trading Ltd. | 496.364752200000000 |
| | | | RAY | 23.299956226658463 | | | 23.299956226658463 |
| | | | SOL | 20.609895350000000 | | | 20.609895350000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | USD | 667.918807611200000 | | | 667.918807611200000 |
| | | | USDT | 0.000290307500000 | | | 0.000290307500000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45335 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAO | 4.000000000000000 | | | 4.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | MATIC | 1.000018260000000 | | | 1.000018260000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000674270000000 | | | 0.000674270000000 |
| | | | TOMO | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000234000000000 | | | 1.000234000000000 |
| | | | USD | 8,983.378296672417000 | | | 8,983.378296672417000 |
| | | | USDT | 10.000000004232880 | | | 10.000000004232880 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41773 | Name on file | FTX Trading Ltd. | USD | 10,068.268649890000000 | | FTX Trading Ltd. | 10,068.268649890000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36181 | Name on file | FTX Trading Ltd. | ATOM | 72.28775911000000000 | FTX Trading Ltd. | 72.28775911000000000 |
| | | | AVAX | 47.39635368000000000 | | 47.39635368000000000 |
| | | | BTC | 0.26935036811000000 | | 0.26935036811000000 |
| | | | ETH | 3.95809308740000000 | | 3.95809308740000000 |
| | | | ETHW | 1.62604681000000000 | | 1.62604681000000000 |
| | | | FTT | 16.73273892000000000 | | 16.73273892000000000 |
| | | | LINK | 105.58895721000000000 | | 105.58895721000000000 |
| | | | LTC | 4.03962381000000000 | | 4.03962381000000000 |
| | | | MANA | 1,436.59879935000000000 | | 1,436.59879935000000000 |
| | | | MATIC | 0.38381845000000000 | | 0.38381845000000000 |
| | | | SAND | 1,552.59875017000000000 | | 1,552.59875017000000000 |
| | | | SOL | 19.23275303100000000 | | 19.23275303100000000 |
| | | | TRX | 0.00009600000000000 | | 0.00009600000000000 |
| | | | USD | 0.06356525918000000 | | 0.06356525918000000 |
| | | | USDT | 5,856.91040310123000000 | | 5,856.91040310123000000 |
| | | | XRP | 612.76615051000000000 | | 612.76615051000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51672 | Name on file | FTX Trading Ltd. | BNB | 0.00767900000000000 | FTX Trading Ltd. | 0.00767900000000000 |
| | | | BTC | 0.00000000300000000 | | 0.00000000300000000 |
| | | | FTT | 5.91261117968898S | | 5.91261117968898S |
| | | | TRX | 0.00051300000000000 | | 0.00051300000000000 |
| | | | USDT | 83,345.06044738110000 | | 83,345.06044738110000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48734 | Name on file | FTX Trading Ltd. | BAND | 20.25813149000000000 | FTX Trading Ltd. | 20.25813149000000000 |
| | | | BNB | 7.89211069000000000 | | 7.89211069000000000 |
| | | | BOBA | 302.91215315000000000 | | 302.91215315000000000 |
| | | | BTC-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ | 23,793.48148175000000000 | | 23,793.48148175000000000 |
| | | | ETH | 0.26327852000000000 | | 0.26327852000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.26251382000000000 | | 0.26251382000000000 |
| | | | FTT | 0.04720852323450 | | 0.04720852323450 |
| | | | KIN | 2,728,099.95007883000000 | | 2,728,099.95007883000000 |
| | | | MATIC | 1,620.65861017000000000 | | 1,620.65861017000000000 |
| | | | MEDIA | 9.97033818000000000 | | 9.97033818000000000 |
| | | | MER | 607.80472095000000000 | | 607.80472095000000000 |
| | | | NFT (359366972829474829/FTX CRYPTO CUP 2022 KEY #21502) | | | 1.00000000000000000 |
| | | | NFT (364080000424519549/FTX AU - WE ARE HERE! #946) | | | 1.00000000000000000 |
| | | | NFT (367199576401771955/FTX AU - WE ARE HERE! #954) | | | 1.00000000000000000 |
| | | | NFT (392535665891363484/FTX EU - WE ARE HERE! #154833) | | | 1.00000000000000000 |
| | | | NFT (399566651289881931/THE HILL BY FTX #4144) | | | 1.00000000000000000 |
| | | | NFT (449474575181118775/FTX EU - WE ARE HERE! #121942) | | | 1.00000000000000000 |
| | | | NFT (477636842651855855/MONTREAL TICKET STUB #772) | | | 1.00000000000000000 |
| | | | NFT (532807035718710141/NETHERLANDS TICKET STUB #391) | | | 1.00000000000000000 |
| | | | NFT (539634699472767359/FTX EU - WE ARE HERE! #154784) | | | 1.00000000000000000 |
| | | | NFT (559012425211371428/FTX AU - WE ARE HERE! #42777) | | | 1.00000000000000000 |
| | | | OMG | 242.13775586000000000 | | 242.13775586000000000 |
| | | | OXY | 202.58131555000000000 | | 202.58131555000000000 |
| | | | RAY | 228.19791035000000000 | | 228.19791035000000000 |
| | | | SHIB | 26,639,442.99244363000000 | | 26,639,442.99244363000000 |
| | | | SLRS | 883.70824334000000000 | | 883.70824334000000000 |
| | | | SOL | 0.00839387000000000 | | 0.00839387000000000 |
| | | | SRM | 107.37353326000000000 | | 107.37353326000000000 |
| | | | SRM_LOCKED | 42.64364908000000000 | | 42.64364908000000000 |
| | | | SUSHI | 10.12906384000000000 | | 10.12906384000000000 |
| | | | SXP | 151.93598681000000000 | | 151.93598681000000000 |
| | | | UNI | 2.02581297000000000 | | 2.02581297000000000 |
| | | | USD | 663.48897204898170 | | 663.48897204898170 |
| | | | USDT | 0.00070705500000000 | | 0.00070705500000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85746 | Name on file | FTX Trading Ltd. | AAPL-20201225 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | BCH-20200327 | 0.00000000000000010 | | 0.00000000000000010 |
| | | | BCH-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BNB-20200327 | 0.00000000000000113 | | 0.00000000000000113 |
| | | | BNB-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000080 | | -0.00000000000000080 |
| | | | BSV-20200327 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BSV-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | BTC-MOVE-20200102 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210103 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000051 |
| | | | ETC-20200327 | -0.00000000000000051 | | -0.00000000000000051 |
| | | | ETC-PERP | -0.00000000000000362 | | -0.00000000000000362 |
| | | | ETH-20200327 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | FTT | 365.86653560753620O | | 365.86653560753620O |
| | | | HT-20200327 | 0.00000000000000227 | | 0.00000000000000227 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HT-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | LINK-20200327 | 0.00000000000000021 | | 0.00000000000000021 |
| | | | LINK-PERP | -0.00000000000000078 | | -0.00000000000000078 |
| | | | LTC-20200327 | -0.00000000000000010 | | -0.00000000000000010 |
| | | | LTC-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | OKB-20200327 | 0.00000000000000156 | | 0.00000000000000156 |
| | | | SOL | 384.26393716000000 | | 384.26393716000000 |
| | | | TRUMP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | USD | -2.869691712560236 | | -2.869691712560236 |
| | | | USDT | 0.000000004303711 | | 0.000000004303711 |
| | | | XTZ-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14353 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000001548 | FTX Trading Ltd. | 0.00000000000001548 |
| | | | AR-PERP | -0.00000000000000011 | | -0.00000000000000011 |
| | | | BADGER-PERP | -0.00000000000000009 | | -0.00000000000000009 |
| | | | BAND-PERP | -0.00000000000000053 | | -0.00000000000000053 |
| | | | BNT-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | CEL-PERP | -0.00000000000000596 | | -0.00000000000000596 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | DOGE | 0.0000000005411749 | | 0.0000000005411749 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | FLOW-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | FTT | 0.000000025359908 | | 0.000000025359908 |
| | | | FTT-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | FXS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | GST-PERP | 0.00000000000000011 | | 0.00000000000000011 |
| | | | HNT-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | HT-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | MOB-PERP | -0.00000000000000198 | | -0.00000000000000198 |
| | | | PERP-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | USD | 0.729108335728832 | | 0.729108335728832 |
| | | | USDT | 7,261.20000000000000 | | 7,261.20000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35620 | Name on file | FTX Trading Ltd. | BNB | 0.000000008182256 | FTX Trading Ltd. | 0.000000008182256 |
| | | | GST-PERP | -0.000000000232830 | | -0.000000000232830 |
| | | | PERP | 0.002789190000000 | | 0.002789190000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 0.00000012574426 | | 0.00000012574626 |
| | | | USDT | 15,742.30493648000000 | | 15,742.339281500603000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43646 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | 3.00000000000000000 | | 3.00000000000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | GMT | 0.02838096434512 | | 0.02838096434512 |
| | | | GST | 8,068.99576239000000 | | 8,068.99576239000000 |
| | | | HXRO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | KIN | 2.00000000000000000 | | 2.00000000000000000 |
| | | | MATIC | 1.00042927000000000 | | 1.00042927000000000 |
| | | | NFT (568555976965391262/OFFICIAL SOLANA NFT) | | | 1.00000000000000000 |
| | | | OMG | 1.04276092000000000 | | 1.04276092000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 75.065840228836140 | | 75.065840228836140 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.000000330765469 | | 0.000000330765469 |
| | | | USDT | 0.000000242195544 | | 0.000000242195544 |
| | | | Other Activity Asserted: 5000 - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44576 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | USD | 967.264564603989600 | | 967.264564603989600 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42201 | Name on file | FTX Trading Ltd. | BNB | 0.00000000007233950 | FTX Trading Ltd. | 0.00000000007233950 |
| | | | BTC | 0.000000144241360 | | 0.000000144241360 |
| | | | ETH | 0.00000003996069 | | 0.00000003996069 |
| | | | ETHBULL | 0.00000008500000 | | 0.00000008500000 |
| | | | FLOW-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00000005800000 | | 0.00000005800000 |
| | | | GME | 0.00000004000000 | | 0.00000004000000 |
| | | | GMEPRE | -0.00000000186500 | | -0.00000000186500 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | LINK | 0.000000001574800 | | 0.000000001574800 |
| | | | LTC | 0.00000003575000 | | 0.00000003575000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC | 0.00004236000000 | | 0.00004236000000 |
| | | | LUNC-PERP | 0.00000000000372892 | | 0.00000000000372892 |
| | | | NFT (388151555428450896/SILVERSTONE TICKET STUB #877) | | | 1.00000000000000000 |
| | | | NFT (418819862205992142/FTX AU - WE ARE HERE! #39032) | | | 1.00000000000000000 |
| | | | NFT (504900335346039834/FTX AU - WE ARE HERE! #39065) | | | 1.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | UBXT | 2.00000000000000000 | | 2.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 3,056.946916893907700 | | 3,056.946916893907700 |
| | | | USDT | 0.000000028985655 | | 0.000000028985655 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49779 | Name on file | FTX Trading Ltd. | ETH | 0.646848650000000 | FTX Trading Ltd. | 0.646848650000000 |
| | | | ETHW | 0.646576850000000 | | 0.646576850000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67534 | Name on file | FTX Trading Ltd. | AAPL | 0.529422400000000 | FTX Trading Ltd. | 0.529422400000000 |
| | | | TSM | 0.004757750000000 | | 0.004757750000000 |
| | | | USD | 90.352944794267670 | | 90.352944794267670 |
| | | | USDT | 0.000000006385499 | | 0.000000006385499 |
| | | | Other Activity Asserted: 0 - NO,i can't choose No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25864 | Name on file | FTX Trading Ltd. | USD | 3,101.256840380000000 | FTX Trading Ltd. | 3,101.256840380000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53685 | Name on file | FTX Trading Ltd. | BTC | 0.083983320000000 | FTX Trading Ltd. | 0.083983320000000 |
| | | | ETH | 0.007107100000000 | | 0.007107100000000 |
| | | | ETHW | 1.168422280000000 | | 1.168422280000000 |
| | | | TRX | 0.007800000000000 | | 0.007800000000000 |
| | | | USD | 0.005133969391459 | | 0.005133969391459 |
| | | | USDT | 0.000000000344778 | | 0.000000000344778 |
| | | | Other Activity Asserted: No - No, I don't know why the "No" button can't be chose. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7186 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006800000 | FTX Trading Ltd. | 0.000000006800000 |
| | | | AAVE | 0.000222936299890 | | 0.000222936299890 |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | ALCX | 0.000001267900572 | | 0.000001267900572 |
| | | | AMPL | 0.000000000991012 | | 0.000000000991012 |
| | | | ARKK | 0.000000002040000 | | 0.000000002040000 |
| | | | AUDIO | 1.277747150739638 | | 1.277747150739638 |
| | | | BAO | 27.411678300000000 | | 27.411678300000000 |
| | | | BAT | 0.016022213950000 | | 0.016022213950000 |
| | | | BIT | 0.193986990000000 | | 0.193986990000000 |
| | | | BNB | 0.000000000707200 | | 0.000000000707200 |
| | | | BTC | 0.441229249431494 | | 0.441229249431494 |
| | | | CBSE | -0.000000004966028 | | -0.000000004966028 |
| | | | COIN | 0.000000005608000 | | 0.000000005608000 |
| | | | DOGE | 0.000000005341238 | | 0.000000005341238 |
| | | | ETH | 0.000000009287413 | | 0.000000009287413 |
| | | | ETHW | 0.000000008469263 | | 0.000000008469263 |
| | | | FIDA | 0.005701160000000 | | 0.005701160000000 |
| | | | FTM | 0.025982037131252 | | 0.025982037131252 |
| | | | FTT | 0.000000005572784 | | 0.000000005572784 |
| | | | GBP | 0.000000004676295 | | 0.000000004676295 |
| | | | GBTC | 0.000000003837000 | | 0.000000003837000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 0.002258950000000 | | 0.002258950000000 |
| | | | LINK | 0.000765690000000 | | 0.000765690000000 |
| | | | LTC | 0.000274700000000 | | 0.000274700000000 |
| | | | MANA | 0.022829103685460 | | 0.022829103685460 |
| | | | MATIC | 7.405622422267990 | | 7.405622422267990 |
| | | | MSOL | 0.000046420000000 | | 0.000046420000000 |
| | | | MSTR | 0.000000000480000 | | 0.000000000480000 |
| | | | REEF | 0.458775440000000 | | 0.458775440000000 |
| | | | SNX | 0.000179071446329 | | 0.000179071446329 |
| | | | SOL | 0.000092984009501 | | 0.000092984009501 |
| | | | SPELL | 4.685689892765000 | | 4.685689892765000 |
| | | | SRM | 0.007752820000000 | | 0.007752820000000 |
| | | | SUSHI | 0.000059582000000 | | 0.000059582000000 |
| | | | TSLA | 0.000000001000000 | | 0.000000001000000 |
| | | | TSLAPRE | -0.000000003953034 | | -0.000000003953034 |
| | | | TULIP | 0.003566000000000 | | 0.003566000000000 |
| | | | UBXT | 0.014438770000000 | | 0.014438770000000 |
| | | | USD | 0.000004961228419 | | 0.000004961228419 |
| | | | USDT | 130.985488811665140 | | 130.985488811665140 |
| | | | USO | 0.000000004500000 | | 0.000000004500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86954 | Name on file | FTX Trading Ltd. | ETH | 0.827100000000000 | FTX Trading Ltd. | 0.827100000000000 |
| | | | ETHW | 0.827100000000000 | | 0.827100000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44843 | Name on file | FTX Trading Ltd. | ARKK | 158.200000000000000 | FTX Trading Ltd. | 158.200000000000000 |
| | | | ETH | 0.000000000138958 | | 0.000000000138958 |
| | | | ETHW | 0.000738470000000 | | 0.000738470000000 |
| | | | UBER | 10.850000000000000 | | 10.850000000000000 |
| | | | USD | 1.552795563291405 | | 1.552795563291405 |
| | | | USDT | 0.000000007937004 | | 0.000000007937004 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22364 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | 10.00000000000000 | | 10.00000000000000 |
| | | | BCH | 0.22705509000000 | | 0.22705509000000 |
| | | | BTC | 0.01979346000000 | | 0.01979346000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | DOGE | 445.24084519000000 | | 445.24084519000000 |
| | | | FRONT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 9.00000000000000 | | 9.00000000000000 |
| | | | TRX | 1,844.06879272000000 | | 1,844.06879272000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 7,000.00013450890950 | | 7,000.00013450890950 |
| | | | USDT | 5,560.66699056729200 | | 5,560.66699056729200 |
| | | | | | | |
| | | | Other Activity Asserted: 赔偿我在FTX平台的资金 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49729 | Name on file | FTX Trading Ltd. | AVAX | 1,116.30710386776200 | FTX Trading Ltd. | 1,116.30710386776200 |
| | | | BNB | 0.00000002966260 | | 0.00000002966260 |
| | | | BTC | 0.00006662000000 | | 0.00006662000000 |
| | | | GMT | 0.11084570261300 | | 0.11084570261300 |
| | | | LUNA2 | 0.48333087910000 | | 0.48333087910000 |
| | | | LUNA2_LOCKED | 1.12777205100000 | | 1.12777205100000 |
| | | | LUNC | 105,246.31652600000000 | | 105,246.31652600000000 |
| | | | SOL | 633.73859764736700 | | 633.73859764736700 |
| | | | USD | 0.98532060370000 | | 0.98532060370000 |
| | | | USDT | 0.09567485000000 | | 0.09567485000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44462 | Name on file | FTX Trading Ltd. | FTT | 8.24377092336882 | FTX Trading Ltd. | 8.24377092336882 |
| | | | NFT (300437955231812663/FTX AU - WE ARE HERE! #3845) | | | 1.00000000000000 |
| | | | NFT (334209054331457914/FTX EU - WE ARE HERE! #190474) | | | 1.00000000000000 |
| | | | NFT (348546151545218888/FTX AU - WE ARE HERE! #3873) | | | 1.00000000000000 |
| | | | NFT (362286567056458395/FTX AU - WE ARE HERE! #24035) | | | 1.00000000000000 |
| | | | NFT (401631507346632790/FTX EU - WE ARE HERE! #189712) | | | 1.00000000000000 |
| | | | NFT (442971421443052837/FTX EU - WE ARE HERE! #187599) | | | 1.00000000000000 |
| | | | NFT (553938692946602695/THE HILL BY FTX #18854) | | | 1.00000000000000 |
| | | | USD | 0.00000006453763 | | 0.00000006453763 |
| | | | USDT | 0.00000033063466 | | 0.00000033063466 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61067 | Name on file | FTX Trading Ltd. | BNB | 1.52813104000000 | FTX Trading Ltd. | 1.52813104000000 |
| | | | BTC | 0.00260904900000 | | 0.00260904900000 |
| | | | ETH | 0.00065338000000 | | 0.00065338000000 |
| | | | FTT | 0.05893762231157 | | 0.05893762231157 |
| | | | SOL | 4.27007115000000 | | 4.27007115000000 |
| | | | TRX | 273.00000000000000 | | 273.00000000000000 |
| | | | USD | 2,955.95076537375000 | | 2,955.95076537375000 |
| | | | USDT | 6,660.12030757773700 | | 6,660.12030757773700 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43430 | Name on file | FTX Trading Ltd. | ETH | 0.08487378000000 | FTX Trading Ltd. | 0.08487378000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40305 | Name on file | FTX Trading Ltd. | ETH | 2.33999360000000 | FTX Trading Ltd. | 2.33999360000000 |
| | | | ETHW | 2.34115723000000 | | 2.34115723000000 |
| | | | GST | 0.09428876000000 | | 0.09428876000000 |
| | | | SOL | 0.00329216031974 | | 0.00329216031974 |
| | | | TRX | 0.00159700000000 | | 0.00159700000000 |
| | | | USDT | 2,029.25299296000000 | | 2,029.25299296000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70116 | Name on file | FTX Trading Ltd. | SOL | 14.68021606000000 | FTX Trading Ltd. | 14.68021606000000 |
| | | | USD | 0.00635371444351 | | 0.00635371444351 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26319 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.01865720000000 | | 0.01865720000000 |
| | | | LUNA2 | 0.00688431456100 | | 0.00688431456100 |
| | | | LUNA2_LOCKED | 0.01606340064000 | | 0.01606340064000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USDT | 0.01191506210191 | | 0.01191506210191 |
| | | | USTC | 0.97450800000000 | | 0.97450800000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42816 | Name on file | FTX Trading Ltd. | SOL | 0.00050000000000 | | FTX Trading Ltd. | 0.00050000000000 |
| | | | USD | 2,389.046653813700000 | | | 2,389.046653813700000 |
| | | | USDT | 0.009315620579430 | | | 0.009315620579430 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49680 | Name on file | FTX Trading Ltd. | USDT | 49,468.312317150000000 | | FTX Trading Ltd. | 49,468.312317150000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42634 | Name on file | FTX Trading Ltd. | BTC | 0.090263824032660 | | FTX Trading Ltd. | 0.090263824032660 |
| | | | ETH | 0.641022089650002 | | | 0.641022089650002 |
| | | | ETHW | 0.640782427521952 | | | 0.640782427521952 |
| | | | FTT | 0.109772549232021 | | | 0.109772549232021 |
| | | | NFT (343274117057090263/FTX EU - WE ARE HERE! #259973) | | | | 1.000000000000000 |
| | | | NFT (393212057984621843/FTX EU - WE ARE HERE! #259990) | | | | 1.000000000000000 |
| | | | NFT (421508727842594075/FTX EU - WE ARE HERE! #259997) | | | | 1.000000000000000 |
| | | | PAXG | 0.127075851000000 | | | 0.127075851000000 |
| | | | SOL | 2.717227790000000 | | | 2.717227790000000 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | USD | 63.841739833552530 | | | 63.841739833552530 |
| | | | USDT | 153.620335567315440 | | | 153.620335567315440 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35866 | Name on file | FTX Trading Ltd. | BTC | 0.048050969781400 | | FTX Trading Ltd. | 0.048050969781400 |
| | | | ETH | 0.046185720000000 | | | 0.046185720000000 |
| | | | TRX | 0.000831000000000 | | | 0.000831000000000 |
| | | | USD | 515.241991375285000 | | | 515.241991375285000 |
| | | | USDT | 59.510506661557960 | | | 59.510506661557960 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36970 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009324210 | | FTX Trading Ltd. | 0.000000009324210 |
| | | | BADGER | 0.000000004000000 | | | 0.000000004000000 |
| | | | BLT | 3,750.012000000000000 | | | 3,750.012000000000000 |
| | | | ETH | 0.400896224506380 | | | 0.400896224506380 |
| | | | ETHW | 0.008896224506380 | | | 0.008896224506380 |
| | | | FTM | 0.000000009338920 | | | 0.000000009338920 |
| | | | FTT | 150.100000004927520 | | | 150.100000004927520 |
| | | | IMX | 0.018166870000000 | | | 0.018166870000000 |
| | | | NFT (306247907718469693/FTX EU - WE ARE HERE! #125301) | | | | 1.000000000000000 |
| | | | NFT (310347637931726827/FTX EU - WE ARE HERE! #124776) | | | | 1.000000000000000 |
| | | | NFT (347664122659425004/FTX EU - WE ARE HERE! #125136) | | | | 1.000000000000000 |
| | | | NFT (398201746834195147/FTX EU - WE ARE HERE! #2946) | | | | 1.000000000000000 |
| | | | NFT (424386817354695868/SILVERSTONE TICKET STUB #479) | | | | 1.000000000000000 |
| | | | NFT (448702746133979080/AUSTRIA TICKET STUB #71) | | | | 1.000000000000000 |
| | | | NFT (470458971669215662/FTX AU - WE ARE HERE! #2940) | | | | 1.000000000000000 |
| | | | NFT (531165393222191975/FTX AU - WE ARE HERE! #23970) | | | | 1.000000000000000 |
| | | | NFT (556721953140147164/MONTREAL TICKET STUB #1898) | | | | 1.000000000000000 |
| | | | RAY | 847.317083809670300 | | | 847.317083809670300 |
| | | | SNX | 0.000000000174580 | | | 0.000000000174580 |
| | | | SOL | 7.544953360000000 | | | 7.544953360000000 |
| | | | STG | 0.002250000000000 | | | 0.002250000000000 |
| | | | SXP | 0.000000001910700 | | | 0.000000001910700 |
| | | | UNI | 0.000000003792000 | | | 0.000000003792000 |
| | | | USD | 2,011.581515593358300 | | | 2,011.581515593358300 |
| | | | USDT | 100.000000002278510 | | | 100.000000002278510 |
| | | | XPLA | 0.015062550000000 | | | 0.015062550000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44564 | Name on file | FTX Trading Ltd. | FTT | 182.673845010000000 | | FTX Trading Ltd. | 182.673845010000000 |
| | | | USD | 0.000000236558696 | | | 0.000000236558696 |
| | | | USDT | 1.721894000000000 | | | 1.721894000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80802 | Name on file | FTX Trading Ltd. | AAPL | 2.262026871450270 | | FTX Trading Ltd. | 2.262026871450270 |
| | | | AKRO | 2.000000000000000 | | | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | FIDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | GMT | 0.731717400000000 | | | 0.731717400000000 |
| | | | GST | 49.552878840000000 | | | 49.552878840000000 |
| | | | KIN | 5.000000000000000 | | | 5.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SHIB | 10,394,730.40123322000000 | | 10,394,730.40123322000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | -0.51766179401256 | | -0.51766179401256 |
| | | | USDT | 3,167.88519398831750 | | 3,167.88519398831750 |
| | | | Other Activity Asserted: NO - NO,I have not applied | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50025 | Name on file | | FTT | 25.97746430500000 | FTX Trading Ltd. | 25.97746430500000 |
| | | | TRX | 0.00007000000000 | | 0.00007000000000 |
| | | | USD | 0.00780180141318 | | 0.00780180141318 |
| | | | USDT | 0.00000016798016 | | 0.00000016798016 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50811 | Name on file | FTX Trading Ltd. | BNB | 0.00000001749131 | FTX Trading Ltd. | 0.00000001749131 |
| | | | BTC | 0.000000009203450 | | 0.000000009203450 |
| | | | ETH | | | 7.004525669170117 |
| | | | ETHW | 0.00000002869522 | | 0.00000002869522 |
| | | | FTM | 0.000000007410030 | | 0.000000007410030 |
| | | | FTT | 0.034793980672872 | | 0.034793980672872 |
| | | | NFT (345766603119258445/FTX EU - WE ARE HERE! #230313) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404502139284223401/FTX EU - WE ARE HERE! #230262) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (521095636018995774/FTX EU - WE ARE HERE! #230359) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.000257760281170 | | 0.000257760281170 |
| | | | USD | 0.722415072403736 | | 0.722415072403736 |
| | | | USDT | | | 4,086.249834397022400 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41198 | Name on file | FTX Trading Ltd. | USD | 1,825.269587431559300 | FTX Trading Ltd. | 1,825.269587431559300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35613 | Name on file | FTX Trading Ltd. | BNB | 0.96588682000000 | FTX Trading Ltd. | 0.96588682000000 |
| | | | BTC | 0.01405707000000 | | 0.01405707000000 |
| | | | JPY | 0.000000020467056 | | 0.000000020467056 |
| | | | TRX | 14,616.58424881000000 | | 14,616.58424881000000 |
| | | | USD | 34.977475055751924 | | 34.977475055751924 |
| | | | USDT | 14.690549389595391 | | 14.690549389595391 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74432 | Name on file | FTX Trading Ltd. | APT | 0.00371852000000 | FTX Trading Ltd. | 0.00371852000000 |
| | | | DOGE | 0.75909087000000 | | 0.75909087000000 |
| | | | ETH | 0.00008552000000 | | 0.00008552000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00032982000000 | | 0.00032982000000 |
| | | | FTT | 31.11645491000000 | | 31.11645491000000 |
| | | | JPY | 128.942781530000000 | | 128.942781530000000 |
| | | | MATIC | 0.13411463000000 | | 0.13411463000000 |
| | | | USD | 5,263.730160096010000 | | 5,263.730160096010000 |
| | | | USDT | 0.006125984135636 | | 0.006125984135636 |
| | | | Other Activity Asserted: 5000 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59710 | Name on file | FTX Trading Ltd. | ETH | 0.01999620000000 | FTX Trading Ltd. | 0.01999620000000 |
| | | | ETHW | 0.01599696000000 | | 0.01599696000000 |
| | | | GST | 0.050010561700000 | | 0.050010561700000 |
| | | | SOL | 9.999900021023900 | | 9.999900021023900 |
| | | | USD | 0.741401967936042 | | 0.741401967936042 |
| | | | USDT | 14.906439388602500 | | 14.906439388602500 |
| | | | Other Activity Asserted: 0 - no,but I can't choose no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54870 | Name on file | FTX Trading Ltd. | TRX | 0.00095500000000 | FTX Trading Ltd. | 0.00095500000000 |
| | | | USD | 7.143451632230000 | | 7.143451632230000 |
| | | | USDT | 10,620.008769950000000 | | 10,620.008769950000000 |
| | | | Other Activity Asserted: 12000 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45183 | Name on file | FTX Trading Ltd. | AVAX | 4.81622892000000 | FTX Trading Ltd. | 4.81622892000000 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | BNB | 0.553582230000000 | | 0.553582230000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | FTT | 27.04586509000000 | | 27.04586509000000 |
| | | | GMT | 1.93706767000000 | | 1.93706767000000 |
| | | | GST | 0.06899420000000 | | 0.06899420000000 |
| | | | KIN | 9.00000000000000 | | 9.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.88669507000000 | | 0.88669507000000 |
| | | | TRX | 3.00006200000000 | | 3.00006200000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 11,832.5490673745483000 | | 11,832.5490673745483000 |
| | | | USDT | 0.071388842304832 | | 0.071388842304832 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37173 | Name on file | FTX Trading Ltd. | ETH | 1.560691030000000 | FTX Trading Ltd. | 1.560691030000000 |
| | | | ETHW | 0.000046940000000 | | 0.000046940000000 |
| | | | FTT | 25.000044050000000 | | 25.000044050000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.004348646000000 | | 0.004348646000000 |
| | | | USDT | 0.067146612691600 | | 0.067146612691600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47660 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 1.309231250000000 | | 1.309231250000000 |
| | | | ETHW | 1.308681830000000 | | 1.308681830000000 |
| | | | USD | 4,489.662467070000000 | | 4,489.662467070000000 |
| | | | USDT | 0.000000004586355 | | 0.000000004586355 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63553 | Name on file | FTX Trading Ltd. | TRX | 0.000017000000000 | FTX Trading Ltd. | 0.000017000000000 |
| | | | USD | 16,685.620999910000000 | | 16,685.620999910000000 |
| | | | USDT | 6,463.542253320000000 | | 6,463.542253320000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63450 | Name on file | FTX Trading Ltd. | USD | 10,127.905426920000000 | FTX Trading Ltd. | 10,127.905426920000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47084 | Name on file | FTX Trading Ltd. | ETH | 0.000096380000000 | FTX Trading Ltd. | 0.000096380000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETHW | 0.000096380000000 | | 0.000096380000000 |
| | | | NFT (290859372722728337/MONZA TICKET STUB #1490) | | | 1.000000000000000 |
| | | | USD | 558.933665049494700 | | 558.933665049494700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41592 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.372725830000000 | | 0.372725830000000 |
| | | | ETHW | 0.372569440000000 | | 0.372569440000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 1,183.084737300655000 | | 1,183.084737300655000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25186 | Name on file | FTX Trading Ltd. | TRX | 0.002638000000000 | FTX Trading Ltd. | 0.002638000000000 |
| | | | USDT | 4,104.428277890000000 | | 4,104.428277890000000 |
| | | | Other Activity Asserted: Na - Na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43373 | Name on file | FTX Trading Ltd. | BTC | 0.001699660000000 | FTX Trading Ltd. | 0.001699660000000 |
| | | | FTT | 20.600098000000000 | | 20.600098000000000 |
| | | | NFT (442879816098467126/FTX AU - WE ARE HERE! #30329) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (452498222128229969/FTX AU - WE ARE HERE! #17938) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 34.698945370000000 | | 34.698945370000000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 0.000000004188436 | | 0.000000004188436 |
| | | | USDT | 1,013.695563132223100 | | 1,013.695563132223100 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47154 | Name on file | FTX Trading Ltd. | BNB | 0.072482520000000 | FTX Trading Ltd. | 0.072482520000000 |
| | | | GMT | 0.701942780000000 | | 0.701942780000000 |
| | | | GST | 0.070002340000000 | | 0.070002340000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.008210290000000 | | 1.008210290000000 |
| | | | USD | 0.001758969412567 | | 0.001758969412567 |
| | | | USDT | 635.141383199405300 | | 635.141383199405300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52682 | Name on file | FTX Trading Ltd. | AUD | 0.036737320000000 | FTX Trading Ltd. | 0.036737320000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 8,874.715394190000000 | | 8,874.715394190000000 |
| | | | Other Activity Asserted: No, I don't - No, I don't | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38578 | Name on file | FTX Trading Ltd. | GMT | 138.972200000000000 | FTX Trading Ltd. | 138.972200000000000 |
| | | | GMT-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | USD | 129.836213620000000 | | 129.836213620000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88897 | Name on file | FTX Trading Ltd. | 1INCH | 0.480160000000000 | FTX Trading Ltd. | 0.480160000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 0.447030000000000 | | 0.447030000000000 |
| | | | AUDIO | 0.110709500000000 | | 0.110709500000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | BTT | 989,310.600000000000000 | | 989,310.600000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.067028350000000 | | 0.067028350000000 |
| | | | GRT | 0.612210000000000 | | 0.612210000000000 |
| | | | MATIC | 9.369200000000000 | | 9.369200000000000 |
| | | | PERP | 0.091927500000000 | | 0.091927500000000 |
| | | | REEF | 7.405056000000000 | | 7.405056000000000 |
| | | | RUNE | 0.024608000000000 | | 0.024608000000000 |
| | | | SRM | 0.829760000000000 | | 0.829760000000000 |
| | | | STMX | 8.800207000000000 | | 8.800207000000000 |
| | | | SUN | 0.000209541300000 | | 0.000209541300000 |
| | | | USD | 1,400.212182972347100 | | 1,400.212182972347100 |
| | | | USDT | 98.511007132502230 | | 98.511007132502230 |
| | | | WRX | 0.728347500000000 | | 0.728347500000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41763 | Name on file | FTX Trading Ltd. | BTC | 0.018002012000000 | FTX Trading Ltd. | 0.018002012000000 |
|---|---|---|---|---|---|---|
| | | | NFT (351354529689389804/FTX EU - WE ARE HERE! #259966) | | | 1.000000000000000 |
| | | | NFT (429858139546292951/FTX EU - WE ARE HERE! #259989) | | | 1.000000000000000 |
| | | | NFT (529066736761688961/FTX EU - WE ARE HERE! #259976) | | | 1.000000000000000 |
| | | | RAY | 0.000174000000000 | | 0.000174000000000 |
| | | | SOL | 0.012664440000000 | | 0.012664440000000 |
| | | | STEP | 0.008105870000000 | | 0.008105870000000 |
| | | | TRX | 0.000034001308500 | | 0.000034001308500 |
| | | | USD | 489.459630459777540 | | 489.459630459777540 |
| | | | USDT | 0.000000007878693 | | 0.000000007878693 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57707 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,738.661682074419600 | | 1,738.661682074419600 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20122 | Name on file | FTX Trading Ltd. | BTC | 0.002924368385058 | FTX Trading Ltd. | 0.002924368385058 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000008027458 | | 0.000000008027458 |
| | | | DOGE | 0.000000000996216 | | 0.000000000996216 |
| | | | ETH | 0.000000007387556 | | 0.000000007387556 |
| | | | ETHW | 0.000000007197616 | | 0.000000007197616 |
| | | | SOL | 0.000000006193580 | | 0.000000006193580 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | TRX | 0.000000006467557 | | 0.000000006467557 |
| | | | USD | 0.000115381083893 | | 0.000115381083893 |
| | | | XRP | 0.000000002651860 | | 0.000000002651860 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52979 | Name on file | FTX Trading Ltd. | USD | 9,956.932257670000000 | FTX Trading Ltd. | 9,956.932257670000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 146.107756720000000 | | 146.107756720000000 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85131 | Name on file | FTX Trading Ltd. | BTC | 0.028851512587934 | FTX Trading Ltd. | 0.028851512587934 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.000000009456217 | | 0.000000009456217 |
| | | | GBP | 0.000000367513356 | | 0.000000367513356 |
| | | | TRX | 0.000000007489736 | | 0.000000007489736 |
| | | | USD | 0.000000010558706 | | 0.000000010558706 |
| | | | USDT | 0.000000012079610 | | 0.000000012079610 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15670 | Name on file | FTX Trading Ltd. | KIN | 0.000000004804636 | FTX Trading Ltd. | 0.000000004804636 |
|---|---|---|---|---|---|---|
| | | | SHIB | 0.000000004000000 | | 0.000000004000000 |
| | | | TONCOIN | 22.715448789972097 | | 22.715448789972097 |
| | | | USDT | 0.000000012181540 | | 0.000000012181540 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15366 | Name on file | FTX Trading Ltd. | ABNB | 1.724655000000000 | FTX Trading Ltd. | 1.724655000000000 |
|---|---|---|---|---|---|---|
| | | | DKNG | 16.420000000000000 | | 16.420000000000000 |
| | | | NIO | 11.960000000000000 | | 11.960000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | PYPL | 2.450000000000000 | | |
| | | | USD | 1,996.587111215350000 | | 1,996.587111215350000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25242 | Name on file | FTX Trading Ltd. | USD | 10,197.740947280000000 | FTX Trading Ltd. | 10,197.740947280000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23454 | Name on file | FTX Trading Ltd. | ETH | 0.449734490000000 | FTX Trading Ltd. | 0.449734490000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000011118637572 | | 0.000011118637572 |
| | | | USDT | 0.000000187336279 | | 0.000000187336279 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18678 | Name on file | FTX Trading Ltd. | ATLAS | 63,970.438000000000000 | FTX Trading Ltd. | 63,970.438000000000000 |
| | | | FTT | 48.990200000000000 | | 48.990200000000000 |
| | | | USD | 0.775837591900000 | | 0.775837591900000 |
| | | | USDT | 0.007700000000000 | | 0.007700000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42885 | Name on file | FTX Trading Ltd. | ETH | 0.000621880000000 | FTX Trading Ltd. | 0.000621880000000 |
| | | | FTT | 0.054520000000000 | | 0.054520000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 4,716.524649191000000 | | 4,716.524649191000000 |
| | | | USDT | 0.010897080000000 | | 0.010897080000000 |
| | | | Other Activity Asserted: nothing - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91155 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.194965637900000 | | 0.194965637900000 |
| | | | LUNA2_LOCKED | 0.454055928300000 | | 0.454055928300000 |
| | | | LUNC | 43,952.068156860000000 | | 43,952.068156860000000 |
| | | | USD | 0.000000001562492 | | 0.000000001562492 |
| | | | USDT | 0.000002330102022 | | 0.000002330102022 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41643 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | XPLA | 1,882.265650760000000 | | 1,882.265650760000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80597 | Name on file | FTX Trading Ltd. | ETH | 1.303884100000000 | FTX Trading Ltd. | 1.303884100000000 |
| | | | ETHW | 1.303336460000000 | | 1.303336460000000 |
| | | | NFT (520207445246296156/BAKU TICKET STUB #2351) | | | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USDT | 0.419509915000000 | | 0.419509915000000 |
| | | | Other Activity Asserted: NO,but i can't choise no - NO,but i can't choise no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44503* | Name on file | FTX Trading Ltd. | DOGE | 300.059991000000000 | FTX Trading Ltd. | 300.059991000000000 |
| | | | XRP | | | 46.910550155000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13473 | Name on file | FTX Trading Ltd. | AXS | 0.000000000586400 | FTX Trading Ltd. | 0.000000000586400 |
| | | | BRZ | 147.359086440283160 | | 147.359086440283160 |
| | | | BTC | 0.000040818578312 | | 0.000040818578312 |
| | | | CEL | 1.120383772359540 | | 1.120383772359540 |
| | | | DOGE | 0.999878930790330 | | 0.999878930790330 |
| | | | ETH | 0.000000000665427 | | 0.000000000665427 |
| | | | FTT | 0.000000003112000 | | 0.000000003112000 |
| | | | GBP | 1.004545794967325 | | 1.004545794967325 |
| | | | LOOKS | 0.000000009608278 | | 0.000000009608278 |
| | | | RSR | 0.000000002596080 | | 0.000000002596080 |
| | | | TRYB | 0.000000001616900 | | 0.000000001616900 |
| | | | USD | 0.000137754563782 | | 0.000137754563782 |
| | | | USDT | 0.003888452230359 | | 0.003888452230359 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40673 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000085 | FTX Trading Ltd. | 0.000000000000085 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BSV-20200626 | -0.000000000000028 | | -0.000000000000028 |
| | | | BSV-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC-20200626 | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC-20200925 | 0.000000000000014 | | 0.000000000000014 |

44503*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BTC-PERP | 0.00000000000000049 | | 0.00000000000000049 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | EOS-20200327 | -0.00000000000001818 | | -0.00000000000001818 |
| | | | ETH-20200327 | 0.00000000000000056 | | 0.00000000000000056 |
| | | | ETH-PERP | -2.01000000000000210 | | -2.01000000000000210 |
| | | | FTT | 0.00000000181461610 | | 0.00000000181461610 |
| | | | ICP-PERP | -0.00000000000001087 | | -0.00000000000001087 |
| | | | SOL-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | SRM | 11.48426836000000 | | 11.48426836000000 |
| | | | SRM_LOCKED | 51.76773087000000 | | 51.76773087000000 |
| | | | THETA-PERP | -0.00000000000145551 | | -0.00000000000145551 |
| | | | TRX | 0.00005800000000000 | | 0.00005800000000000 |
| | | | TSLA-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 2,730.88147701869500000 | | 2,730.88147701869500000 |
| | | | USDT | 200.00000001249620000 | | 200.00000001249620000 |
| | | | YFII-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 913.00000000000000 | FTX Trading Ltd. | 913.00000000000000 |
| | | | BOBA-PERP | -1,497.10000000000000 | | -1,497.10000000000000 |
| | | | CHR-PERP | 4,909.00000000000000 | | 4,909.00000000000000 |
| | | | CLV-PERP | 22,043.40000000000000 | | 22,043.40000000000000 |
| | | | ENS-PERP | 50.99000000000000 | | 50.99000000000000 |
| | | | GRT-PERP | -6,127.00000000000000 | | -6,127.00000000000000 |
| | | | HOLY-PERP | -297.60000000000000 | | -297.60000000000000 |
| | | | IOTA-PERP | 2,512.00000000000000 | | 2,512.00000000000000 |
| | | | KAVA-PERP | 625.00000000000000 | | 625.00000000000000 |
| | | | MAPS-PERP | -4,567.00000000000000 | | -4,567.00000000000000 |
| | | | MNGO-PERP | -62,110.00000000000000 | | -62,110.00000000000000 |
| | | | ONT-PERP | 326.00000000000000 | | 326.00000000000000 |
| | | | PUNDIX-PERP | -0.00000000000001170 | | -0.00000000000001170 |
| | | | ROSE-PERP | -1,191.00000000000000 | | -1,191.00000000000000 |
| | | | STEP-PERP | -28,047.10000000000000 | | -28,047.10000000000000 |
| | | | STG-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | TONCOIN | 10.00000000000000 | | 10.00000000000000 |
| | | | TONCOIN-PERP | 403.00000000000000 | | 403.00000000000000 |
| | | | USD | 1,356.26258867062500 | | 1,356.26258867062500 |
| | | | WAVES-PERP | 219.50000000000000 | | 219.50000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50269 | Name on file | FTX Trading Ltd. | SUN | 819,362.75302263000000 | FTX Trading Ltd. | 819,362.75302263000000 |
| | | | USD | 60,046.51954805921600 | | 60,046.51954805921600 |
| | | | USDT | 0.00046349000000000 | | 0.00046349000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56298 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000454 | FTX Trading Ltd. | 0.00000000000000454 |
| | | | BTC | 0.00000000020793460 | | 0.00000000020793460 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 2.57782421658675 | | 2.57782421658675 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000001454275 | | 0.00000001454275 |
| | | | FTT | 160.29545540894380 | | 160.29545540894380 |
| | | | MATIC | 0.00000000975406 | | 0.00000000975406 |
| | | | NFT (2920032576023945558/BELGIUM TICKET STUB #890) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (562329448328709600/FTX SWAG PACK #375) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 12.80000000000000 | | 12.80000000000000 |
| | | | STETH | 0.00000000743309 | | 0.00000000743309 |
| | | | SUSHI | 0.00000000994139 | | 0.00000000994139 |
| | | | TOMO | 0.00000000800000 | | 0.00000000800000 |
| | | | USD | 33,319.41670237884000 | | 33,319.41670237884000 |
| | | | USDT | 0.00000012542484 | | 0.00000012542484 |
| | | | Other Activity Asserted: NA - NA | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51208 | Name on file | FTX Trading Ltd. | USD | 220,507.77207791113000 | FTX Trading Ltd. | 220,507.77207791113000 |
| | | | USDT | 0.00120755000000000 | | 0.00120755000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46841 | Name on file | FTX Trading Ltd. | HGET | 0.01383350000000 | FTX Trading Ltd. | 0.01383350000000 |
| | | | SRM | 0.42000000000000 | | 0.42000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UBXT | 0.29088500000000 | | 0.29088500000000 |
| | | | USD | 16.79486948232500 | | 16.79486948232500 |
| | | | USDT | 2,621.63045563065000 | | 2,621.63045563065000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91785 | Name on file | FTX Trading Ltd. | BRZ | 0.677456898692082 | FTX Trading Ltd. | 0.677456898692082 |
| | | | BTC | 0.00260065026000 | | 0.00260065026000 |
| | | | ETH | 0.11069920839700 | | 0.11069920839700 |
| | | | SNX | 8.17623776275560 | | 8.17623776275560 |
| | | | SOL | 0.50000000000000 | | 0.50000000000000 |
| | | | USD | 0.574389366830948 | | 0.574389366830948 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: not - not | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45464 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ETHW | 0.179561610000000 | | 0.179561610000000 |
| | | | GBP | 377.019055001259860 | | 377.019055001259860 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000008190339 | | 0.000000008190339 |
| | | | Other Activity Asserted: n/a - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35874 | Name on file | FTX Trading Ltd. | ETHW | 0.000000002058665 | FTX Trading Ltd. | 0.000000002058665 |
| | | | FTT | 0.000000005024750 | | 0.000000005024750 |
| | | | NFT (328338661031426188/FTX EU - WE ARE HERE! #248808) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (440886492661287817/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (445348232098466070/FTX EU - WE ARE HERE! #248806) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (540933845064847718/FTX EU - WE ARE HERE! #248813) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000500000000 | | 0.000000500000000 |
| | | | TRX | 0.001890012743000 | | 0.001890012743000 |
| | | | USD | 4,730.130718355404500 | | 4,730.130718355404500 |
| | | | USDT | 0.000000004435887 | | 0.000000004435887 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42938 | Name on file | FTX Trading Ltd. | FIDA | 0.061573320000000 | FTX Trading Ltd. | 0.061573320000000 |
| | | | FIDA_LOCKED | 0.691799670000000 | | 0.691799670000000 |
| | | | FTT | 0.019376816428311 | | 0.019376816428311 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (365117640361461205/FTX EU - WE ARE HERE! #170443) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (393959456945938420/FTX EU - WE ARE HERE! #171095) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (428777528130948858/FTX EU - WE ARE HERE! #170834) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,575.654491805623000 | | 3,575.654491805623000 |
| | | | USDT | 0.000000000292695 | | 0.000000000292695 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59575 | Name on file | FTX Trading Ltd. | BTC | 0.009300000000000 | FTX Trading Ltd. | 0.009300000000000 |
| | | | FTT | 0.067436760000000 | | 0.067436760000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.777358812922250 | | 0.777358812922250 |
| | | | USDT | 0.006839250000000 | | 0.006839250000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73916 | Name on file | FTX Trading Ltd. | NFT (369144761449564052/THE HILL BY FTX #25596) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (548911485707900794/FTX CRYPTO CUP 2022 KEY #8461) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000004630880 | | 0.000000004630880 |
| | | | USDT | 9.185069920000000 | | 9.185069920000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65403 | Name on file | FTX Trading Ltd. | ADABEAR | 7,468.000000000000000 | FTX Trading Ltd. | 7,468.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 9.650000000000000 | | 9.650000000000000 |
| | | | DOGE | -0.053080080342715 | | -0.053080080342715 |
| | | | DOGEBEAR2021 | 0.000924200000000 | | 0.000924200000000 |
| | | | EOSBULL | 0.875600000000000 | | 0.875600000000000 |
| | | | ETH | 0.000968800000000 | | 0.000968800000000 |
| | | | ETHBULL | 0.000000754000000 | | 0.000000754000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000968800000000 | | 0.000968800000000 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 0.099300000000000 | | 0.099300000000000 |
| | | | GT | 0.044040000000000 | | 0.044040000000000 |
| | | | TOMOBULL | 0.077500000000000 | | 0.077500000000000 |
| | | | UNI | 0.097800000000000 | | 0.097800000000000 |
| | | | USD | 429.270236957153700 | | 429.270236957153700 |
| | | | USDT | 0.000000007487133 | | 0.000000007487133 |
| | | | XLMBULL | 0.000091400000000 | | 0.000091400000000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44011 | Name on file | FTX Trading Ltd. | ETH | 0.301437070000000 | FTX Trading Ltd. | 0.301437070000000 |
| | | | ETHW | 0.201304110000000 | | 0.201304110000000 |
| | | | LINK | 2.502626200000000 | | 2.502626200000000 |
| | | | USDT | 15.708407700000000 | | 15.708407700000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88348 | Name on file | FTX Trading Ltd. | NFT (553192380416041580)/FTX CRYPTO CUP 2022 KEY #21411) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 0.000000004966157 | | 0.000000004966157 |
| | | | USDT | 334.036070028936250 | | 334.036070028936250 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23561 | Name on file | FTX Trading Ltd. | ETH | 0.000819320000000 | FTX Trading Ltd. | 0.000819320000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000125350000000 | | 0.000125350000000 |
| | | | NFT (440637033981965975/FTX CRYPTO CUP 2022 KEY #1374) | | | 1.000000000000000 |
| | | | TRX | 37.000000000000000 | | 37.000000000000000 |
| | | | USD | 7,852.748979935300000 | | 7,852.748979935300000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50156 | Name on file | FTX Trading Ltd. | USDT | 2,867.127605740000000 | FTX Trading Ltd. | 2,867.127605740000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44461 | Name on file | FTX Trading Ltd. | BNB | 0.000076277251784 | FTX Trading Ltd. | 0.000076277251784 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.354536350000000 | | 1.354536350000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOGE | 28,884.858402870000000 | | 28,884.858402870000000 |
| | | | ETH | 7.608733718497039 | | 7.608733718497039 |
| | | | ETHW | 0.000522808435938 | | 0.000522808435938 |
| | | | FIDA | 0.010000000000000 | | 0.010000000000000 |
| | | | FTT | 382.291397340000000 | | 382.291397340000000 |
| | | | FTT-PERP | -357.100000000000000 | | -357.100000000000000 |
| | | | HGET | 2,414.978750170000000 | | 2,414.978750170000000 |
| | | | LTC | 6.044844970000000 | | 6.044844970000000 |
| | | | SRM | 79.690182810000000 | | 79.690182810000000 |
| | | | SRM_LOCKED | 264.955857860000000 | | 264.955857860000000 |
| | | | SXP-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | TRX | 0.367865169577060 | | 0.367865169577060 |
| | | | USD | 1,859.554459729357000 | | 1,859.554459729357000 |
| | | | USDT | 7.120740466617514 | | 7.120740466617514 |
| | | | XRP | 1,253.176118470000000 | | 1,253.176118470000000 |
| | | | XTZ-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ZEC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44562 | Name on file | FTX Trading Ltd. | USD | 228.575419456903120 | FTX Trading Ltd. | 228.575419456903120 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45874 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | KIN | 0.000000010000000 | | 0.000000010000000 |
| | | | TONCOIN | 548.318526919999800 | | 548.318526919999800 |
| | | | USD | 0.930945747082777 | | 0.930945747082777 |
| | | | USDT | 0.000000014761817 | | 0.000000014761817 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42676 | Name on file | FTX Trading Ltd. | USD | 0.000000018441690 | FTX Trading Ltd. | 0.000000018441690 |
|---|---|---|---|---|---|---|
| | | | USDT | 0.386616215389809 | | 0.386616215389809 |
| | | | XRP | 363.808100000000000 | | 363.808100000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63513 | Name on file | FTX Trading Ltd. | FTT | 25.595147400000000 | FTX Trading Ltd. | 25.595147400000000 |
|---|---|---|---|---|---|---|
| | | | NFT (430309890101173564/FTX AU - WE ARE HERE! #67926) | | | 1.000000000000000 |
| | | | NFT (439873419762959170/FTX EU - WE ARE HERE! #264568) | | | 1.000000000000000 |
| | | | NFT (464419857794545758/FTX EU - WE ARE HERE! #264563) | | | 1.000000000000000 |
| | | | NFT (536553279901782755/FTX EU - WE ARE HERE! #264553) | | | 1.000000000000000 |
| | | | USDT | 363.972870000000000 | | 363.972870000000000 |
| | | | Other Activity Asserted: No, I cannot change the selection. - No, I cannot change the selection. I do not other Customer Claims related to any other activity on the FTX Exchanges. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47249 | Name on file | FTX Trading Ltd. | ETH | 0.491563670000000 | FTX Trading Ltd. | 0.491563670000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.491563670000000 | | 0.491563670000000 |
| | | | USD | 4.079574315112297 | | 4.079574315112297 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 41192 | Name on file | FTX Trading Ltd. | BOBA | 0.99501250000000000 | FTX Trading Ltd. | 0.99501250000000000 |
| | | | ETH | 0.00024529700000 | | 0.00024529700000 |
| | | | ETHW | 0.00024529700000 | | 0.00024529700000 |
| | | | FTT | 158.00000000000000 | | 158.00000000000000 |
| | | | MAPS | 18.00000000000000 | | 18.00000000000000 |
| | | | NFT (328100361847025619/FTX EU - WE ARE HERE! #158298) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (479053553075777815/FTX EU - WE ARE HERE! #158577) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OMG | 0.99501250000000 | | 0.99501250000000 |
| | | | OXY | 31.97097900000000 | | 31.97097900000000 |
| | | | SRM | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00001100000000 | | 0.00001100000000 |
| | | | USD | 600.00938455347000 | | 600.00938455347000 |
| | | | USDT | 9,388.38000000000000 | | 9,388.38000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 61251 | Name on file | FTX Trading Ltd. | CAKE-PERP | -250.00000000000000 | FTX Trading Ltd. | -250.00000000000000 |
| | | | USD | 2,315.236782466120000 | | 2,315.236782466120000 |
| | | | USDT | 0.00520639000000 | | 0.00520639000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 18820 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000001 | FTX Trading Ltd. | 0.00000000000000001 |
| | | | BTC | 0.00000009370768 | | 0.00000009370768 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00000000044580 | | 0.00000000044580 |
| | | | LUNA2 | 109.15258577700000 | | 109.15258577700000 |
| | | | LUNA2_LOCKED | 197.89603343000000 | | 197.89603343000000 |
| | | | LUNC | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | RUNE | 101.13984466792120 | | 101.13984466792120 |
| | | | USD | 82.12429438212696 | | 82.12429438212696 |
| | | | USDT | 0.00000008077133 | | 0.00000008077133 |
| | | | USTC | 10,752.670373384562000 | | 10,752.670373384562000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 17894 | Name on file | FTX Trading Ltd. | BTC | 0.00000000001738940 | FTX Trading Ltd. | 0.00000000001738940 |
| | | | ETH | 0.928868937710829 | | 0.928868937710829 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000005372990 | | 0.00000005372990 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TOMO | 0.00000000004374140 | | 0.00000000004374140 |
| | | | USD | 0.000004554293487 | | 0.000004554293487 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 66117 | Name on file | FTX Trading Ltd. | BTC | 0.03317366000000 | FTX Trading Ltd. | 0.03317366000000 |
| | | | ETH | 0.52580717000000 | | 0.52580717000000 |
| | | | TRX | 0.00001500000000 | | 0.00001500000000 |
| | | | USDT | 21.45354163000000 | | 21.45354163000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 25623 | Name on file | FTX Trading Ltd. | BTC | 1.99960000000000000 | FTX Trading Ltd. | 1.99960000000000000 |
| | | | DOGE | 0.40760000000000 | | 0.40760000000000 |
| | | | ETH | 99.98000000000000 | | 99.98000000000000 |
| | | | ETHW | 89.98200000000000 | | 89.98200000000000 |
| | | | SHIB | 94,140.00000000000000 | | 94,140.00000000000000 |
| | | | USD | 494.180281900000000 | | 494.180281900000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 20958 | Name on file | FTX Trading Ltd. | BTC | 0.06929693800000 | FTX Trading Ltd. | 0.06929693800000 |
| | | | ETH | 0.00098347000000 | | 0.00098347000000 |
| | | | GST-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | NFT (316144520903405899/SINGAPORE TICKET STUB #1029) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (322165889207826539/FTX EU - WE ARE HERE! #283199) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (478539494313270798/NETHERLANDS TICKET STUB #1418) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (491144181790564537/THE HILL BY FTX #2029) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (499006589493293878/BAKU TICKET STUB #919) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (501731575584867223/FTX CRYPTO CUP 2022 KEY #1629) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 2.211779707389457 | | 2.211779707389457 |
| | | | TRX | 0.00001400000000 | | 0.00001400000000 |
| | | | USD | 0.936040225103246 | | 0.936040225103246 |
| | | | USDT | 1.662393701670018 | | 1.662393701670018 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| 68101 | Name on file | FTX Trading Ltd. | APE | 0.000091340000000 | FTX Trading Ltd. | 0.000091340000000 |
| | | | BTC | 0.071184850000000 | | 0.071184850000000 |
| | | | ETH | 0.259213180000000 | | 0.259213180000000 |
| | | | ETHW | 0.517837920000000 | | 0.517837920000000 |
| | | | GMT | 0.001115128026842 | | 0.001115128026842 |
| | | | GST | 0.001696980000000 | | 0.001696980000000 |
| | | | LUNA2 | 0.000000018634860 | | 0.000000018634860 |
| | | | LUNA2_LOCKED | 0.000000034481340 | | 0.000000034481340 |
| | | | LUNC | 0.004057780000000 | | 0.004057780000000 |
| | | | NFT (36334536810400002361/HUNGARY TICKET STUB #1266) | | | 1.000000000000000 |
| | | | NFT (40346230635030 06602/SINGAPORE TICKET STUB #1233) | | | 1.000000000000000 |
| | | | NFT (420617466146963242/THE HILL BY FTX #2759) | | | 1.000000000000000 |
| | | | SOL | 0.000000008340000 | | 0.000000008340000 |
| | | | TONCOIN | 30.994354810000000 | | 30.994354810000000 |
| | | | USD | 2,121.665982042319200 | | 2,121.665982042319200 |
| | | | USDT | 0.000000015050095 | | 0.000000015050095 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81576 | Name on file | FTX Trading Ltd. | BNB | 1.494922886025983 | FTX Trading Ltd. | 1.494922886025983 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.500000000000000 | | 0.500000000000000 |
| | | | ETHW | 0.500000000000000 | | 0.500000000000000 |
| | | | FTT | 74.619375380000000 | | 74.619375380000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.000000198475595 | | 0.000000198475595 |
| | | | USDT | 127.117038060969830 | | 127.117038060969830 |
| | | | Other Activity Asserted: I can't fill in no. - no. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41681 | Name on file | FTX Trading Ltd. | AVAX | 0.084857000000000 | FTX Trading Ltd. | 0.084857000000000 |
| | | | FTT | 50.093260740000000 | | 50.093260740000000 |
| | | | NFT (297574717181083780/FTX CRYPTO CUP 2022 KEY #21556) | | | 1.000000000000000 |
| | | | NFT (402062450966947177/FTX EU - WE ARE HERE! #236889) | | | 1.000000000000000 |
| | | | NFT (426746836354004209/FTX EU - WE ARE HERE! #236915) | | | 1.000000000000000 |
| | | | NFT (438728750503038791/FTX EU - WE ARE HERE! #236917) | | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000861000000000 | | 0.000861000000000 |
| | | | USD | 0.523525417466898 | | 0.523525417466898 |
| | | | USDT | 2,550.545455632108800 | | 2,550.545455632108800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36949* | Name on file | FTX Trading Ltd. | DOGE | 0.890400000000000 | FTX Trading Ltd. | 0.890400000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | OKB | 0.056336808138650 | | 0.056336808138650 |
| | | | RAY | 0.243618140000000 | | 0.243618140000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.966207472959465 | | 0.966207472959465 |
| | | | USDT | 0.000000006946514 | | 0.000000006946514 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57626 | Name on file | FTX Trading Ltd. | BNB | 0.007620820000000 | FTX Trading Ltd. | 0.007620820000000 |
| | | | ETH | 1.111073960000000 | | 1.111073960000000 |
| | | | ETHW | 1.111023210000000 | | 1.111023210000000 |
| | | | NFT (530004366774580578/THE HILL BY FTX #9243) | | | 1.000000000000000 |
| | | | SOL | 0.000231832910479 | | 0.000231832910479 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -0.000000256914014 | | -0.000000256914014 |
| | | | USDT | 0.000000004152073 | | 0.000000004152073 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49650 | Name on file | FTX Trading Ltd. | BNB | 2.868518270000000 | FTX Trading Ltd. | 2.868518270000000 |
| | | | BTC | 2.105218540000000 | | 2.105218540000000 |
| | | | USDT | 11,495.407842380000000 | | 11,495.407842380000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55646 | Name on file | FTX Trading Ltd. | APT | 4.022334535430880 | FTX Trading Ltd. | 4.022334535430880 |
| | | | BTC | 0.029318663421907 | | 0.029318663421907 |
| | | | ETH | 0.286362170000000 | | 0.286362170000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.305654690000000 | | 0.305654690000000 |
| | | | FTT | 27.998742830000000 | | 27.998742830000000 |
| | | | FTT-PERP | -28.000000000000000 | | -28.000000000000000 |
| | | | GMT | 0.103215810000000 | | 0.103215810000000 |
| | | | GST | 0.173114780000000 | | 0.173114780000000 |
| | | | LUNA2 | 3.221879485000000 | | 3.221879485000000 |
| | | | LUNA2_LOCKED | 7.253750455000000 | | 7.253750455000000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC | 6.227346280000000 | | 6.227346280000000 |

36949*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (294496540165342286/BAKU TICKET STUB #1229) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (298960973369787389/FTX CRYPTO CUP 2022 KEY #1820) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (310861173581138651/THE HILL BY FTX #1994) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (529413533616478283/FRANCE TICKET STUB #946) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00331358000000 | | 0.00331358000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000000 |
| | | | USD | 227.88931535078920 | | 227.88931535078920 |
| | | | USDT | 2.76495295565000 | | 2.76495295565000 |
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44142 | Name on file | FTX Trading Ltd. | DOGE | 417.39044388000000 | FTX Trading Ltd. | 417.39044388000000 |
| | | | ETH | 0.37498877000000 | | 0.37498877000000 |
| | | | ETHW | 0.37483145000000 | | 0.37483145000000 |
| | | | GRT | 1,616.10729379000000 | | 1,616.10729379000000 |
| | | | LTC | 5.10643015000000 | | 5.10643015000000 |
| | | | USDT | 1,489.89915510000000 | | 1,489.89915510000000 |
| | | | XRP | 141.96086694000000 | | 141.96086694000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49744 | Name on file | FTX Trading Ltd. | ALICE | 5,248.35572000000000 | FTX Trading Ltd. | 5,248.35572000000000 |
| | | | ANC | 0.17220000000000 | | 0.17220000000000 |
| | | | AXS | 0.09834000000000 | | 0.09834000000000 |
| | | | ENS | 0.00776800000000 | | 0.00776800000000 |
| | | | FTM | 0.86340000000000 | | 0.86340000000000 |
| | | | GAL | 0.07496000000000 | | 0.07496000000000 |
| | | | GALA | 7.59200000000000 | | 7.59200000000000 |
| | | | GMT | 0.91420000000000 | | 0.91420000000000 |
| | | | LUNA2 | 0.00000003138431 | | 0.00000003138431 |
| | | | LUNA2_LOCKED | 0.00000007323061 | | 0.00000007323061 |
| | | | LUNC | 0.00683400000000 | | 0.00683400000000 |
| | | | PEOPLE | 8.93400000000000 | | 8.93400000000000 |
| | | | SAND | 17,024.82800000000000 | | 17,024.82800000000000 |
| | | | SOL | 0.00929800000000 | | 0.00929800000000 |
| | | | SRM | 3,106.95075154000000 | | 3,106.95075154000000 |
| | | | SRM_LOCKED | 55.25162408000000 | | 55.25162408000000 |
| | | | TRX | 0.00116800000000 | | 0.00116800000000 |
| | | | USD | 0.18998125236848 | | 0.18998125236848 |
| | | | USDT | 0.00689365144474 | | 0.00689365144474 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35281 | Name on file | FTX Trading Ltd. | BTC | 0.07797082400000 | FTX Trading Ltd. | 0.07797082400000 |
| | | | ETH | 3.22228340000000 | | 3.22228340000000 |
| | | | ETHW | 2.84650483000000 | | 2.84650483000000 |
| | | | NFT (294221884370686814/FRANCE TICKET STUB #441) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (321288725131394536/THE HILL BY FTX #5365) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (362635556000480709/FTX CRYPTO CUP 2022 KEY #1594) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (372857786619895137/HUNGARY TICKET STUB #894) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (381373434557786519/MEXICO TICKET STUB #1983) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (412801322280566456/NETHERLANDS TICKET STUB #1229) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (544634004360868437/JAPAN TICKET STUB #1264) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00078500000000 | | 0.00078500000000 |
| | | | USD | 1.35160471535810 | | 1.35160471535810 |
| | | | USDT | 0.00001687642336 | | 0.00001687642336 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42565 | Name on file | FTX Trading Ltd. | TRX | 0.00077700000000 | FTX Trading Ltd. | 0.00077700000000 |
| | | | USD | 2,023.12969000000000 | | 2,023.12969000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70516 | Name on file | FTX Trading Ltd. | BTC | 0.00006239500000 | FTX Trading Ltd. | 0.00006239500000 |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | COIN | 63.98101563150000 | | 63.98101563150000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | GMT | 0.61000000000000 | | 0.61000000000000 |
| | | | GST | 0.00663016000000 | | 0.00663016000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | 6.59992879000000 | | 6.59992879000000 |
| | | | TRX | 0.00159500000000 | | 0.00159500000000 |
| | | | USD | 0.40171571949047 | | 0.40171571949047 |
| | | | USDT | 0.00799684000000 | | 0.00799684000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35336 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | 0.00827368000000 | | 0.00827368000000 |
| | | | ETH | 0.00000117000000 | | 0.00000117000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | ETHW | 0.127034890000000 | | 0.127034890000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 0.000005280000000 | | 0.000005280000000 |
| | | | TRX | 0.003287790000000 | | 0.003287790000000 |
| | | | USD | 13.264720556571143 | | 13.264720556571143 |
| | | | USDT | 0.000000003502711 | | 0.000000003502711 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50460 | Name on file | FTX Trading Ltd. | NFT (37115033742940046)/THE HILL BY FTX #7900) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (395524936165730213)/HUNGARY TICKET STUB #1713) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000988000000000 | | 0.000988000000000 |
| | | | USD | 414.386637139112200 | | 414.386637139112200 |
| | | | USDT | | | 253.236038224182520 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70500* | Name on file | FTX Trading Ltd. | BTC | 0.054900000000000 | FTX Trading Ltd. | 0.054900000000000 |
| | | | BTC-PERP | 0.013500000000000 | | 0.013500000000000 |
| | | | ETH | 2.359564400000000 | | 2.359564400000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.992564400000000 | | 0.992564400000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 1,211.697961083900000 | | 1,211.697961083900000 |
| | | | USDT | 0.936606007076468 | | 0.936606007076468 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55665 | Name on file | FTX Trading Ltd. | BNB | 820.136097395213700 | FTX Trading Ltd. | 1.065258323212060 |
| | | | CEL | 820.136097395213700 | | 820.136097395213700 |
| | | | DOGE | 1,000.336661666780000 | | 1,000.336661666780000 |
| | | | ETH | 0.000000001559170 | | 0.000000001559170 |
| | | | FTT | 150.897453668151600 | | 150.897453668151600 |
| | | | GT | 12.000032500000000 | | 12.000032500000000 |
| | | | HT | | | 165.163549771687500 |
| | | | MOB | 318.758543102171640 | | 318.758543102171640 |
| | | | REEF | 2,000.005000000000000 | | 2,000.005000000000000 |
| | | | USD | 0.960974637935607 | | 0.960974637935607 |
| | | | USDT | | | 1,433.968576104526400 |
| | | | | | | |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44099* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 6.280867340000000 | | 6.280867340000000 |
| | | | USDT | 27.938486373954430 | | 27.938486373954430 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53830 | Name on file | FTX Trading Ltd. | ETH | 0.101035710000000 | FTX Trading Ltd. | 0.101035710000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.008760080000000 | | 0.008760080000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | USD | 113.485253240000000 | | 113.485253240000000 |
| | | | USDT | 6,609.550044451226000 | | 6,609.550044451226000 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47331 | Name on file | FTX Trading Ltd. | AMPL | 0.000000003791913 | FTX Trading Ltd. | 0.000000003791913 |
| | | | ASD | 0.000000005331655 | | 0.000000005331655 |
| | | | ATOM | 0.000000000934501 | | 0.000000000934501 |
| | | | AXS | 0.000000008549340 | | 0.000000008549340 |
| | | | BTC | 0.000000009365491 | | 0.000000009365491 |
| | | | CEL | 0.000000006229040 | | 0.000000006229040 |
| | | | CEL-0624 | -0.000000000000909 | | -0.000000000000909 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | | | 15.554010134745290 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 14.363992155455290 | | 14.363992155455290 |
| | | | EXCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,211.419681985788700 | | 1,211.419681985788700 |
| | | | GST-0930 | -0.000000000002728 | | -0.000000000002728 |
| | | | MCB-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NFT (326554766779868677)/FTX EU - WE ARE HERE! #142379) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (340694757752987344)/FTX EU - WE ARE HERE! #142470) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (492145980310911356)/THE HILL BY FTX #5329) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552914132011197034)/FTX EU - WE ARE HERE! #142566) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 0.000000007085166 | | 0.000000007085166 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 12.583134326895145 | | 12.583134326895145 |
| | | | XAUT | 0.000000002920495 | | 0.000000002920495 |

70500*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
44099*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 47153 | Name on file | FTX Trading Ltd. | BNB | 1.020164270000000 | FTX Trading Ltd. | 1.020164270000000 |
| | | | BTC | 0.015700190000000 | | 0.015700190000000 |
| | | | ETH | 0.701481610000000 | | 0.701481610000000 |
| | | | SOL | 5.242719680000000 | | 5.242719680000000 |
| | | | USD | 87.652637530000000 | | 87.652637530000000 |
| | | | USDT | 518.647543610000000 | | 518.647543610000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34594 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.135542400000000 | | 0.135542400000000 |
| | | | USD | 0.000002766241308 | | 0.000002766241308 |
| | | | USDT | 248.010000000000000 | | 248.006621930000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32308 | Name on file | FTX Trading Ltd. | BTC | 0.000045192473255 | FTX Trading Ltd. | 0.000045192473255 |
| | | | DOGE | 0.007263310000000 | | 0.007263310000000 |
| | | | ETH | 7.586042720000000 | | 7.586042720000000 |
| | | | FTT | 43.089397461102850 | | 43.089397461102850 |
| | | | USD | 0.000000009241130 | | 0.000000009241130 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32373 | Name on file | FTX Trading Ltd. | AAPL | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.000001000000000 | | 0.000001000000000 |
| | | | DOGE | 0.493362740000000 | | 0.493362740000000 |
| | | | ETH | 0.000073640000000 | | 0.000073640000000 |
| | | | FTT | 23.990000000000000 | | 23.990000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SUSHI | 0.176450720000000 | | 0.176450720000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 50.000000000000000 | | 50.000000000000000 |
| | | | USD | 33,828.937969182974000 | | 33,828.937969182974000 |
| | | | USDT | 3.000357276867330 | | 3.000357276867330 |
| | | | XRP | 4.587385070000000 | | 4.587385070000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55761 | Name on file | FTX Trading Ltd. | BNB | 0.009253331523941 | FTX Trading Ltd. | 0.009253331523941 |
| | | | BTC | 0.028381330910250 | | 0.028381330910250 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000187669940000 | | 0.000187669940000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001160000 | | 0.000000001160000 |
| | | | FTT | 2.525957683371299 | | 2.525957683371299 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | GMT | 0.970000003133464 | | 0.970000003133464 |
| | | | GST | 0.080000000000000 | | 0.080000000000000 |
| | | | MATIC | 0.995538000000000 | | 0.995538000000000 |
| | | | NFT (414113568014615278/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.008799145735472 | | 0.008799145735472 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | TRX | 475.810400000000000 | | 475.810400000000000 |
| | | | USD | 347.738760483836700 | | 347.738760483836700 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50540 | Name on file | FTX Trading Ltd. | USD | 10,192.975223910000000 | FTX Trading Ltd. | 10,192.975223910000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74426 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 5,098.383954154696600 | | 5,098.383954154696600 |
| | | | USDT | 5,122.596727280000000 | | 5,122.596727280000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47114 | Name on file | FTX Trading Ltd. | ETH | 0.000536860000000 | FTX Trading Ltd. | 0.000536860000000 |
| | | | USD | 7,174.293925147240000 | | 7,174.293925147240000 |
| | | | USDT | 1.008088598938880 | | 1.008088598938880 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50354 | Name on file | FTX Trading Ltd. | BNB | 3.864727497286040 | FTX Trading Ltd. | 3.864727497286040 |
| | | | BTC | 0.007400549181610 | | 0.007400549181610 |
| | | | ETH | 0.045000229565200 | | 0.045000229565200 |
| | | | ETHW | 0.000801809565200 | | 0.000801809565200 |
| | | | FTT | 221.698175450000000 | | 221.698175450000000 |
| | | | NFT (300005845691816104/FTX EU - WE ARE HERE! #210690) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (30398264833328816/FTX EU - WE ARE HERE! #210718) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (38399789211620454547/FTX AU - WE ARE HERE! #26400) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (45873388742252319/FTX EU - WE ARE HERE! #210715) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (51343555124999072/FTX AU - WE ARE HERE! #26403) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 13.696959712845560 | | 13.696959712845560 |
| | | | TRX | 0.00019600000000 | | 0.00019600000000 |
| | | | USD | 0.750898290075000 | | 0.750898290075000 |
| | | | USDT | 51.226673716373860 | | 51.226673716373860 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38579 | Name on file | FTX Trading Ltd. | TRX | 0.00037000000000 | FTX Trading Ltd. | 0.00037000000000 |
| | | | USD | 1,302.542544200000000 | | 1,302.542544200000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37805 | Name on file | FTX Trading Ltd. | USD | 10,543.703197900000000 | FTX Trading Ltd. | 10,543.703197900000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38812 | Name on file | FTX Trading Ltd. | TRX | 0.00155400000000 | FTX Trading Ltd. | 0.00155400000000 |
| | | | USDT | 10,485.819110180000000 | | 10,485.819110180000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40701 | Name on file | FTX Trading Ltd. | GMT | 20.591165380000000 | FTX Trading Ltd. | 20.591165380000000 |
| | | | LUNA2 | 4.776083640000000 | | 4.776083640000000 |
| | | | LUNA2_LOCKED | 10.749258220000000 | | 10.749258220000000 |
| | | | LUNC | 1,040,515.276355700000000 | | 1,040,515.276355700000000 |
| | | | SOL | 2.150082850000000 | | 2.150082850000000 |
| | | | USD | 601.875480410000000 | | 601.875480410000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50563 | Name on file | FTX Trading Ltd. | TRX | 0.00077000000000 | FTX Trading Ltd. | 0.00077000000000 |
| | | | USD | 111.838333823216800 | | 111.838333823216800 |
| | | | USDT | 112.913555641408220 | | 112.913555641408220 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37021 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BNB | 2.623612120000000 | | 2.623612120000000 |
| | | | GST | 0.291365070000000 | | 0.291365070000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.460171377087388 | | 0.460171377087388 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85902 | Name on file | FTX Trading Ltd. | ETH | 3.529460340000000 | FTX Trading Ltd. | 3.529460340000000 |
| | | | ETHW | 2.913676580000000 | | 2.913676580000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 968.243586965466800 | | 968.243586965466800 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58304 | Name on file | FTX Trading Ltd. | USD | 95.561670630000000 | FTX Trading Ltd. | 95.561670630000000 |
| | | | USDT | 0.009900001652761 | | 0.009900001652761 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67929 | Name on file | FTX Trading Ltd. | BTC | 0.086268949000000 | FTX Trading Ltd. | 0.086268949000000 |
| | | | COIN | 25.318734900000000 | | 25.318734900000000 |
| | | | USD | 16.713037085250000 | | 16.713037085250000 |
| | | | USDT | 0.003795700000000 | | 0.003795700000000 |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41632 | Name on file | FTX Trading Ltd. | ETH | 2.191719470000000 | FTX Trading Ltd. | 2.191719470000000 |
| | | | ETHW | 2.145095700000000 | | 2.145095700000000 |
| | | | USDT | 1,131.867846770000000 | | 1,131.867846770000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65071 | Name on file | FTX Trading Ltd. | GMT | 0.000000008587178 | FTX Trading Ltd. | 0.000000008587178 |
| | | | GST | 0.000000000191190 | | 0.000000000191190 |
| | | | USD | 0.000000071104335 | | 0.000000071104335 |
| | | | USDT | 775.374257158171500 | | 775.374257158171500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50963 | Name on file | FTX Trading Ltd. | BTC | 0.006382150000000 | FTX Trading Ltd. | 0.006382150000000 |
| | | | ETHW | 16.344482400000000 | | 16.344482400000000 |
| | | | LUNA2 | 943.112437000000000 | | 943.112437000000000 |
| | | | LUNA2_LOCKED | 2,200.595686000000000 | | 2,200.595686000000000 |
| | | | TRX | 0.001312000000000 | | 0.001312000000000 |
| | | | USDT | 4.317211000000000 | | 4.317211000000000 |
| | | | USTC | 133,502.123800000000000 | | 133,502.123800000000000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44083 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | GENE | 15.332837224118066 | | 15.332837224118066 |
| | | | GOG | 751.003443830000000 | | 751.003443830000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000004856639 | | 0.000000004856639 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24691 | Name on file | FTX Trading Ltd. | BNB | 27.540960290000000 | FTX Trading Ltd. | 27.540960290000000 |
| | | | NFT (290657252328264769)/FTX EU - WE ARE HERE! #266233) | | | 1.000000000000000 |
| | | | NFT (324460254897922294/FTX EU - WE ARE HERE! #261183) | | | 1.000000000000000 |
| | | | NFT (477061056927672792/FTX EU - WE ARE HERE! #261175) | | | 1.000000000000000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44487 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001730200 | FTX Trading Ltd. | 0.000000001730200 |
| | | | BTC | 0.000000007683390 | | 0.000000007683390 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004782924 | | 0.000000004782924 |
| | | | ETH | 0.000000011293272 | | 0.000000011293272 |
| | | | ETHW | 0.000000009609461 | | 0.000000009609461 |
| | | | KNC | 0.000000004503750 | | 0.000000004503750 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 940.778564850273100 | | 940.778564850273100 |
| | | | SNY | 0.000000007657347 | | 0.000000007657347 |
| | | | SOL | 80.056909134761640 | | 80.056909134761640 |
| | | | SUSHI | 0.000000006464953 | | 0.000000006464953 |
| | | | USD | 12,306.244937160796000 | | 12,306.244937160796000 |
| | | | USDT | 0.002165000000000 | | 0.002165000000000 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84991 | Name on file | FTX Trading Ltd. | BTC | 0.000000002236808 | FTX Trading Ltd. | 0.000000002236808 |
| | | | ETHW | 0.006231070000000 | | 0.006231070000000 |
| | | | GBP | 0.000047178059709 | | 0.000047178059709 |

| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6524 | Name on file | FTX Trading Ltd. | BTC | 0.000000014615032 | FTX Trading Ltd. | 0.000000014615032 |
| | | | CQT | 13,009.087118000000000 | | 13,009.087118000000000 |
| | | | FTT | 510.018411537238300 | | 510.018411537238300 |
| | | | NFT (529544492682978126/FTX AU - WE ARE HERE! #36956) | | | 1.000000000000000 |
| | | | NFT (545428295006280486/FTX AU - WE ARE HERE! #37004) | | | 1.000000000000000 |
| | | | OXY | 1,100.679105000000000 | | 1,100.679105000000000 |
| | | | PERP | 0.000000000520675 | | 0.000000000520675 |
| | | | RAY | 241.092724990000000 | | 241.092724990000000 |
| | | | SRM | 40.426947580000000 | | 40.426947580000000 |
| | | | SRM_LOCKED | 236.130463450000000 | | 236.130463450000000 |
| | | | UMEE | 0.000000000491794 | | 0.000000000491794 |
| | | | USD | 0.042624931820012 | | 0.042624931820012 |
| | | | USDT | 0.000000008428129 | | 0.000000008428129 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20169 | Name on file | FTX Trading Ltd. | TRX | 0.302630000000000 | FTX Trading Ltd. | 0.302630000000000 |
| | | | USD | 719.956798134480000 | | 719.956798134480000 |
| | | | USDT | 0.001025127833195 | | 0.001025127833195 |

| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54111 | Name on file | FTX Trading Ltd. | BTC | 0.103758400000000 | FTX Trading Ltd. | 0.103758400000000 |
| | | | ETH | 3.126754490000000 | | 3.126754490000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10.897568624037888 | | 10.897568624037888 |

| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 44274 | Name on file | FTX Trading Ltd. | ETH | 0.263733820000000 | FTX Trading Ltd. | 0.263733820000000 |
| | | | ETHW | 0.596000000000000 | | 0.596000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82588 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000003991930 | FTX Trading Ltd. | 0.000000003991930 |
| | | | BTC | 0.000000005504973 | | 0.000000005504973 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.106049650806830 | | 0.106049650806830 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 86.048635980569410 | | 86.048635980569410 |
| | | | LUNA2 | 0.143511815600000 | | 0.143511815600000 |
| | | | LUNA2_LOCKED | 0.334860903100000 | | 0.334860903100000 |
| | | | SLND | 10.000000000000000 | | 10.000000000000000 |
| | | | SRM | 481.185333740000000 | | 481.185333740000000 |
| | | | SRM_LOCKED | 7.430698160000000 | | 7.430698160000000 |
| | | | SUSHI | 2.500000000000000 | | 2.500000000000000 |
| | | | USD | -16.507513495068057 | | -16.507513495068057 |
| | | | USDT | 21.552408178693780 | | 21.552408178693780 |
| | | | XRP | 0.449339245337850 | | 0.449339245337850 |
| | | | | | | |
| | | | Other Activity Asserted: No I don't. - No I don't. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39746 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000341 | FTX Trading Ltd. | -0.000000000000341 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT-PERP | 1,323.100000000000000 | | 1,323.100000000000000 |
| | | | USD | -237.094657581031330 | | -237.094657581031330 |
| | | | USDT | 1,500.000000004005200 | | 1,500.000000004005200 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51758 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.037333900000000 | | 0.037333900000000 |
| | | | ETH | 0.895364700000000 | | 0.895364700000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 22.928451716462593 | | 22.928451716462593 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35649 | Name on file | FTX Trading Ltd. | TRX | 0.000007000000000 | FTX Trading Ltd. | 0.000007000000000 |
| | | | USD | 0.000009029427840 | | 0.000009029427840 |
| | | | USDT | 614.393619080000000 | | 614.393619080000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48911 | Name on file | FTX Trading Ltd. | BTC | 0.001020550000000 | FTX Trading Ltd. | 0.001020550000000 |
| | | | CEL | 0.018340939618646 | | 0.018340939618646 |
| | | | FTT | 0.031722321747517 | | 0.031722321747517 |
| | | | LUNA2 | 2.825335099000000 | | 2.825335099000000 |
| | | | LUNA2_LOCKED | 6.383664744000000 | | 6.383664744000000 |
| | | | LUNC | 0.000000000431000 | | 0.000000000431000 |
| | | | MEDIA | 0.009871840000000 | | 0.009871840000000 |
| | | | NFT (30336977685614661/MONACO TICKET STUB #1040) | | | 1.000000000000000 |
| | | | NFT (32076868558525989/BAKU TICKET STUB #1518) | | | 1.000000000000000 |
| | | | NFT (33228032455665264/AUSTRIA TICKET STUB #739) | | | 1.000000000000000 |
| | | | NFT (33989943485344012T/MONZA TICKET STUB #158S) | | | 1.000000000000000 |
| | | | NFT (35790145029555468D/FTX EU - WE ARE HERE! #147967) | | | 1.000000000000000 |
| | | | NFT (38733372314132633B/MEXICO TICKET STUB #891) | | | 1.000000000000000 |
| | | | NFT (40496449350208726A/FTX EU - WE ARE HERE! #147638) | | | 1.000000000000000 |
| | | | NFT (42213259117509452B/SILVERSTONE TICKET STUB #375) | | | 1.000000000000000 |
| | | | NFT (44943690893285174G/THE HILL BY FTX #7336) | | | 1.000000000000000 |
| | | | NFT (49195781390072624D/AUSTIN TICKET STUB #1110) | | | 1.000000000000000 |
| | | | NFT (50398451868885473G/HUNGARY TICKET STUB #1669) | | | 1.000000000000000 |
| | | | NFT (51687302749194613H/BELGIUM TICKET STUB #284) | | | 1.000000000000000 |
| | | | NFT (56265970110561674Z/SINGAPORE TICKET STUB #1592) | | | 1.000000000000000 |
| | | | NFT (57113574449179525T/FTX EU - WE ARE HERE! #102130) | | | 1.000000000000000 |
| | | | SOL | 9.723674140000000 | | 9.723674140000000 |
| | | | USD | 21.375206575176340 | | 21.375206575176340 |
| | | | USDT | 0.000000006371168 | | 0.000000006371168 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93911 | Name on file | FTX Trading Ltd. | WRX | 22,588.320820210000000 | FTX Trading Ltd. | 22,588.320820210000000 |
| | | | XRP | 152,356.062445430000000 | | 152,356.062445430000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: $60,818.62 - Not applicable | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50350 | Name on file | FTX Trading Ltd. | USD | 1,356.514825200000000 | FTX Trading Ltd. | 1,356.514825200000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6277 | Name on file | FTX Trading Ltd. | FTT | 25.661567490000000 | FTX Trading Ltd. | 25.661567490000000 |
| | | | NFT (395916039283603710/FTX EU - WE ARE HERE! #131670) | | | 1.000000000000000 |
| | | | NFT (475185169408088761/FTX EU - WE ARE HERE! #130866) | | | 1.000000000000000 |
| | | | NFT (480421563492307185/FTX EU - WE ARE HERE! #130993) | | | 1.000000000000000 |
| | | | SOL | 103.843695190000000 | | 103.843695190000000 |
| | | | USD | 0.880177904190000 | | 0.880177904190000 |
| | | | USDT | 0.468193434635022 | | 0.468193434635022 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55706 | Name on file | FTX Trading Ltd. | ATOM | 0.035000000000000 | FTX Trading Ltd. | 0.035000000000000 |
| | | | FTT | 0.000045000000000 | | 0.000045000000000 |
| | | | SOL | 0.999995000000000 | | 0.999995000000000 |
| | | | SXPBULL | 15.003643580000000 | | 15.003643580000000 |
| | | | TRX | 0.000424000000000 | | 0.000424000000000 |
| | | | USD | 0.008816710546240 | | 0.008816710546240 |
| | | | USDT | 0.000000009788109 | | 0.000000009788109 |
| | | | XLMBULL | 0.000096960000000 | | 0.000096960000000 |
| | | | XRPBULL | 0.002187200000000 | | 0.002187200000000 |
| | | | Other Activity Asserted: No i cant select the no - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63638 | Name on file | FTX Trading Ltd. | AUD | 0.000000033135108 | FTX Trading Ltd. | 0.000000033135108 |
| | | | BAO | 1,108,165.077184280000000 | | 1,108,165.077184280000000 |
| | | | DOT | 0.000254310000000 | | 0.000254310000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SXP | 1.005081370000000 | | 1.005081370000000 |
| | | | Other Activity Asserted: 0 - Na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41278 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.396200000000000 | | 25.396200000000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.000873046425962 | | 0.000873046425962 |
| | | | USDT | 0.000000010078873 | | 0.000000010078873 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92990 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.128941868768208 | | 0.128941868768208 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.000000003000000 | | 0.000000003000000 |
| | | | FTT | 60.482695500658290 | | 60.482695500658290 |
| | | | FTT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 2.906361027000000 | | 2.906361027000000 |
| | | | LUNA2_LOCKED | 6.781509064000000 | | 6.781509064000000 |
| | | | LUNC | 632,866.232702351900000 | | 632,866.232702351900000 |
| | | | MKR | 0.000000005500000 | | 0.000000005500000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (500522868032469661/FTX AU - WE ARE HERE! #58491) | | | 1.000000000000000 |
| | | | ORCA | 1,000.606500000000000 | | 1,000.606500000000000 |
| | | | PRISM | 23,480.000000000000000 | | 23,480.000000000000000 |
| | | | RAY | 106.663407000000000 | | 106.663407000000000 |
| | | | SOL | 0.000000026889202 | | 0.000000026889202 |
| | | | SOL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | SRM | 333.421860190000000 | | 333.421860190000000 |
| | | | SRM_LOCKED | 6.668495940000000 | | 6.668495940000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 24.125163975471430 | | 24.125163975471430 |
| | | | USDT | 0.000000013852450 | | 0.000000013852450 |
| | | | Other Activity Asserted: . - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94036 | Name on file | FTX Trading Ltd. | BOBA | 61.983100000000000 | FTX Trading Ltd. | 61.983100000000000 |
| | | | GMT | 0.969600000000000 | | 0.969600000000000 |
| | | | LUNA2 | 0.000000026216508 | | 0.000000026216508 |
| | | | LUNA2_LOCKED | 0.000000061171854 | | 0.000000061171854 |
| | | | TRX | 0.319269000000000 | | 0.319269000000000 |
| | | | USD | -0.416859370510886 | | -0.416859370510886 |
| | | | USDT | 0.003761268602243 | | 0.003761268602243 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38664 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DENT | 1.00000000000000 | | |
| | | | DOGE | 0.00059660000000 | | |
| | | | KIN | 1.00000000000000 | | |
| | | | TRX | 0.40132319000000 | | |
| | | | UBXT | 1.00000000000000 | | |
| | | | USD | 0.00123813247422 | | |
| | | | XRP | 19,913.162957600000000 | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49755 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | MATIC | 1.00442813000000 | | 1.00442813000000 |
| | | | SHIB | 0.00000003000000 | | 0.00000003000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000006107878 | | 0.00000006107878 |
| | | | XRP | 1,193.927557076017400 | | 1,193.927557076017400 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46535 | Name on file | FTX Trading Ltd. | ADABULL | 0.56508000000000 | FTX Trading Ltd. | 0.56508000000000 |
| | | | ATOMBULL | 4,915.800000000000000 | | 4,915.800000000000000 |
| | | | BULL | 0.00032960000000 | | 0.00032960000000 |
| | | | DOGEBULL | 758.710600000000000 | | 758.710600000000000 |
| | | | ETCBULL | 59,307.422000000000000 | | 59,307.422000000000000 |
| | | | ETHBULL | 0.00345400000000 | | 0.00345400000000 |
| | | | LINKBULL | 535.320000000000000 | | 535.320000000000000 |
| | | | LTCBULL | 369.000000000000000 | | 369.000000000000000 |
| | | | TRX | 0.01016700000000 | | 0.01016700000000 |
| | | | USD | 0.00656420890000 | | 0.00656420890000 |
| | | | USDT | 6,264.410000000000000 | | 6,264.410000000000000 |
| | | | VETBULL | 11.200000000000000 | | 11.200000000000000 |
| | | | XLMBULL | 96.258000000000000 | | 96.258000000000000 |
| | | | XRPBULL | 7,838.600000000000000 | | 7,838.600000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16047 | Name on file | FTX Trading Ltd. | BNB | 0.00001192000000 | FTX Trading Ltd. | 0.00001192000000 |
| | | | BNB-PERP | -2.00000000000000 | | -2.00000000000000 |
| | | | DOGE | 0.62809000000000 | | 0.62809000000000 |
| | | | FTT | 25.095632500000000 | | 25.095632500000000 |
| | | | GRT | 0.405953030000000 | | 0.405953030000000 |
| | | | HT | 6.597922150000000 | | 6.597922150000000 |
| | | | TRX | 0.32065700000000 | | 0.32065700000000 |
| | | | USD | 4,924.316535030680000 | | 4,924.316535030680000 |
| | | | USDT | 149,664.594096925050000 | | 149,664.594096925050000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47948 | Name on file | FTX Trading Ltd. | BTC | 0.00220959821308 | FTX Trading Ltd. | 0.00220959821308 |
| | | | BULL | 0.00000006200000 | | 0.00000006200000 |
| | | | ETH | | | 0.01520906950940 |
| | | | ETHW | 0.01519657489190 | | 0.01519657489190 |
| | | | FTM | 1.022263912126950 | | 1.022263912126950 |
| | | | FTT | 1.002165412615738 | | 1.002165412615738 |
| | | | NFT (41839943086876646462/SINGAPORE TICKET STUB #1814) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (53662525789654708915/MONZA TICKET STUB #832) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55678207543648687256/JAPAN TICKET STUB #1422) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2.253141983082610 | | 2.253141983082610 |
| | | | USDT | 0.00000008311466 | | 0.00000008311466 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84805 | Name on file | FTX Trading Ltd. | USD | 110.627587612555100 | FTX Trading Ltd. | 110.627587612555100 |
| | | | USDT | | | 121.345596175460090 |
| | | | Other Activity Asserted: 0 - no | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39709 | Name on file | FTX Trading Ltd. | APT | 0.160000006824318 | FTX Trading Ltd. | 0.160000006824318 |
| | | | AVAX | 0.000000004452820 | | 0.000000004452820 |
| | | | BNB | 0.000000001692828 | | 0.000000001692828 |
| | | | BTC | 0.000000008400000 | | 0.000000008400000 |
| | | | ETH | 0.000000021579528 | | 0.000000021579528 |
| | | | LUNA2 | 0.000000009300000 | | 0.000000009300000 |
| | | | LUNA2_LOCKED | 0.184505555000000 | | 0.184505555000000 |
| | | | MATIC | 0.625451341980646 | | 0.625451341980646 |
| | | | NFT (31473964580387800/THE HILL BY FTX #24293) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (35215760748465303/FTX EU – WE ARE HERE! #99638) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (36208489743936096/FTX EU – WE ARE HERE! #96887) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (41233974666367397/FTX EU – WE ARE HERE! #100371) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 99,981.000000008020000 | | 99,981.000000008020000 |
| | | | TRX | 0.000000001333554 | | 0.000000001333554 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.000000001644077 | | 0.000000001644077 |
| | | | USDT | 0.000004706513409 | | 0.000004706513409 |
| | | | XRP | 0.000000005000000 | | 0.000000005000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51196 | Name on file | FTX Trading Ltd. | ATLAS | 81,461.235471760000000 | FTX Trading Ltd. | 81,461.235471760000000 |
| | | | FTT | 160.333912053518450 | | 160.333912053518450 |
| | | | LUNA2 | 2.754070637000000 | | 2.754070637000000 |
| | | | LUNA2_LOCKED | 6.299558364000000 | | 6.299558364000000 |
| | | | LUNC | 599,704.718452860000000 | | 599,704.718452860000000 |
| | | | POLIS | 1,120.815383440000000 | | 1,120.815383440000000 |
| | | | RAY | 296.999146610000000 | | 296.999146610000000 |
| | | | SOL | 0.199627340000000 | | 0.199627340000000 |
| | | | SPY | 0.100000000000000 | | 0.100000000000000 |
| | | | USD | 0.409188500022186 | | 0.409188500022186 |
| | | | USDT | 0.156552147471794 | | 0.156552147471794 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61675* | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 1.129293460000000 | | 1.129293460000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | GBP | 7,403.189435838454000 | | 7,403.189435838454000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 1.000014910000000 | | 1.000014910000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000009549392 | | 0.000000009549392 |
| | | | USDT | 0.000054185053206 | | 0.000054185053206 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40370 | Name on file | FTX Trading Ltd. | BTC | 0.011078230000000 | FTX Trading Ltd. | 0.011078230000000 |
| | | | ETH | 0.032694940000000 | | 0.032694940000000 |
| | | | ETHW | 0.005122600000000 | | 0.005122600000000 |
| | | | FTT | 5.688104580000000 | | 5.688104580000000 |
| | | | NFT (37381780000879699345/NETHERLANDS TICKET STUB #99) | | | 1.000000000000000 |
| | | | NFT (536579527188452079/JAPAN TICKET STUB #1715) | | | 1.000000000000000 |
| | | | USD | 139.636052976189350 | | 139.636052976189350 |
| | | | USDT | 0.007427000000000 | | 0.007427000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66837 | Name on file | FTX Trading Ltd. | ASD | 1.199841000000000 | FTX Trading Ltd. | 1.199841000000000 |
| | | | ATLAS | 0.054950000000000 | | 0.054950000000000 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | CONV | 1.081268171753612 | | 1.081268171753612 |
| | | | CRO | 0.000300000000000 | | 0.000300000000000 |
| | | | ETH | 0.000000004728040 | | 0.000000004728040 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.193505640000000 | | 0.193505640000000 |
| | | | FIDA_LOCKED | 0.470827320000000 | | 0.470827320000000 |
| | | | FTM | 3,041.479330990000000 | | 3,041.479330990000000 |
| | | | FTT | 0.000000013547719 | | 0.000000013547719 |
| | | | FTT-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | FTX_EQUITY | 2,113.000000000000000 | | 2,113.000000000000000 |
| | | | OMG | 0.000237500000000 | | 0.000237500000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIB | 99,298.000000000000000 | | 99,298.000000000000000 |
| | | | SOL | 0.000000006085491 | | 0.000000006085491 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SOS | 9,700,000.000000000000000 | | 9,700,000.000000000000000 |
| | | | SRM | 1.058442590000000 | | 1.058442590000000 |
| | | | SRM_LOCKED | 5.547258240000000 | | 5.547258240000000 |
| | | | USD | 21.516078354832302 | | 21.516078354832302 |
| | | | USDT | 790.835535105525800 | | 790.835535105525800 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 21,881.000000000000000 | | 21,881.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: N.A. - N.A. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95122 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.010216840000000 | | 0.010216840000000 |
| | | | ETHW | 0.000754690000000 | | 0.000754690000000 |
| | | | FTT | 13.361973123576695 | | 13.361973123576695 |
| | | | NFT (366706117739917089/FTX EU - WE ARE HERE! #242390) | | | 1.000000000000000 |
| | | | NFT (384779096146840512/FTX EU - WE ARE HERE! #242294) | | | 1.000000000000000 |
| | | | NFT (438261323124014169/FTX EU - WE ARE HERE! #242339) | | | 1.000000000000000 |
| | | | SHIB | 190,035,080.395026200000000 | | 190,035,080.395026200000000 |
| | | | USD | 0.000000013023180 | | 0.000000013023180 |
| | | | USDT | 4.333657500000227 | | 4.333657500000227 |
| | | | | | | |
| | | | Other Activity Asserted: 1868 - NO | | | 0.000000000000000 |

61675*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93819 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | BTC | 0.00007915109910 | | 0.00007915109910 |
| | | | BTC-PERP | 1.50000000000000 | | 1.50000000000000 |
| | | | CREAM-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | DYDX-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | EGLD-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETH-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | FTT | 625.09498860000000 | | 625.09498860000000 |
| | | | FTT-PERP | -600.00000000000000 | | -600.00000000000000 |
| | | | LUNA2 | 9.58343098600000 | | 9.58343098600000 |
| | | | LUNA2_LOCKED | 22.36133897000000 | | 22.36133897000000 |
| | | | LUNC | 2,086,812.27405600000000 | | 2,086,812.27405600000000 |
| | | | SOS | 0.00000010000000 | | 0.00000010000000 |
| | | | USD | 18,000.00000000000000 | | -10,254.91402328730000 |
| | | | USDT | 0.00000004964214 | | 0.00000004964214 |
| | | | ZEC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | Other Activity Asserted: no i dont, couldnt click no - no i dont, couldnt click no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84616 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00940338500000 | | 0.00940338500000 |
| | | | ETH | 0.07290629000000 | | 0.07290629000000 |
| | | | ETHW | 0.13420653000000 | | 0.13420653000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | NFT (359462179053546627/MEXICO TICKET STUB #1760) | | | 1.00000000000000 |
| | | | TRX | 1.00006000000000 | | 1.00006000000000 |
| | | | USDT | 3.10050154764263 | | 3.10050154764263 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48143 | Name on file | FTX Trading Ltd. | ATOM | 1.51136436000000 | FTX Trading Ltd. | 1.51136436000000 |
| | | | AVAX | 0.39140685000000 | | 0.39140685000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.10012683000000 | | 0.10012683000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOT | 1.17180242000000 | | 1.17180242000000 |
| | | | ETH | 0.03846079453600 | | 0.03846079453600 |
| | | | ETHW | 0.03846079453600 | | 0.03846079453600 |
| | | | GMT | 0.00001085000000 | | 0.00001085000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MATIC | 17.94082694000000 | | 17.94082694000000 |
| | | | NEAR | 0.63049832000000 | | 0.63049832000000 |
| | | | SOL | 0.21875033000000 | | 0.21875033000000 |
| | | | TRX | 1.00077700000000 | | 1.00077700000000 |
| | | | USDT | 0.59213804689381 | | 0.59213804689381 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23823 | Name on file | FTX Trading Ltd. | BNB | 0.05899789000000 | FTX Trading Ltd. | 0.05899789000000 |
| | | | FTT | 15.63657297000000 | | 15.63657297000000 |
| | | | GAL | 27.23705675000000 | | 27.23705675000000 |
| | | | LINK | 14.15907575000000 | | 14.15907575000000 |
| | | | USD | 122.39502438685498 | | 122.39502438685498 |
| | | | USDT | 0.00000000484764 | | 0.00000000484764 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77524 | Name on file | FTX Trading Ltd. | GST | 1,269.33000000000000 | FTX Trading Ltd. | 1,269.33000000000000 |
| | | | SOL | 19.03223117000000 | | 19.03223117000000 |
| | | | USD | 0.29284800000000 | | 0.29284800000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51857 | Name on file | FTX Trading Ltd. | ADABULL | 60.90000000000000 | FTX Trading Ltd. | 60.90000000000000 |
| | | | BULL | 0.00009334000000 | | 0.00009334000000 |
| | | | DOGEBULL | 82.98518000000000 | | 82.98518000000000 |
| | | | ETHBULL | 295.79230090000000 | | 295.79230090000000 |
| | | | MATICBULL | 46,300.00000000000000 | | 46,300.00000000000000 |
| | | | USD | 0.21647587199500 | | 0.21647587199500 |
| | | | USDT | 0.36581886750000 | | 0.36581886750000 |
| | | | XRPBULL | 4,701,807.72000000000000 | | 4,701,807.72000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47126* | Name on file | FTX Trading Ltd. | BTC | 0.00184320000000 | FTX Trading Ltd. | 0.00184320000000 |
| | | | ETH | 2.23234138000000 | | 2.23234138000000 |
| | | | ETHW | 1.89292020000000 | | 1.89292020000000 |
| | | | NFT (29256117290469808/FTX CRYPTO CUP 2022 KEY #19817) | | | 1.00000000000000 |
| | | | NFT (495832116928380548/THE HILL BY FTX #22080) | | | 1.00000000000000 |
| | | | TONCOIN | 79.85692591000000 | | 79.85692591000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21131 | Name on file | FTX Trading Ltd. | BTC | 0.01675314000000 | FTX Trading Ltd. | 0.01675314000000 |

47126*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00079100000000 | | 1.00079100000000 |
| | | | USD | 0.00000001606792 | | 0.00000001606792 |
| | | | USDT | 5,098.20642806565600 | | 5,098.20642806565600 |
| | | | Other Activity Asserted: None - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47121 | Name on file | FTX Trading Ltd. | AVAX | 0.04424038365325 0 | FTX Trading Ltd. | 0.044240383653250 |
| | | | BTC | 0.01488721300000 0 | | 0.014887213000000 |
| | | | BTC-0930 | 0.00000000000000 0 | | 0.000000000000000 |
| | | | BTC-1230 | 0.00000000000000 0 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.00000000000000 0 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.00000000000000 0 | | 0.000000000000000 |
| | | | EDEN-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | ETHW | 0.00037144000000 0 | | 0.000371440000000 |
| | | | FIL-20211231 | -0.00000000000000 1 | | -0.000000000000001 |
| | | | FTT | 52.88479720000000 0 | | 52.884797200000000 |
| | | | LUNA2 | 0.00000003059754 5 | | 0.000000030597545 |
| | | | LUNA2_LOCKED | 0.00000007139427 3 | | 0.000000071394273 |
| | | | LUNC | 0.06666268440000 0 | | 0.066662684400000 |
| | | | NFT (345815522702856500)/THE HILL BY FTX #6783) | 1.00000000000000 0 | | 1.000000000000000 |
| | | | NFT (490046218787063576/SILVERSTONE TICKET STUB #67) | 1.00000000000000 0 | | 1.000000000000000 |
| | | | SOL | 0.00420998000000 0 | | 0.004209980000000 |
| | | | SOL-PERP | 0.00000000000000 0 | | 0.000000000000000 |
| | | | TRX | 0.00000009358370 0 | | 0.000000093583700 |
| | | | USD | 515.35410782606610 0 | | 515.354107826066100 |
| | | | USDT | 1,105.12962356941440 0 | | 1,105.129623569414400 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43852 | Name on file | FTX Trading Ltd. | BTC | 0.00004400911452 0 | FTX Trading Ltd. | 0.000044009114520 |
| | | | CHZ | 9.94311511000000 0 | | 9.943115110000000 |
| | | | CRO | 4.54889534000000 0 | | 4.548895340000000 |
| | | | DOGE | 0.30882466000000 0 | | 0.308824660000000 |
| | | | ETH | 0.00100213755279 7 | | 0.001002137552797 |
| | | | ETH-0930 | 0.00000000000000 0 | | 0.000000000000000 |
| | | | ETH-PERP | 0.00000000000000 0 | | 0.000000000000000 |
| | | | FTT | 27.00394651000000 0 | | 27.003946510000000 |
| | | | FTT-PERP | 10.00000000000000 0 | | 10.000000000000000 |
| | | | MATIC | 0.04473106911669 0 | | 0.044731069116690 |
| | | | NFT (385281909362569238/BELGIUM TICKET STUB #904) | | | 1.00000000000000 0 |
| | | | NFT (472584044606479596/NETHERLANDS TICKET STUB #700) | | | 1.00000000000000 0 |
| | | | NFT (476938321862780164/JAPAN TICKET STUB #667) | | | 1.00000000000000 0 |
| | | | NFT (532952489034479586/MONZA TICKET STUB #430) | | | 1.00000000000000 0 |
| | | | TRX | 0.00162201421567 0 | | 0.001622014215670 |
| | | | USD | 6.39688857565110 0 | | 6.396888575651100 |
| | | | USDT | 15.36269115123136 0 | | 15.362691151231360 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57064 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 0 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.00000000000000 0 | | 1.000000000000000 |
| | | | ETHW | 8.59405774000000 0 | | 8.594057740000000 |
| | | | TRX | 0.01320700000000 0 | | 0.013207000000000 |
| | | | USD | 937.52942054232700 0 | | 937.529420542327000 |
| | | | USDT | 2,177.63016321504500 0 | | 2,177.630163215045000 |
| | | | Other Activity Asserted: I don't know - No, I don't have Customer Claims related to any Other Activity on the FTX Exchanges | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37887 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 0 | FTX Trading Ltd. | 1.000000000000000 |
| | | | SPY | 0.49256562000000 0 | | 0.492565620000000 |
| | | | TSLA | 0.01646679000000 0 | | 0.016466790000000 |
| | | | USD | 740.17188292768410 0 | | 740.171882927684100 |
| | | | USDT | 0.00843080000000 0 | | 0.008430800000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51548 | Name on file | FTX Trading Ltd. | ETHW | 0.61690238000000 0 | FTX Trading Ltd. | 0.616902380000000 |
| | | | TONCOIN | 250.00000000000000 0 | | 250.000000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82899 | Name on file | FTX Trading Ltd. | BNB | 0.00905634564264 0 | FTX Trading Ltd. | 0.009056345642640 |
| | | | GMT | 0.90283167000000 0 | | 0.902831670000000 |
| | | | GST | 3,063.73575512000000 0 | | 3,063.735755120000000 |
| | | | SOL | 0.00043592000000 0 | | 0.000435920000000 |
| | | | TRX | 0.00077700000000 0 | | 0.000777000000000 |
| | | | USD | 2,132.37652456000000 0 | | 2,132.376524560000000 |
| | | | USDT | 5,369.31862793000000 0 | | 5,369.318627930000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46141 | Name on file | FTX Trading Ltd. | BTC | 0.110298981000000 | FTX Trading Ltd. | 0.110298981000000 |
| | | | ETH | 0.516271790042732 | | 0.516271790042732 |
| | | | ETHW | 0.000000003956060 | | 0.000000003956060 |
| | | | USD | 1.538324010176362 | | 1.538324010176362 |
| | | | USDT | 0.712475000435921 | | 0.712475000435921 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18239 | Name on file | FTX Trading Ltd. | BTC | 2.232736840000000 | FTX Trading Ltd. | 2.232736840000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 95.562763050000000 | | 95.562763050000000 |
| | | | ETHW | 181.997423380000000 | | 181.997423380000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 3,149.352401630000000 | | 3,149.352401630000000 |
| | | | USD | 122.256790560000000 | | 122.256790560000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52155 | Name on file | FTX Trading Ltd. | USD | 12,434.284796768360000 | FTX Trading Ltd. | 12,434.284796768360000 |
| | | | USDT | 0.103715100000000 | | 0.103715100000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85974* | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 | FTX Trading Ltd. | 0.000011060000000 |
| | | | BTC | 0.003339270000000 | | 0.003339270000000 |
| | | | ETH | 2.475187660000000 | | 2.475187660000000 |
| | | | ETHW | 2.474464460000000 | | 2.474464460000000 |
| | | | FTT | 0.052611280000000 | | 0.052611280000000 |
| | | | GMT | 20.094320670000000 | | 20.094320670000000 |
| | | | GST | 0.002440320000000 | | 0.002440320000000 |
| | | | SOL | 16.485532260000000 | | 16.485532260000000 |
| | | | TRX | 0.000084000000000 | | 0.000084000000000 |
| | | | USD | 404.072125331658240 | | 404.072125331658240 |
| | | | USDT | 2.001901266200000 | | 2.001901266200000 |
| | | | Other Activity Asserted: 0 - No more | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32450 | Name on file | FTX Trading Ltd. | ETH | 0.227767260000000 | FTX Trading Ltd. | 0.227767260000000 |
| | | | ETHW | 0.227565500000000 | | 0.227565500000000 |
| | | | NFT (49376277246114906/FRANCE TICKET STUB #181) | | | 1.000000000000000 |
| | | | NFT (50282190134402427/MONTREAL TICKET STUB #1304) | | | 1.000000000000000 |
| | | | USD | 1,183.296920677498500 | | 1,183.296920677498500 |
| | | | USDT | 0.000014103375089 | | 0.000014103375089 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50271* | Name on file | FTX Trading Ltd. | USD | 60,000.266574134280000 | FTX Trading Ltd. | 60,000.266574134280000 |
| | | | USDT | 0.007420570000000 | | 0.007420570000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26003 | Name on file | FTX Trading Ltd. | ETH | 0.033131160000000 | FTX Trading Ltd. | 0.033131160000000 |
| | | | FTT | 6.743933580000000 | | 6.743933580000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 9.318355856530209 | | 9.318355856530209 |
| | | | USDT | 0.000000927223969 | | 0.000000927223969 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9462 | Name on file | FTX Trading Ltd. | ATLAS | 8,743.791668020000000 | FTX Trading Ltd. | 8,743.791668020000000 |
| | | | ATOM | 0.000000002845689 | | 0.000000002845689 |
| | | | AVAX | 0.000000008591210 | | 0.000000008591210 |
| | | | BNB | 0.000000004852013 | | 0.000000004852013 |
| | | | BTC | 0.000091643855031 | | 0.000091643855031 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 300.001500000000000 | | 300.001500000000000 |
| | | | ETH | 0.000000004882844 | | 0.000000004882844 |
| | | | ETH-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | ETHW | 0.000591840586537 | | 0.000591840586537 |
| | | | FTM | 0.000000001434838 | | 0.000000001434838 |
| | | | FTT | 165.141934877826770 | | 165.141934877826770 |
| | | | HT | 0.000000007115272 | | 0.000000007115272 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 8.349885849000000 | | 8.349885849000000 |
| | | | NFT (32234349751470427/FTX AU - WE ARE HERE! #5159) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47108059441488845/FTX SBF #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48233719250455610/FTX AU - WE ARE HERE! #5163) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000005850222 | | 0.000000005850222 |
| | | | SOL | 0.000000009367146 | | 0.000000009367146 |
| | | | SRM | 0.018514080000000 | | 0.018514080000000 |
| | | | SRM_LOCKED | 8.021225160000000 | | 8.021225160000000 |

85974*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
50271*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000277000000000 | | 0.000277000000000 |
| | | | USD | 1.358464456231393 | | 1.358464456231393 |
| | | | USDT | 1.008838952779508 | | 1.008838952779508 |
| | | | USTC | 0.000000005299970 | | 0.000000005299970 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58212 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 17.000000000000000 | | 17.000000000000000 |
| | | | BNB | 0.000000009147420 | | 0.000000009147420 |
| | | | BTC | 0.221717370000000 | | 0.221717370000000 |
| | | | DENT | 11.000000000000000 | | 11.000000000000000 |
| | | | ETH | 0.000006230000000 | | 0.000006230000000 |
| | | | FTT | 0.000094260000000 | | 0.000094260000000 |
| | | | KIN | 15.000000000000000 | | 15.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 1.038443360000000 | | 1.038443360000000 |
| | | | SOL | 0.000037650000000 | | 0.000037650000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 16.000000000000000 | | 16.000000000000000 |
| | | | UBXT | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 4.237757549197695 | | 4.237757549197695 |
| | | | USDT | 0.248614167011611 | | 0.248614167011611 |

Other Activity Asserted: 0 - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85997 | Name on file | FTX Trading Ltd. | BNB | 0.018996285315423 | FTX Trading Ltd. | 0.018996285315423 |
| | | | ETH | 0.000000005123835 | | 0.000000005123835 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.072320814466109 | | 0.072320814466109 |
| | | | LINK | 0.000000005276920 | | 0.000000005276920 |
| | | | NFT (29803913792595200 2/FTX - WE ARE HERE! #144411) | | | 1.000000000000000 |
| | | | NFT (30797456199064507 1/FTX EU - WE ARE HERE! #2207) | | | 1.000000000000000 |
| | | | NFT (36774481789835814 1/FTX AU - WE ARE HERE! #142960) | | | 1.000000000000000 |
| | | | NFT (38847660343750252 8/FTX AU - WE ARE HERE! #2209) | | | 1.000000000000000 |
| | | | NFT (42845869776617724 0/FTX EU - WE ARE HERE! #144213) | | | 1.000000000000000 |
| | | | NFT (50712896508626208 0/FTX EU - WE ARE HERE! #142988) | | | 1.000000000000000 |
| | | | NFT (54333822306611358 4/FTX EU - WE ARE HERE! #143082) | | | 1.000000000000000 |
| | | | NFT (54578063219306550 3/FTX EU - WE ARE HERE! #144241) | | | 1.000000000000000 |
| | | | TRX | 0.701158000000000 | | 0.701158000000000 |
| | | | USD | 447.204584750315350 | | 447.204584750315350 |
| | | | USDT | 0.632536593962500 | | 0.632536593962500 |

Other Activity Asserted: no - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40665 | Name on file | FTX Trading Ltd. | ETH | 5.320377040000000 | FTX Trading Ltd. | 5.320377040000000 |
| | | | ETHW | 0.000072120000000 | | 0.000072120000000 |
| | | | USD | 2,609.351669900844000 | | 2,609.351669900844000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25747 | Name on file | FTX Trading Ltd. | BTC | 0.000177520000000 | FTX Trading Ltd. | 0.000177520000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.085473090000000 | | 0.085473090000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000989580000000 | | 0.000989580000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | NVDA | 0.999800000000000 | | 0.999800000000000 |
| | | | TRX | 0.000045000000000 | | 0.000045000000000 |
| | | | TSLA | 2.519496000000000 | | 2.519496000000000 |
| | | | TSM | 1.935000000000000 | | 1.935000000000000 |
| | | | USD | 327.443387546655060 | | 327.443387546655060 |
| | | | USDT | 0.007601200000000 | | 0.007601200000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44899 | Name on file | FTX Trading Ltd. | GMT | 0.000000000800000 | FTX Trading Ltd. | 0.000000000800000 |
| | | | SOL | 87.897875627414010 | | 87.897875627414010 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 0.029443720869279 | | 0.029443720869279 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35408 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 4,251.085924383175000 | | 4,251.085924383175000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35405 | Name on file | FTX Trading Ltd. | USD | 1,018.953628950000000 | FTX Trading Ltd. | 1,018.953628950000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19637 | Name on file | FTX Trading Ltd. | DOT | 21.772268436247500 | FTX Trading Ltd. | 21.772268436247500 |
| | | | XRP | 92.318407784160510 | | 92.318407784160510 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44358 | Name on file | FTX Trading Ltd. | USD | 4,790.396709019828000 | FTX Trading Ltd. | 4,790.396709019828000 |
| | | | USDT | 5,602.665736325078000 | | 5,602.665736325078000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44318 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.009070092521737 | | 0.009070092521737 |
| | | | FTT | 160.795713390781500 | | 160.795713390781500 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (32130579316030596/FTX AU - WE ARE HERE! #3402) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (359375647764422281/FTX CRYPTO CUP 2022 KEY #1407) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (389096251173612814/MONACO TICKET STUB #496) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (410137297630706418/FTX AU - WE ARE HERE! #30958) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427022617382555914/FTX EU - WE ARE HERE! #238628) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427533136334210349/FTX AU - WE ARE HERE! #69447) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (446097562003040441/THE HILL BY FTX #5410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (450645996177698227/FTX AU - WE ARE HERE! #3415) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (528507015090609088/FTX EU - WE ARE HERE! #238634) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566460160591971315/SILVERSTONE TICKET STUB #400) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.002003000000000 | | 0.002003000000000 |
| | | | TSM | 0.000000007500000 | | 0.000000007500000 |
| | | | USD | 506.249577247850770 | | 506.249577247850770 |
| | | | USDT | 50.000000019208710 | | 50.000000019208710 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43378 | Name on file | FTX Trading Ltd. | FTT | 185.447928200000000 | FTX Trading Ltd. | 185.447928200000000 |
| | | | GMT | 208.806096950000000 | | 208.806096950000000 |
| | | | GST | 0.034941260000000 | | 0.034941260000000 |
| | | | SOL | 26.224243820000000 | | 26.224243820000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | USD | 0.022446843304230 | | 0.022446843304230 |
| | | | USDT | 0.000015446837967 | | 0.000015446837967 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6173 | Name on file | FTX Trading Ltd. | ETH | 0.497715000000000 | FTX Trading Ltd. | 0.497715000000000 |
| | | | ETHW | 0.000753950000000 | | 0.000753950000000 |
| | | | GMT | 0.660000000000000 | | 0.660000000000000 |
| | | | GST | 0.030000000000000 | | 0.030000000000000 |
| | | | NFT (475922216825612513/FTX EU - WE ARE HERE! #135270) | | | 1.000000000000000 |
| | | | NFT (551786757911532714/FTX EU - WE ARE HERE! #135001) | | | 1.000000000000000 |
| | | | NFT (559480580953926861/FTX EU - WE ARE HERE! #135370) | | | 1.000000000000000 |
| | | | SOL | 0.001395720000000 | | 0.001395720000000 |
| | | | TSLA | 0.009982900000000 | | 0.009982900000000 |
| | | | TSM | 0.004961050000000 | | 0.004961050000000 |
| | | | USD | 1,010.321570306520000 | | 1,010.321570306520000 |
| | | | Other Activity Asserted: No. - No. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26273 | Name on file | FTX Trading Ltd. | NFT (318295404463730207/MONZA TICKET STUB #128) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (324968318941721394/FTX CRYPTO CUP 2022 KEY #576) | | | 1.000000000000000 |
| | | | NFT (340166235861152963/SILVERSTONE TICKET STUB #775) | | | 1.000000000000000 |
| | | | NFT (368879355615768683/BELGIUM TICKET STUB #467) | | | 1.000000000000000 |
| | | | NFT (377579639465582043/BAKU TICKET STUB #1627) | | | 1.000000000000000 |
| | | | NFT (486310776982978419/MONTREAL TICKET STUB #861) | | | 1.000000000000000 |
| | | | NFT (529078987633860120/HUNGARY TICKET STUB #70) | | | 1.000000000000000 |
| | | | NFT (537296670815679745/THE HILL BY FTX #2494) | | | 1.000000000000000 |
| | | | NFT (538289607590332631/FRANCE TICKET STUB #153) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (572950507188764498/NETHERLANDS TICKET STUB #1075) | | | 1.000000000000000 |
| | | | NFT (575406824171871343/AUSTRIA TICKET STUB #374) | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 567.278323017358800 | | 567.278323017358800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44933 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 0.001605150000000 | | 0.001605150000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | NFT (449817706588598253/MYSTERY BOX) | | | 1.000000000000000 |
| | | | SOL | 0.000052530000000 | | 0.000052530000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 392.715067811399650 | | 392.715067811399650 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65897* | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 | FTX Trading Ltd. | 13.197492000000000 |
| | | | BTC | 0.064687809030000 | | 0.064687809030000 |
| | | | DOT | 33.693597000000000 | | 33.693597000000000 |
| | | | ETH | 0.973810934800000 | | 0.973810934800000 |
| | | | ETHW | 0.577886174800000 | | 0.577886174800000 |
| | | | FTT | 3.299373000000000 | | 3.299373000000000 |
| | | | LUNA2 | 0.006885882858000 | | 0.006885882858000 |
| | | | LUNA2_LOCKED | 0.016067060000000 | | 0.016067060000000 |
| | | | SOL | 7.508573100000000 | | 7.508573100000000 |
| | | | USD | 0.132032149000000 | | 0.132032149000000 |
| | | | USTC | 0.974730000000000 | | 0.974730000000000 |
| | | | Other Activity Asserted: Nil - Nil | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51062 | Name on file | FTX Trading Ltd. | ASD | 0.058583800000000 | FTX Trading Ltd. | 0.058583800000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 20.000100000000000 | | 20.000100000000000 |
| | | | FTT | 151.016338150000000 | | 151.016338150000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LINA | 3,407.878982500000000 | | 3,407.878982500000000 |
| | | | LUNA2 | 0.231252210700000 | | 0.231252210700000 |
| | | | LUNA2_LOCKED | 0.539588491600000 | | 0.539588491600000 |
| | | | LUNC | 50,355.655755000000000 | | 50,355.655755000000000 |
| | | | MAPS | 400.894835000000000 | | 400.894835000000000 |
| | | | OKB | 0.039918200000000 | | 0.039918200000000 |
| | | | OXY | 200.000100000000000 | | 200.000100000000000 |
| | | | POLIS | 200.001000000000000 | | 200.001000000000000 |
| | | | RAY | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL | 0.856458240000000 | | 0.856458240000000 |
| | | | SRM | 1,781.884540790000000 | | 1,781.884540790000000 |
| | | | SRM_LOCKED | 159.215837490000000 | | 159.215837490000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.000021000000000 | | 0.000021000000000 |
| | | | USD | 464.033578766677800 | | 464.033578766677800 |
| | | | USDT | 2.940574304362933 | | 2.940574304362933 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70552 | Name on file | FTX Trading Ltd. | USD | 0.000000012956927 | FTX Trading Ltd. | 0.000000012956927 |
| | | | USDT | 735.637484214178500 | | 735.637484214178500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25772 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ANC | 2,901.005891210000000 | | 2,901.005891210000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.717000000000000 | | 0.717000000000000 |
| | | | FTT | 91.031793240000000 | | 91.031793240000000 |
| | | | SNX | 0.091440000000000 | | 0.091440000000000 |
| | | | SUSHI | 0.484600000000000 | | 0.484600000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000015060296 | | 0.000000015060296 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41452 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | APE | 0.000000001214196 | | 0.000000001214196 |
| | | | AUDIO | 1.004365660000000 | | 1.004365660000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.000000323080382 | | 0.000000323080382 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000004680000 | | 0.000000004680000 |
| | | | FTT | 0.085083880000000 | | 0.085083880000000 |
| | | | GST | 0.000000006121145 | | 0.000000006121145 |
| | | | GST-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNA2 | 0.000102822663946 | | 0.000102822663946 |
| | | | LUNA2_LOCKED | 0.002399919549174 | | 0.002399919549174 |
| | | | LUNC | 22.389851554338420 | | 22.389851554338420 |

65897*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29201897299123434 9/FTX EU - WE ARE HERE! #93735) | | | 1.000000000000000 |
| | | | NFT (40446420124572957 9/FTX EU - WE ARE HERE! #93518) | | | 1.000000000000000 |
| | | | NFT (56748446931338914 0/FTX EU - WE ARE HERE! #93657) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SXP | 1.001050790000000 | | 1.001050790000000 |
| | | | TRX | 1.000777000000000 | | 1.000777000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,938.864812674941300 | | 3,938.864812674941300 |
| | | | USDT | 0.000000007120151 | | 0.000000007120151 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 40441 | Name on file | FTX Trading Ltd. | BTC | 0.021689800000000 | FTX Trading Ltd. | 0.021689800000000 |
| | | | ETH | 0.376550350000000 | | 0.376550350000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 40228 | Name on file | FTX Trading Ltd. | ALICE | 0.089800000000000 | FTX Trading Ltd. | 0.089800000000000 |
| | | | ALT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | AXS-PERP | -0.000000000000277 | | -0.000000000000277 |
| | | | BTC | 0.000092424000000 | | 0.000092424000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.090667000000000 | | 0.090667000000000 |
| | | | ENS | 0.000467780000000 | | 0.000467780000000 |
| | | | ETH | 0.000854420000000 | | 0.000854420000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.662132590000000 | | 0.662132590000000 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 0.017956017243956 | | 0.017956017243956 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GRT | 0.345826420000000 | | 0.345826420000000 |
| | | | LUNA2 | 0.045924052553463 | | 0.045924052553463 |
| | | | LUNA2_LOCKED | 0.107156122644748 | | 0.107156122644748 |
| | | | LUNC | 10,001.155083040000000 | | 10,001.155083040000000 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MANA | 0.001920000000000 | | 0.001920000000000 |
| | | | MATIC | 3,314.497204060000000 | | 3,314.497204060000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SAND | 0.271936460000000 | | 0.271936460000000 |
| | | | SOL | 0.007993840000000 | | 0.007993840000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 0.260482950000000 | | 0.260482950000000 |
| | | | SRM_LOCKED | 448.592162420000000 | | 448.592162420000000 |
| | | | TRX | 0.000460000000000 | | 0.000460000000000 |
| | | | USD | 3,360.612915655792700 | | 3,360.612915655792700 |
| | | | USDT | 0.002671120094871 | | 0.002671120094871 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 78747 | Name on file | FTX Trading Ltd. | ETH | 0.000488400000000 | FTX Trading Ltd. | 0.000488400000000 |
| | | | ETHW | 0.000488397289497 | | 0.000488397289497 |
| | | | FTT | 25.060000003964570 | | 25.060000003964570 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | 0.004384129802126 | | 0.004384129802126 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.000000009545559 | | 0.000000009545559 |
| | | | USDT | 1,902.483768986641500 | | 1,902.483768986641500 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 51451 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 1.678289610000000 | | 1.678289610000000 |
| | | | ETH | 0.354311920000000 | | 0.354311920000000 |
| | | | ETHW | 0.354163100000000 | | 0.354163100000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | NFT (34857883753100917 6/FTX EU - WE ARE HERE! #159634) | | | 1.000000000000000 |
| | | | NFT (56830767597048383 5/FTX EU - WE ARE HERE! #159568) | | | 1.000000000000000 |
| | | | TRX | 1.000001000000000 | | 1.000001000000000 |
| | | | USD | 1,116.990210502864300 | | 1,116.990210502864300 |
| | | | USDT | 9,018.544951873330000 | | 9,018.544951873330000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 34116* | Name on file | FTX Trading Ltd. | USDT | 1,444.650000000000000 | FTX Trading Ltd. | 1,444.646122720000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 38287 | Name on file | FTX Trading Ltd. | BTC | 0.000000002742104 | FTX Trading Ltd. | 0.000000002742104 |
| | | | DYDX | 5,449.983019310000000 | | 5,449.983019310000000 |
| | | | ETH | 0.000000009000000 | | 0.000000009000000 |
| | | | FTT | 421.688730243583500 | | 421.688730243583500 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI | 0.000000006349011 | | 0.000000006349011 |

34116*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 2,997.997926038201500 | | 2,997.997926038201500 |
| | | | USDT | 0.000000007884469 | | 0.000000007884469 |

Other Activity Asserted: None - None  0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78378 | Name on file | FTX Trading Ltd. | FTT | 0.000000007021310 | FTX Trading Ltd. | 0.000000007021310 |
| | | | FTT | 157.963899580000000 | | 157.963899580000000 |
| | | | NFT (328947465797427897/FTX AU - WE ARE HERE! #61860) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (342955294608240683/THE HILL BY FTX #7771) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (386143268145463833/FTX EU - WE ARE HERE! #121041) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (410169183418861170/BAKU TICKET STUB #1111) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (444046512471066631/FTX EU - WE ARE HERE! #120813) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458361086200104296/MONACO TICKET STUB #747) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (479407924075816148/MONTREAL TICKET STUB #1836) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (497561793679102787/FTX EU - WE ARE HERE! #120956) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.001632000000000 | | 0.001632000000000 |
| | | | USD | 3.277118048715595 | | 3.277118048715595 |
| | | | USDT | 0.000000001198868 | | 0.000000001198868 |

Other Activity Asserted: no - no  0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36212 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008925140 | FTX Trading Ltd. | 0.000000008925140 |
| | | | BNB | 10.743060162254120 | | 10.743060162254120 |
| | | | BTC | 1.535320561794750 | | 1.535320561794750 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 407.974510949613300 | | 407.974510949613300 |
| | | | ETH | 0.000542975877729 | | 0.000542975877729 |
| | | | ETH-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | ETHW | 0.002542975877729 | | 0.002542975877729 |
| | | | FTT | 25.065965857788836 | | 25.065965857788836 |
| | | | GBTC | 0.000000006528000 | | 0.000000006528000 |
| | | | GMT | 0.010026643193422 | | 0.010026643193422 |
| | | | HT | 400.000000000000000 | | 400.000000000000000 |
| | | | LOOKS | 342.868142265867300 | | 342.868142265867300 |
| | | | LTC | 0.000000002322804 | | 0.000000002322804 |
| | | | LUNA2 | 0.361834200000000 | | 0.361834200000000 |
| | | | LUNA2_LOCKED | 0.844279800100000 | | 0.844279800100000 |
| | | | LUNC | 78,790.158858650220000 | | 78,790.158858650220000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MATIC | 447.268533666572640 | | 447.268533666572640 |
| | | | MOB | 0.000000004228890 | | 0.000000004228890 |
| | | | NFT (294831775209901448/FTX AU - WE ARE HERE! #21444) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000000004003790 | | 0.000000004003790 |
| | | | SOL | 35.344337546038140 | | 35.344337546038140 |
| | | | SRM | 0.524654750000000 | | 0.524654750000000 |
| | | | SRM_LOCKED | 29.075345250000000 | | 29.075345250000000 |
| | | | SUSHI | 0.000000009224090 | | 0.000000009224090 |
| | | | TRX | 80,000.000000000000000 | | 80,000.000000000000000 |
| | | | TSM | 0.000000006444000 | | 0.000000006444000 |
| | | | USD | 66,791.180072017570000 | | 66,791.180072017570000 |
| | | | USDT | 6,897.949188141868000 | | 6,897.949188141868000 |

Other Activity Asserted: None - None  0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32375 | Name on file | FTX Trading Ltd. | TRX | 0.000011000000000 | FTX Trading Ltd. | 0.000011000000000 |
| | | | USDT | 10,063.789082150000000 | | 10,063.789082150000000 |

Other Activity Asserted: None - None  0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55680 | Name on file | FTX Trading Ltd. | AAPL | 0.009993000000000 | FTX Trading Ltd. | 0.009993000000000 |
| | | | AMZN | 0.019846000000000 | | 0.019846000000000 |
| | | | BNB | 0.000000007264163 | | 0.000000007264163 |
| | | | ETH | 0.000000001091061 | | 0.000000001091061 |
| | | | FB | 0.009993000000000 | | 0.009993000000000 |
| | | | FTT | 1,300.533866790000000 | | 1,300.533866790000000 |
| | | | GOOGL | 0.019986000000000 | | 0.019986000000000 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | NFLX | 0.009993000000000 | | 0.009993000000000 |
| | | | NFT (293578994745209653/HUNGARY TICKET STUB #1475) | | | 1.000000000000000 |
| | | | NFT (354752986587091948/FTX AU - WE ARE HERE! #19360) | | | 1.000000000000000 |
| | | | NFT (360240630701042418/FTX CRYPTO CUP 2022 KEY #21204) | | | 1.000000000000000 |
| | | | NFT (406347721495296469/FTX EU - WE ARE HERE! #90534) | | | 1.000000000000000 |
| | | | NFT (447186291606728842/THE HILL BY FTX #2245) | | | 1.000000000000000 |
| | | | NFT (497186424333340207/FTX EU - WE ARE HERE! #90721) | | | 1.000000000000000 |
| | | | NFT (510502525461635201/FTX EU - WE ARE HERE! #90910) | | | 1.000000000000000 |
| | | | SPY | 3.530466939547069 | | 3.530466939547069 |
| | | | SRM | 121.120857420000000 | | 121.120857420000000 |
| | | | SRM_LOCKED | 700.550518870000000 | | 700.550518870000000 |
| | | | TRX | 0.000972000000000 | | 0.000972000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | TSLA | 0.029979000000000 | | 0.029979000000000 |
| | | | UNI | 268.643357500000000 | | 268.643357500000000 |
| | | | USD | 124.489738200921980 | | 124.489738200921980 |
| | | | USDT | 0.000000025240668 | | 0.000000025240668 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | YGG | 643.750081420000000 | | 643.750081420000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38213 | Name on file | FTX Trading Ltd. | ETHW | 0.415876460000000 | FTX Trading Ltd. | 0.415876460000000 |
| | | | SECO | 1.000063910000000 | | 1.000063910000000 |
| | | | USD | 495.578537065026300 | | 495.578537065026300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45142 | Name on file | FTX Trading Ltd. | BTC | 0.413519290000000 | FTX Trading Ltd. | 0.413519290000000 |
| | | | ETH | 61.255800650000000 | | 61.255800650000000 |
| | | | ETHW | 106.291600410000000 | | 106.291600410000000 |
| | | | USD | 0.254232211415000 | | 0.254232211415000 |
| | | | USDT | 0.131440425000000 | | 0.131440425000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36457 | Name on file | FTX Trading Ltd. | GMT | 0.963674240000000 | FTX Trading Ltd. | 0.963674240000000 |
| | | | NFT (5262927901110420311/NFT) | | | 1.000000000000000 |
| | | | TRX | 0.000770000000000 | | 0.000770000000000 |
| | | | USD | 44,383.393320756324000 | | 44,383.393320756324000 |
| | | | USDT | 0.208095495736162 | | 0.208095495736162 |
| | | | Other Activity Asserted: None - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23422 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000795 | FTX Trading Ltd. | -0.000000000000795 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 142.564064040000000 | | 142.564064040000000 |
| | | | NFT (323542364689943472/FTX CRYPTO CUP 2022 KEY #1690) | | | 1.000000000000000 |
| | | | NFT (371342806544241031/HUNGARY TICKET STUB #558) | | | 1.000000000000000 |
| | | | NFT (391659843242496168/MEXICO TICKET STUB #858) | | | 1.000000000000000 |
| | | | NFT (563509455237968920/THE HILL BY FTX #4152) | | | 1.000000000000000 |
| | | | USD | 948.877178564756500 | | 948.877178564756500 |
| | | | USDT | 0.000000003995572 | | 0.000000003995572 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32325 | Name on file | FTX Trading Ltd. | TRX | 0.000777000000000 | FTX Trading Ltd. | 0.000777000000000 |
| | | | USD | 441.322685112166600 | | 441.322685112166600 |
| | | | USDT | 0.000000016624097 | | 0.000000016624097 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34487 | Name on file | FTX Trading Ltd. | ETH | 0.000000050000000 | FTX Trading Ltd. | 0.000000051214400 |
| | | | ETHW | | | 0.000000051214400 |
| | | | USD | | | 2,799.135290831208300 |
| | | | USDC | 2,799.140000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50141 | Name on file | FTX Trading Ltd. | USD | 272.982694312561100 | FTX Trading Ltd. | 272.982694312561100 |
| | | | USDT | | | 505.197726767607500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40192 | Name on file | FTX Trading Ltd. | APT | 150.795706220000000 | FTX Trading Ltd. | 150.795706220000000 |
| | | | NFT (469529952857324005/THE HILL BY FTX #850) | | | 1.000000000000000 |
| | | | USD | 0.565808570848336 | | 0.565808570848336 |
| | | | USDT | 1,107.292041720000000 | | 1,107.292041720000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48531 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BTC | 0.000550025000000 | | 0.000550025000000 |
| | | | BTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EXCH-20200327 | | | 0.000000000000000 |
| | | | FTT | 1,152.801737033691800 | | 1,152.801737033691800 |
| | | | FTT-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATICDOOM | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | MER | 779.184240780000000 | | 779.184240780000000 |
| | | | NFT (29636945064812627 9/MONTREAL TICKET STUB #315) | | | 1.000000000000000 |
| | | | NFT (34143317865289056 7/BELGIUM TICKET STUB #1246) | | | 1.000000000000000 |
| | | | NFT (38232127609353331 1/FTX AU - WE ARE HERE! #2819) | | | 1.000000000000000 |
| | | | NFT (40129986851711636 2/FTX CRYPTO CUP 2022 KEY #634) | | | 1.000000000000000 |
| | | | NFT (41647924136463500 0/AUSTRIA TICKET STUB #221) | | | 1.000000000000000 |
| | | | NFT (44209091895707219 3/FTX EU - WE ARE HERE! #93056) | | | 1.000000000000000 |
| | | | NFT (45416256585396712 3/SINGAPORE TICKET STUB #1606) | | | 1.000000000000000 |
| | | | NFT (46179825078984298 4/MEXICO TICKET STUB #1263) | | | 1.000000000000000 |
| | | | NFT (47544491872942386 7/FTX EU - WE ARE HERE! #91918) | | | 1.000000000000000 |
| | | | NFT (48607465878967881 55/THE HILL BY FTX #5005) | | | 1.000000000000000 |
| | | | NFT (51520622947031274 5/JAPAN TICKET STUB #492) | | | 1.000000000000000 |
| | | | NFT (56060591489189266 1/FTX AU - WE ARE HERE! #23744) | | | 1.000000000000000 |
| | | | NFT (56486708199091509 3/FTX AU - WE ARE HERE! #2817) | | | 1.000000000000000 |
| | | | NFT (56797474020645498 9/FTX EU - WE ARE HERE! #93184) | | | 1.000000000000000 |
| | | | NFT (57382284629105119 2/FRANCE TICKET STUB #105) | | | 1.000000000000000 |
| | | | OXY | 522.120918040000000 | | 522.120918040000000 |
| | | | RAY | 35.051175313473340 | | 35.051175313473340 |
| | | | SOL | 121.937624878628210 | | 121.937624878628210 |
| | | | SRM | 1.293679800000000 | | 1.293679800000000 |
| | | | SRM_LOCKED | 2.917272420000000 | | 2.917272420000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | -232.037174015596800 | | -232.037174015596800 |
| | | | USDT | 248.390130181970300 | | 248.390130181970300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85978 | Name on file | FTX Trading Ltd. | ETH | -0.005792604746953 | FTX Trading Ltd. | -0.005792604746953 |
| | | | ETHW | 0.002530850197083 | | 0.002530850197083 |
| | | | SOL | -0.000002368885991 | | -0.000002368885991 |
| | | | USD | 0.938859948000000 | | 0.938859948000000 |
| | | | USDT | 3,363.511410381831000 | | 3,363.511410381831000 |
| | | | Other Activity Asserted: No, I just want to get the electric claim file - No, I just want to get the electric claim file | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38233 | Name on file | FTX Trading Ltd. | AVAX | 31.048644580000000 | FTX Trading Ltd. | 31.048644580000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.048939530000000 | | 0.048939530000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.213154390000000 | | 1.213154390000000 |
| | | | ETHW | 1.212644780000000 | | 1.212644780000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,098.914861899777200 | | 1,098.914861899777200 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6222 | Name on file | FTX Trading Ltd. | USD | 38,064.463409560000000 | FTX Trading Ltd. | 38,064.463409560000000 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53019 | Name on file | FTX Trading Ltd. | BTC | 0.000073580000000 | FTX Trading Ltd. | 0.000073580000000 |
| | | | DOGE | 0.653600000000000 | | 0.653600000000000 |
| | | | SOL | 0.042950000000000 | | 0.042950000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USDT | 3,750.181517798950000 | | 3,750.181517798950000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44015 | Name on file | FTX Trading Ltd. | ATLAS | 9.545140000000000 | FTX Trading Ltd. | 9.545140000000000 |
| | | | AUDIO | 0.930979650000000 | | 0.930979650000000 |
| | | | BTC | 0.000084173000000 | | 0.000084173000000 |
| | | | CHZ | 9.367851000000000 | | 9.367851000000000 |
| | | | CRO | 1,489.739320000000000 | | 1,489.739320000000000 |
| | | | DOGE | 14,925.956059450000000 | | 14,925.956059450000000 |
| | | | EDEN | 0.063457300000000 | | 0.063457300000000 |
| | | | ENJ | 0.777734200000000 | | 0.777734200000000 |
| | | | ETH | 0.417418649150000 | | 0.417418649150000 |
| | | | ETHW | 0.000416564150000 | | 0.000416564150000 |
| | | | FTT | 325.970911500000000 | | 325.970911500000000 |
| | | | LINK | 7.295145500000000 | | 7.295145500000000 |
| | | | MANA | 0.959302000000000 | | 0.959302000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MAPS | 0.964245800000000 | | 0.964245800000000 |
| | | | POLIS | 0.091355000000000 | | 0.091355000000000 |
| | | | SAND | 0.993331000000000 | | 0.993331000000000 |
| | | | SHIB | 98,267.2000000000000000 | | 98,267.2000000000000000 |
| | | | SLRS | 0.945850000000000 | | 0.945850000000000 |
| | | | SOL | 104.5841858000000000 | | 104.5841858000000000 |
| | | | SRM | 314.2331201200000000 | | 314.2331201200000000 |
| | | | SRM_LOCKED | 1.275643680000000 | | 1.275643680000000 |
| | | | STORJ | 0.086935600000000 | | 0.086935600000000 |
| | | | SUSHI | 100.4726875000000000 | | 100.4726875000000000 |
| | | | SXP | 0.019951955000000 | | 0.019951955000000 |
| | | | UNI | 11.9920200000000000 | | 11.9920200000000000 |
| | | | USD | 1.247233095593900 | | 1.247233095593900 |
| | | | USDT | 0.003670932690500 | | 0.003670932690500 |
| | | | WRX | 0.981570000000000 | | 0.981570000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51877 | Name on file | FTX Trading Ltd. | AAVE | 0.001781848176010 | FTX Trading Ltd. | 0.001781848176010 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000000288000 | | 0.000000000288000 |
| | | | BTC | 0.003526523765273 | | 0.003526523765273 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.016387850898202 | | 0.016387850898202 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.016307088045275 | | 0.016307088045275 |
| | | | FTT | 0.074472400000000 | | 0.074472400000000 |
| | | | LINK | 1.099911530197731 | | 1.099911530197731 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009964000569640 | | 0.009964000569640 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 10.7403075631 89772 | | 10.7403075631 89772 |
| | | | USDT | 0.170829514783904 | | 0.170829514783904 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41938 | Name on file | FTX Trading Ltd. | AUD | 0.000149474328392 | FTX Trading Ltd. | 0.000149474328392 |
| | | | USD | 0.000000000000000 | | 0.000000050035683 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77282 | Name on file | FTX Trading Ltd. | FTT | 54.8890200000000000 | FTX Trading Ltd. | 54.8890200000000000 |
| | | | GST | 0.067809510000000 | | 0.067809510000000 |
| | | | GST-PERP | -0.000000000005798 | | -0.000000000005798 |
| | | | LUNA2 | 0.000000038034075 | | 0.000000038034075 |
| | | | LUNA2_LOCKED | 0.000000088746176 | | 0.000000088746176 |
| | | | LUNC | 0.008282000000000 | | 0.008282000000000 |
| | | | NFT (348647813831720597/NETHERLANDS TICKET STUB #1300) | | | 1.000000000000000 |
| | | | NFT (565780748140383633/JAPAN TICKET STUB #1279) | | | 1.000000000000000 |
| | | | TRX | 0.000083000000000 | | 0.000083000000000 |
| | | | USD | 0.000851446833382 | | 0.000851446833382 |
| | | | USDT | 0.213146167744182 | | 0.213146167744182 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50936 | Name on file | FTX Trading Ltd. | BTC | 2.739839280000000 | FTX Trading Ltd. | 2.739839280000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTT | 0.058560000000000 | | 0.058560000000000 |
| | | | HT | 128.5078766900000000 | | 128.5078766900000000 |
| | | | OKB-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,602.0419626326240000 | | 3,602.0419626326240000 |
| | | | USDT | -2,608.2060513449280000 | | -2,608.2060513449280000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53686 | Name on file | FTX Trading Ltd. | ETH | 16.7139838000000000 | FTX Trading Ltd. | 16.7139838000000000 |
| | | | HKD | 0.218181240000000 | | 0.218181240000000 |
| | | | TRX | 0.200774440000000 | | 0.200774440000000 |
| | | | USDT | 8.591944238598684 | | 8.591944238598684 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52514 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000311157 | FTX Trading Ltd. | 0.000000000311157 |
| | | | ASDBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AVAX | 0.000000007796801 | | 0.000000007796801 |
| | | | BNBBULL | 0.000000011700000 | | 0.000000011700000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000010891000 | | 0.000000010891000 |
| | | | COMPBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | DMGBULL | 16,386.8859000000000000 | | 16,386.8859000000000000 |
| | | | DOGEBULL | 0.000000011300000 | | 0.000000011300000 |
| | | | DOT | 10.0000000000000000 | | 10.0000000000000000 |
| | | | ETHBULL | 0.000000000780000 | | 0.000000000780000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 25.075856311497730 | | 25.075856311497730 |
| | | | GRTBULL | 0.00000003600000 | | 0.00000003600000 |
| | | | ICP-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KNCBULL | 0.00000001100000 | | 0.00000001100000 |
| | | | LINKBULL | 0.00000007500000 | | 0.00000007500000 |
| | | | LUNA2 | 0.11002318140000 | | 0.11002318140000 |
| | | | LUNA2_LOCKED | 0.25672075670000 | | 0.25672075670000 |
| | | | LUNC | 23,957.77940085550000 | | 23,957.77940085550000 |
| | | | OXY-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | STEP-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | SXPBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | THETABULL | 0.00000000833250 | | 0.00000000833250 |
| | | | UNISWAPBULL | 0.00000008200000 | | 0.00000008200000 |
| | | | USD | 1,482.37975487392080 | | 1,482.37975487392080 |
| | | | USDT | 0.00000002236485 | | 0.00000002364852 |
| | | | USTC | 0.00000007402256 | | 0.00000007402256 |
| | | | VETBULL | 0.00000012000000 | | 0.00000012000000 |
| | | | XLMBULL | 0.00000007550000 | | 0.00000007550000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 41673 | Name on file | FTX Trading Ltd. | BNB | 0.03059053000000 | FTX Trading Ltd. | 0.03059053000000 |
| | | | BTC | 0.08660000000000 | | 0.08660000000000 |
| | | | ETH | 0.00000040600000 | | 0.00000040600000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.00000004939374 | | 0.00000004939374 |
| | | | SOL | 0.00042768000000 | | 0.00042768000000 |
| | | | TRX | 1.00020800000000 | | 1.00020800000000 |
| | | | USD | 1.36027096941000 | | 1.36027096941000 |
| | | | USDT | 0.02247853467524 | | 0.02247853467524 |
| | | | Other Activity Asserted: No; I can not click "No" Option No; I can not click "No" Option | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 61233 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00009285000000 | | 0.00009285000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 19.98670000000000 | | 19.98670000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 104.93017500000000 | | 104.93017500000000 |
| | | | SOL | 1.49922181333761 | | 1.49922181333761 |
| | | | SOL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | USD | -0.16562701462842 | | -0.16562701462842 |
| | | | USDT | 0.00000000621969 | | 0.00000000621969 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: NA - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 37917 | Name on file | FTX Trading Ltd. | TRX | 0.00004000000000 | FTX Trading Ltd. | 0.00004000000000 |
| | | | USD | 0.00516078095000 | | 0.00516078095000 |
| | | | USDT | 4,379.35670931000000 | | 4,379.35670931000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 20534 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL | 0.00000000036638 | | 0.00000000036638 |
| | | | STEP | 26,008.08586800000000 | | 26,008.08586800000000 |
| | | | STEP-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | TRX | 0.00001900000000 | | 0.00001900000000 |
| | | | USD | 0.00271814090489 | | 0.00271814090489 |
| | | | USDT | 0.00000008940554 | | 0.00000008940554 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 19017 | Name on file | FTX Trading Ltd. | APE | 14.26793145000000 | FTX Trading Ltd. | 14.26793145000000 |
| | | | DOGE | 1,281.49630891000000 | | 1,281.49630891000000 |
| | | | SHIB | 21,203,205.80280868000000 | | 21,203,205.80280868000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 39703 | Name on file | FTX Trading Ltd. | ETH | 0.51207862000000 | FTX Trading Ltd. | 0.51207862000000 |
| | | | ETHW | 0.51186345000000 | | 0.51186345000000 |
| | | | TRX | 0.00000900000000 | | 0.00000900000000 |
| | | | USDT | 653.40928395000000 | | 653.40928395000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 25393 | Name on file | FTX Trading Ltd. | BULL | 1.36000068300000 | FTX Trading Ltd. | 1.36000068300000 |
| | | | USD | 41.51602338200000 | | 41.51602338200000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 19664 | Name on file | FTX Trading Ltd. | BTC | 0.03533342700000 | FTX Trading Ltd. | 0.03533342700000 |
| | | | ETH | 0.35029306000000 | | 0.35029306000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.314912940000000 | | 0.314912940000000 |
| | | | SOL | 0.009986700000000 | | 0.009986700000000 |
| | | | USDT | 1,042.704161709355300 | | 1,042.704161709355300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23982 | Name on file | FTX Trading Ltd. | BTC | 1.146900000000000 | FTX Trading Ltd. | 1.146900000000000 |
| | | | USDT | 1.411799870000000 | | 1.411799870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60639 | Name on file | FTX Trading Ltd. | TRX | 0.000013000000000 | FTX Trading Ltd. | 0.000013000000000 |
| | | | USD | 236.672190992520370 | | 236.672190992520370 |
| | | | USDT | 0.471773167083350 | | 0.471773167083350 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51940 | Name on file | FTX Trading Ltd. | ATLAS | 58,994.000000000000000 | FTX Trading Ltd. | 58,994.000000000000000 |
| | | | FTT | 0.000000005558157 | | 0.000000005558157 |
| | | | PUNDIX-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | USD | 0.033789590909146 | | 0.033789590909146 |
| | | | USDT | -0.000000002879939 | | -0.000000002879939 |
| | | | Other Activity Asserted: None - No only one clasm | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40245 | Name on file | FTX Trading Ltd. | APE | 285.000000000000000 | FTX Trading Ltd. | 285.000000000000000 |
| | | | USD | 54,036.084864350000000 | | 54,036.084864350000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21808 | Name on file | FTX Trading Ltd. | ETHW | 418.766663400000000 | FTX Trading Ltd. | 418.766663400000000 |
| | | | FTT | 0.087040000000000 | | 0.087040000000000 |
| | | | GST | 0.019380000000000 | | 0.019380000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | USD | 735.885289736500000 | | 735.885289736500000 |
| | | | USDT | 0.003014847674664 | | 0.003014847674664 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7396 | Name on file | FTX Trading Ltd. | FTT | 2,913.417200000000000 | FTX Trading Ltd. | 2,913.417200000000000 |
| | | | USD | 0.364770743560000 | | 0.364770743560000 |
| | | | USDT | 0.006055005791886 | | 0.006055005791886 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9251 | Name on file | FTX Trading Ltd. | ETH | 0.114947800000000 | FTX Trading Ltd. | 0.114947800000000 |
| | | | ETHW | 0.129947800000000 | | 0.129947800000000 |
| | | | TRX | 0.000073000000000 | | 0.000073000000000 |
| | | | USDT | 535.169574870000000 | | 535.169574870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BTC | 0.000000001030500 | | 0.000000001030500 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 0.000000011238605 | | 0.000000011238605 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 25.336809154099720 | | 25.336809154099720 |
| | | | GALA | 0.000000008841300 | | 0.000000008841300 |
| | | | KSM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2_LOCKED | 107.143403800000000 | | 107.143403800000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (43967306085898826661/FTX AU - WE ARE HERE! #35632) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000000142720 | | 0.000000000142720 |
| | | | SOL | 0.000000003104172 | | 0.000000003104172 |
| | | | SRM | 1.329626646587867 | | 1.329626646587867 |
| | | | SRM_LOCKED | 8.136840630000000 | | 8.136840630000000 |
| | | | STG | 0.000000001020000 | | 0.000000001020000 |
| | | | USD | 0.921562989797301 | | 0.921562989797301 |
| | | | USDT | 0.000000024651139 | | 0.000000024651139 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36630 | Name on file | FTX Trading Ltd. | BTC | 0.003600000000000 | FTX Trading Ltd. | 0.003600000000000 |
| | | | LUNA2 | 0.000000021860638 | | 0.000000021860638 |
| | | | LUNA2_LOCKED | 0.000000051008155 | | 0.000000051008155 |
| | | | LUNC | 0.004760200000000 | | 0.004760200000000 |
| | | | USD | 0.149684461289969 | | 0.149684461289969 |
| | | | XRP | 0.000000005440000 | | 0.000000005440000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 46471 | Name on file | FTX Trading Ltd. | FTT | 295.000000000000000 | FTX Trading Ltd. | 295.000000000000000 |
| | | | TRX | 0.000174000000000 | | 0.000174000000000 |
| | | | USD | 0.000000007414998 | | 0.000000007414998 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 79204 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BCH | 0.000001650000000 | | 0.000001650000000 |
| | | | BTC | 0.059331940000000 | | 0.059331940000000 |
| | | | DENT | 1.004424960000000 | | 1.004424960000000 |
| | | | DOGE | 0.000019230000000 | | 0.000019230000000 |
| | | | GBP | 0.000000009738285 | | 0.000000009738285 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000003628871 | | 0.000000003628871 |
| | | | XRP | 2.292744474407342 | | 2.292744474407342 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 17062 | Name on file | FTX Trading Ltd. | BTC | 0.046030040000000 | FTX Trading Ltd. | 0.046030040000000 |
| | | | ETH | 0.000303951000000 | | 0.000303951000000 |
| | | | ETHW | 0.365303951000000 | | 0.365303951000000 |
| | | | USD | 2.099696694290809 | | 2.099696694290809 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 57419 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.041424920000000 | | 0.041424920000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.510903470000000 | | 0.510903470000000 |
| | | | ETHW | 0.203151200000000 | | 0.203151200000000 |
| | | | NFT (391693243320147679/BELGIUM TICKET STUB #660) | | | 1.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USDT | 371.313504872049750 | | 371.313504872049750 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 11435 | Name on file | FTX Trading Ltd. | BAO | 7,824,025.700000000000000 | FTX Trading Ltd. | 7,824,025.700000000000000 |
| | | | USD | 0.367323734588800 | | 0.367323734588800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 20138 | Name on file | FTX Trading Ltd. | DOGE | 20,611.011609286500000 | FTX Trading Ltd. | 20,611.011609286500000 |
| | | | LTC | 0.005987440000000 | | 0.005987440000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 43899 | Name on file | FTX Trading Ltd. | AAPL | 0.009836000000000 | FTX Trading Ltd. | 0.009836000000000 |
| | | | FIDA | 1.058831430000000 | | 1.058831430000000 |
| | | | FIDA_LOCKED | 0.649583370000000 | | 0.649583370000000 |
| | | | LUNA2_LOCKED | 223.519312600000000 | | 223.519312600000000 |
| | | | LUNC | 24,360.562682480000000 | | 24,360.562682480000000 |
| | | | MOB | 0.018813400000000 | | 0.018813400000000 |
| | | | NFT (328609908726855415/THE HILL BY FTX #9544) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402903492315434216/FTX CRYPTO CUP 2022 KEY #3491) | 1.000000000000000 | | 1.000000000000000 |
| | | | PERP | 0.002017938775280 | | 0.002017938775280 |
| | | | SRM | 0.033096218055540 | | 0.033096218055540 |
| | | | SRM_LOCKED | 0.125820980000000 | | 0.125820980000000 |
| | | | TSLA | 0.029916000000000 | | 0.029916000000000 |
| | | | UBXT | 0.918004360000000 | | 0.918004360000000 |
| | | | USD | -3.464179074951160 | | -3.464179074951160 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 23334 | Name on file | FTX Trading Ltd. | BNB | 0.003988820000000 | FTX Trading Ltd. | 0.003988820000000 |
| | | | BTT | 889,400.000000000000000 | | 889,400.000000000000000 |
| | | | SOL | 0.000000008382413 | | 0.000000008382413 |
| | | | SUN | 141,713.534651600000000 | | 141,713.534651600000000 |
| | | | USD | 4,130.000000000000000 | | 2.778163981895000 |
| | | | USDT | 0.004794965000000 | | 0.004794965000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 25416 | Name on file | FTX Trading Ltd. | BTC | 0.002799440000000 | FTX Trading Ltd. | 0.002799440000000 |
| | | | USD | 0.083914550000000 | | 0.083914550000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 19222 | Name on file | FTX Trading Ltd. | AUD | 0.961172051148196 | FTX Trading Ltd. | 0.961172051148196 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.011707550000000 | | 0.011707550000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.481094570000000 | | 0.481094570000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000208570000000 | | 0.000208570000000 |
| | | | LTC | 0.037680420000000 | | 0.037680420000000 |
| | | | SAND | 0.998600000000000 | | 0.998600000000000 |
| | | | USD | 1.356381107732539 | | 1.356381107732539 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39988 | Name on file | FTX Trading Ltd. | TONCOIN | 478.939621870000000 | FTX Trading Ltd. | 478.939621870000000 |
| | | | USD | 0.013716154244967 | | 0.013716154244967 |
| | | | USDT | 0.001311251352768 | | 0.001311251352768 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44000 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GMT | 902.359764430773200 | | 902.359764430773200 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | NFT (329820537772348029/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 22.308843996544830 | | 22.308843996544830 |
| | | | TRX | 1.001557000000000 | | 1.001557000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000003657954 | | 0.000000003657954 |
| | | | USDT | 0.000000081204924 | | 0.000000081204924 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32319 | Name on file | FTX Trading Ltd. | TRX | 0.001566000000000 | FTX Trading Ltd. | 0.001566000000000 |
| | | | USDT | 8,129.616859330928000 | | 8,129.616859330928000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46831 | Name on file | FTX Trading Ltd. | APT | 51.989600000000000 | FTX Trading Ltd. | 51.989600000000000 |
| | | | ETH | 0.965964290000000 | | 0.965964290000000 |
| | | | ETHW | 3.807600140000000 | | 3.807600140000000 |
| | | | FTT | 4.999900000000000 | | 4.999900000000000 |
| | | | SOL | 8.146108520000000 | | 8.146108520000000 |
| | | | USD | 19.816955840000000 | | 19.816955840000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85748 | Name on file | FTX Trading Ltd. | FTT | 0.020723634005130 | FTX Trading Ltd. | 0.020723634005130 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 267.096145835200000 | | 267.096145835200000 |
| | | | USDT | 0.005501000000000 | | 0.005501000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20428 | Name on file | FTX Trading Ltd. | ALGO | 33.000000000000000 | FTX Trading Ltd. | 33.000000000000000 |
| | | | TRX | 0.209520000000000 | | 0.209520000000000 |
| | | | USD | 63,809.027737239750000 | | 63,809.027737239750000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55768 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.055402110000000 | | 0.055402110000000 |
| | | | BTC | 0.000258460000000 | | 0.000258460000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.008809230000000 | | 0.008809230000000 |
| | | | ETHW | 0.008699710000000 | | 0.008699710000000 |
| | | | FTT | 1.086545570000000 | | 1.086545570000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LTC | 0.182212610000000 | | 0.182212610000000 |
| | | | MATIC | 19.385148120000000 | | 19.385148120000000 |
| | | | SAND | 7.785017590000000 | | 7.785017590000000 |
| | | | SOL | 0.272116130000000 | | 0.272116130000000 |
| | | | USD | 0.000001111677787 | | 0.000001111677787 |
| | | | Other Activity Asserted: not sure - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42004 | Name on file | FTX Trading Ltd. | USDT | 0.000000006341265 | FTX Trading Ltd. | 0.000000006341265 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92829* | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000113 | FTX Trading Ltd. | 0.000000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 12,345.641930160000000 | | 12,345.641930160000000 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL-PERP | -0.000000000000034 | | -0.000000000000034 |
| | | | USD | 0.000000025881104 | | 0.000000025881104 |

92829*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 0.000000007444755 | | 0.000000007444755 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58398 | Name on file | FTX Trading Ltd. | ALICE | 0.200000000000000 | FTX Trading Ltd. | 0.200000000000000 |
| | | | ATLAS | 372,494.480000000000000 | | 372,494.480000000000000 |
| | | | BNB | 0.009500000000000 | | 0.009500000000000 |
| | | | BTC | 0.000014290000000 | | 0.000014290000000 |
| | | | BTC-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | POLIS | 3,725.640000000000000 | | 3,725.640000000000000 |
| | | | PSY | 0.330000000000000 | | 0.330000000000000 |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 316.000826000000000 | | 316.000826000000000 |
| | | | USD | 289,366.786916428250000 | | 289,366.786916428250000 |
| | | | USDT | 34,062.677922453140000 | | 34,062.677922453140000 |
| | | | Other Activity Asserted: N/A - no I don't have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61252 | Name on file | FTX Trading Ltd. | TRX | 0.000008000000000 | FTX Trading Ltd. | 0.000008000000000 |
| | | | USDT | 53.828085600000000 | | 53.828085600000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89010 | Name on file | FTX Trading Ltd. | LUNA2 | 2.534053289000000 | FTX Trading Ltd. | 2.534053289000000 |
| | | | LUNA2_LOCKED | 5.912791008000000 | | 5.912791008000000 |
| | | | LUNC | 551,785.438800000000000 | | 551,785.438800000000000 |
| | | | USD | 0.559637804000000 | | 0.559637804000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20789 | Name on file | FTX Trading Ltd. | BRZ | 0.000000002947480 | FTX Trading Ltd. | 0.000000002947480 |
| | | | BTC | 0.006707270150222 | | 0.006707270150222 |
| | | | ETH | 0.000000007093890 | | 0.000000007093890 |
| | | | ETHW | 0.023713253286690 | | 0.023713253286690 |
| | | | FTT | 3.231181142200000 | | 3.231181142200000 |
| | | | MATIC | 0.000000004936000 | | 0.000000004936000 |
| | | | SRM | 13.692149070000000 | | 13.692149070000000 |
| | | | SRM_LOCKED | 0.032454890000000 | | 0.032454890000000 |
| | | | TRX | 1.061250070599090 | | 1.061250070599090 |
| | | | USD | 0.000187437950368 | | 0.000187437950368 |
| | | | USDT | 0.000000009442105 | | 0.000000009442105 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23412 | Name on file | FTX Trading Ltd. | SPY | 0.000831384418530 | FTX Trading Ltd. | 0.000831384418530 |
| | | | USD | 3,325.765871341375000 | | 3,325.765871341375000 |
| | | | USDT | 0.002014000000000 | | 0.002014000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74456 | Name on file | FTX Trading Ltd. | BTC | 0.251994160000000 | FTX Trading Ltd. | 0.251994160000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74976 | Name on file | FTX Trading Ltd. | BNB | 0.000002650000000 | FTX Trading Ltd. | 0.000002650000000 |
| | | | BRZ | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.000051620000000 | | 0.000051620000000 |
| | | | ETH | 0.000004550000000 | | 0.000004550000000 |
| | | | ETHW | 0.000004550000000 | | 0.000004550000000 |
| | | | EUR | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.123927311150000 | | 0.123927311150000 |
| | | | GBP | 9,926.000000000000000 | | 9,926.000000000000000 |
| | | | PAXG | 0.001300000000000 | | 0.001300000000000 |
| | | | PERP | 1.900000000000000 | | 1.900000000000000 |
| | | | SAND | 0.000003440000000 | | 0.000003440000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | TSM | 0.005000000000000 | | 0.005000000000000 |
| | | | USD | 0.429131571921661 | | 0.429131571921661 |
| | | | USDT | 2.087634959844958 | | 2.087634959844958 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44395 | Name on file | FTX Trading Ltd. | GBP | 0.000000004858290 | FTX Trading Ltd. | 0.000000004858290 |
| | | | KIN | 60,139,499.613067280000000 | | 60,139,499.613067280000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50851 | Name on file | FTX Trading Ltd. | BIT | 543.920821370000000 | FTX Trading Ltd. | 543.920821370000000 |
| | | | BTC | 4.114195750000000 | | 4.114195750000000 |
| | | | ETH | 5.696166240000000 | | 5.696166240000000 |
| | | | FTT | 21.297754990000000 | | 21.297754990000000 |
| | | | USD | 0.148809385000000 | | 0.148809385000000 |
| | | | USDT | 256.838384515000000 | | 256.838384515000000 |
| | | | XRP | 0.505699040000000 | | 0.505699040000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7400 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | ATOM | 0.006822700000000 | | 0.006822700000000 |
| | | | AUDIO | 0.040878468661114 | | 0.040878468661114 |
| | | | AVAX | 0.000000007602478 | | 0.000000007602478 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | CEL | 0.000000002242292 | | 0.000000002242292 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 0.456726440000000 | | 0.456726440000000 |
| | | | FTT | 500.000000036962640 | | 500.000000036962640 |
| | | | GBP | 0.000000010738625 | | 0.000000010738625 |
| | | | GRT | 2.044513842160000 | | 2.044513842160000 |
| | | | GST | 0.000021750000000 | | 0.000021750000000 |
| | | | HOLY | 0.000009140000000 | | 0.000009140000000 |
| | | | IMX | 6,307.902895880000000 | | 6,307.902895880000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | KNC | 0.000000006578438 | | 0.000000006578438 |
| | | | LINK | 0.001393910000000 | | 0.001393910000000 |
| | | | PERP | 0.009388321260000 | | 0.009388321260000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SAND | 0.000000001099142 | | 0.000000001099142 |
| | | | SLP | 10.281914615839927 | | 10.281914615839927 |
| | | | SUSHI | 0.000009130000000 | | 0.000009130000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 0.000000010987145 | | 0.000000010987145 |
| | | | XRP | 0.000021350000000 | | 0.000021350000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42894 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 3.122151900000000 | | 3.122151900000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000007030664928 | | 0.000007030664928 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44537 | Name on file | FTX Trading Ltd. | APE | 1,137.414715970000000 | FTX Trading Ltd. | 1,137.414715970000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.196165870000000 | | 1.196165870000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 3.037348160000000 | | 3.037348160000000 |
| | | | TRX | 24,324.000031000000000 | | 24,324.000031000000000 |
| | | | USD | 0.098339752675000 | | 0.098339752675000 |
| | | | USDT | 0.000000004399828 | | 0.000000004399828 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50631 | Name on file | FTX Trading Ltd. | DENT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4,476.935997697332000 | | 4,476.935997697332000 |
| | | | USDT | 136.136547082142440 | | 136.136547082142440 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 64802 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (38618729883302787/THE REFLECTION OF LOVE #2519) | | | 1.000000000000000 |
| | | | NFT (40612974538584811/FTX CRYPTO CUP 2022 KEY #19637) | | | 1.000000000000000 |
| | | | NFT (50202916480553592/THE HILL BY FTX #17663) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 3,111.638034004788600 | | 3,111.638034004788600 |
| | | | USDT | 0.000027432936174 | | 0.000027432936174 |
| | | | Other Activity Asserted: None - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32309 | Name on file | FTX Trading Ltd. | BTC | 0.000313685368126 | FTX Trading Ltd. | 0.000313685368126 |
|---|---|---|---|---|---|---|
| | | | DOGE | 591.327110690000000 | | 591.327110690000000 |
| | | | ETH | 6.812250380000000 | | 6.812250380000000 |
| | | | FTT | 25.504058219625595 | | 25.504058219625595 |
| | | | USD | 0.015166239123178 | | 0.015166239123178 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81375 | Name on file | FTX Trading Ltd. | USD | 203.133592480000000 | FTX Trading Ltd. | 203.133592480000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 203 - . | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32020* | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.03925700000000 |
| | | | TRX | 0.41866764000000 | | 0.41866764000000 |
| | | | USD | 992.27000000000000 | | 992.26771103979000 |
| | | | USDT | | | 0.0002411271405667 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38881 | Name on file | FTX Trading Ltd. | BTC | 0.05745227000000 | FTX Trading Ltd. | 0.05745227000000 |
| | | | ETH | 0.36983388000000 | | 0.36983388000000 |
| | | | GBP | 174.36000000000000 | | 174.36149849685438 0 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93541 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 819.87414820858280 0 | | 819.87414820858280 0 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35612 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | ATLAS | 7.73020000000000 | | 7.73020000000000 |
| | | | MNGO | 7.53220000000000 | | 7.53220000000000 |
| | | | USD | -0.08805561039356 0 | | -0.08805561039356 0 |
| | | | USDT | 229.45301098693000 0 | | 229.45301098693000 0 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15017 | Name on file | FTX Trading Ltd. | ATLAS | 2,929.246982650000000 | FTX Trading Ltd. | 2,929.246982650000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BAT-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.00000000301653 0 | | 0.00000000301653 0 |
| | | | BTC | 0.01489856074468 | | 0.01489856074468 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00009999999999 | | 0.00009999999999 |
| | | | BULL | 0.00000028200000 | | 0.00000028200000 |
| | | | C98-PERP | 148.00000000000000 | | 148.00000000000000 |
| | | | CHR-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | CRO-PERP | 20.00000000000000 | | 20.00000000000000 |
| | | | DAI | 0.00000000591370 | | 0.00000000591370 |
| | | | DMG-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOGE | 0.00000000375000 0 | | 0.00000000375000 0 |
| | | | DOGEBULL | 0.00000001600000 | | 0.00000001600000 |
| | | | DYDX-PERP | 0.10000000000000 | | 0.10000000000000 |
| | | | ETH | 0.01499760000000 | | 0.01499760000000 |
| | | | ETHW | 0.01499760000000 | | 0.01499760000000 |
| | | | EUR | 0.00000000859593 8 | | 0.00000000859593 8 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.10000000000000 | | 0.10000000000000 |
| | | | LRC-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | LTC | 1.39126223000000 | | 1.39126223000000 |
| | | | MATIC-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (329277753691970489/THE HILL BY FTX #36186) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS | 6.99952000000000 | | 6.99952000000000 |
| | | | RAY | 4.67852520000000 | | 4.67852520000000 |
| | | | RUNE-PERP | 0.10000000000005 | | 0.10000000000005 |
| | | | SAND-PERP | 61.00000000000000 | | 61.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL | 899.88000000000000 | | 899.88000000000000 |
| | | | SRM | 61.15062770019439 0 | | 61.15062770019439 0 |
| | | | SRM-PERP | 220.00000000000000 | | 220.00000000000000 |
| | | | TRX | | | 233.35215865038750 |
| | | | USD | -157.081440086685970 | | -157.081440086685970 |
| | | | USDT | 0.02568884048023 2 | | 0.02568884048023 2 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17026 | Name on file | FTX Trading Ltd. | CEL | 220.371665037000000 | FTX Trading Ltd. | 220.371665037000000 |
| | | | USD | 0.01180801932786 | | 0.01180801932786 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9446 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.00000000000000 |
| | | | DOGE | | | 1,000.301413900000000 |
| | | | TRX | | | 0.00032100000000 |
| | | | USD | Undetermined* | | 0.00000000000000 |
| | | | USDT | | | 615.954740940000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41585 | Name on file | FTX Trading Ltd. | BTC | 0.20655573000000 | FTX Trading Ltd. | 0.20655573000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |

32020*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 8.541857640000000 | | 8.541857640000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 54.490000000000000 | | 54.490000000000000 |
| | | | TRX | 0.001618000000000 | | 0.001618000000000 |
| | | | USD | 22,624.315581244424000 | | 22,624.315581244424000 |
| | | | USDT | 9,061.373127700640000 | | 9,061.373127700640000 |
| | | | Other Activity Asserted: No,but I can't select the"No" - No,but I can't select the"No" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38133 | Name on file | FTX Trading Ltd. | BTC | 0.000008761562178 | FTX Trading Ltd. | 0.000008761562178 |
| | | | FTT | 25.699056160000000 | | 25.699056160000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.146384647156905 | | -0.146384647156905 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38987 | Name on file | FTX Trading Ltd. | BTC | 0.000636620000000 | FTX Trading Ltd. | 0.000636620000000 |
| | | | NFT (30314029934197955 7/FTX EU - WE ARE HERE! #207687) | | | 1.000000000000000 |
| | | | NFT (40862111865905710 1/FTX EU - WE ARE HERE! #207556) | | | 1.000000000000000 |
| | | | NFT (49880371127344777 7/FTX CRYPTO CUP 2022 KEY #10688) | | | 1.000000000000000 |
| | | | NFT (49921588312214798 9/THE HILL BY FTX #20940) | | | 1.000000000000000 |
| | | | NFT (50234591430320776 8/FTX EU - WE ARE HERE! #207510) | | | 1.000000000000000 |
| | | | NFT (57389846326588339 2/MEXICO TICKET STUB #1568) | | | 1.000000000000000 |
| | | | USDT | 0.421171596000000 | | 0.421171596000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38224 | Name on file | FTX Trading Ltd. | AVAX | 37.754045830000000 | FTX Trading Ltd. | 37.754045830000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.049618450000000 | | 0.049618450000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.304054400000000 | | 1.304054400000000 |
| | | | ETHW | 1.303506200000000 | | 1.303506200000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 33.306932446611570 | | 33.306932446611570 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37878 | Name on file | FTX Trading Ltd. | BNB | 4.772577140000000 | FTX Trading Ltd. | 4.772577140000000 |
| | | | NFT (33528023449082099 3/FTX EU - WE ARE HERE! #172750) | | | 1.000000000000000 |
| | | | NFT (39173845942297691 7/FTX EU - WE ARE HERE! #172814) | | | 1.000000000000000 |
| | | | NFT (54939988891172660 95/FTX EU - WE ARE HERE! #172578) | | | 1.000000000000000 |
| | | | USDT | 1,149.731867870000000 | | 1,149.731867870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88868 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000397 | FTX Trading Ltd. | -0.000000000000397 |
| | | | APT | 0.202541220000000 | | 0.202541220000000 |
| | | | AURY | 0.271387560000000 | | 0.271387560000000 |
| | | | BAR | 0.094516780000000 | | 0.094516780000000 |
| | | | BTC | 0.000419637270000 | | 0.000419637270000 |
| | | | DAI | 0.043131956550420 | | 0.043131956550420 |
| | | | ETH | 0.000000007608448 | | 0.000000007608448 |
| | | | ETHW | 0.000616997608448 | | 0.000616997608448 |
| | | | FTT | 25.384058795000000 | | 25.384058795000000 |
| | | | LUNA2 | 2.515306720000000 | | 2.515306720000000 |
| | | | LUNA2_LOCKED | 5.719836594000000 | | 5.719836594000000 |
| | | | LUNC | 547,517.454576843100000 | | 547,517.454576843100000 |
| | | | LUNC-PERP | -0.000000000189174 | | -0.000000000189174 |
| | | | MATIC | 1.454945500000000 | | 1.454945500000000 |
| | | | SOL | 0.000000006835357 | | 0.000000006835357 |
| | | | SRM | 0.061382870000000 | | 0.061382870000000 |
| | | | SRM_LOCKED | 0.042382510000000 | | 0.042382510000000 |
| | | | TRX | 0.000297000000000 | | 0.000297000000000 |
| | | | USD | -18.999778332400513 | | -18.999778332400513 |
| | | | USDT | 0.001839054967108 | | 0.001839054967108 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63469 | Name on file | FTX Trading Ltd. | BNB | 0.000000007488295 | FTX Trading Ltd. | 0.000000007488295 |
| | | | BTC | 0.038998560323780 | | 0.038998560323780 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.600013000000000 | | 2.600013000000000 |
| | | | ETHW | 2.000010000000000 | | 2.000010000000000 |
| | | | FTT | 175.189805937036060 | | 175.189805937036060 |
| | | | GENE | 0.000884000000000 | | 0.000884000000000 |
| | | | HT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LTC | 0.000022029423520 | | 0.000022029423520 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL | 22.700125000000000 | | 22.700125000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 116.525044610000000 | | 116.525044610000000 |
| | | | SRM_LOCKED | 2.094359610000000 | | 2.094359610000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000218000000000 | | |
| | | | USD | 86,641.189679485920000 | | 86,641.189679485920000 |
| | | | USDT | 22,240.983930508550000 | | 22,240.983930508550000 |
| | | | XRP | 584.858683104408700 | | 584.858683104408700 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13659 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BTC | 0.002995420000000 | | 0.002995420000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.321240036466324 | | 1.321240036466324 |
| | | | ETHW | 2.063544430000000 | | 2.063544430000000 |
| | | | FRONT | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 5.000000000000000 | | 5.000000000000000 |
| | | | SECO | 1.005663700000000 | | 1.005663700000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 2,202.575351901523400 | | 2,202.575351901523400 |
| | | | USDT | 0.216291692029893 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7310 | Name on file | FTX Trading Ltd. | ETHW | 41.200000000000000 | FTX Trading Ltd. | 41.200000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41479 | Name on file | FTX Trading Ltd. | USD | 0.185035559297395 | FTX Trading Ltd. | 0.185035559297395 |
| | | | USDT | 241.516952495214530 | | 241.516952495214530 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49471 | Name on file | FTX Trading Ltd. | AUDIO | 36.986808000000000 | FTX Trading Ltd. | 36.986808000000000 |
| | | | BABA | 4.873378460000000 | | 4.873378460000000 |
| | | | COPE | 34.993350000000000 | | 34.993350000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 146.955076000000000 | | 146.955076000000000 |
| | | | FTT | 25.795220987698530 | | 25.795220987698530 |
| | | | HOOD | 19.256340600000000 | | 19.256340600000000 |
| | | | IMX | 0.000000005659750 | | 0.000000005659750 |
| | | | MATIC | 49.990500000000000 | | 49.990500000000000 |
| | | | RAY | 29.992046000000000 | | 29.992046000000000 |
| | | | SHIB | 20,777,616.800000000000000 | | 20,777,616.800000000000000 |
| | | | SOL | 1.895364000000000 | | 1.895364000000000 |
| | | | SPELL | 12,498.062000000000000 | | 12,498.062000000000000 |
| | | | SRM | 47.986714000000000 | | 47.986714000000000 |
| | | | USD | 1.727672563332471 | | 1.727672563332471 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50709 | Name on file | FTX Trading Ltd. | BTC | 0.031768962750000 | FTX Trading Ltd. | 0.031768962750000 |
| | | | ETH | 1.671000000000000 | | 1.671000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 1.726000000000000 | | 1.726000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (319142701474754826)/FTX EU - WE ARE HERE! #179807) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (394323833022592915)/FTX EU - WE ARE HERE! #180396) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (406148802947643875)/FTX AU - WE ARE HERE! #180278) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (418500200683239947)/FTX AU - WE ARE HERE! #25349) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510214699015602788)/FTX AU - WT ARE HERE! #21937) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,516.345181554062000 | | 2,516.345181554062000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19156 | Name on file | FTX Trading Ltd. | USD | 0.000000013540328 | FTX Trading Ltd. | 0.000000013540328 |
| | | | USDT | 59,570.654943635940000 | | 59,570.654943635940000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44116 | Name on file | FTX Trading Ltd. | AAPL | 0.009224900000000 | FTX Trading Ltd. | 0.009224900000000 |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | BULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH | 0.000582610000000 | | 0.000582610000000 |
| | | | ETHW | 2.032399990000000 | | 2.032399990000000 |
| | | | FTT | 50.994387910000000 | | 50.994387910000000 |
| | | | NFT (318495877891119037)/MONZA TICKET STUB #1494) | | | 1.000000000000000 |
| | | | NFT (364993088253755864)/BAKU TICKET STUB #1975) | | | 1.000000000000000 |
| | | | PYPL | 0.004881160000000 | | 0.004881160000000 |
| | | | USD | 365.583425706257700 | | 365.583425706257700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20601 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BNB | 1.079319020000000 | | 1.079319020000000 |
| | | | BTC | 1.017546550000000 | | 1.017546550000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GBP | 8,279.987742816000000 | | 8,279.987742816000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | MATIC | 1.000319590000000 | | 1.000319590000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000017185202 | | 0.000000017185202 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94625 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000004880000 | FTX Trading Ltd. | 0.000000004880000 |
| | | | BAND | 0.000000009232900 | | 0.000000009232900 |
| | | | BNB | 0.011881442998273 | | 0.011881442998273 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003261392811540 | | 0.003261392811540 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 334.104177465829930 | | 334.104177465829930 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX | 0.000000004248935 | | 0.000000004248935 |
| | | | ETH | 0.872820125387821 | | 0.872820125387821 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.180146180156901 | | 0.180146180156901 |
| | | | FIDA | 0.595432971561655 | | 0.595432971561655 |
| | | | FIDA_LOCKED | 0.277817690000000 | | 0.277817690000000 |
| | | | FTM | 118.552654919938620 | | 118.552654919938620 |
| | | | FTT | 25.000000780513894 | | 25.000000780513894 |
| | | | HKD | 0.000000167486400 | | 0.000000083743200 |
| | | | LINK | 3.022985061554130 | | 3.022985061554130 |
| | | | LTC | 0.000000003035477 | | 0.000000003035477 |
| | | | MATIC | 62.946511758198500 | | 62.946511758198500 |
| | | | OMG | 0.071147729246719 | | 0.071147729246719 |
| | | | RAY | 1.055873890683424 | | 1.055873890683424 |
| | | | RUNE | 0.000000010583130 | | 0.000000010583130 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 20.565485840673063 | | 20.565485840673063 |
| | | | SOS-PERP | -7,400,000.000000000000000 | | -7,400,000.000000000000000 |
| | | | SRM | 75.379618989280960 | | 75.379618989280960 |
| | | | SRM_LOCKED | 1.510689980000000 | | 1.510689980000000 |
| | | | SUSHI | 0.000000012089283 | | 0.000000012089283 |
| | | | UNI | 0.000000006939534 | | 0.000000006939534 |
| | | | USD | 2,824.670000000000000 | | 1,181.454509792456700 |
| | | | USDT | 3.289202371952145 | | 3.289202371952145 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64999 | Name on file | FTX Trading Ltd. | SOL | 40.817971630000000 | FTX Trading Ltd. | 40.817971630000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35670 | Name on file | FTX Trading Ltd. | USD | 425.177256080000000 | FTX Trading Ltd. | 425.177256080000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6679 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | FTT | 0.000000004023760 | | 0.000000004023760 |
| | | | RAY | 770.601601590000000 | | 770.601601590000000 |
| | | | SOL | 0.000000003463542 | | 0.000000003463542 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.007036007614379 | | 0.007036007614379 |
| | | | USDT | 0.000000005745371 | | 0.000000005745371 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46717 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000071010000000 | | 0.000071010000000 |
| | | | FTT | 0.000040660000000 | | 0.000040660000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 12.855649970000000 | | 12.855649970000000 |
| | | | LUNA2_LOCKED | 29.003160820000000 | | 29.003160820000000 |
| | | | NFT (295977301728937816)/FTX EU - WE ARE HERE! #182840) | | | 1.000000000000000 |
| | | | NFT (300719575822733562/FRANCE TICKET STUB #136) | | | 1.000000000000000 |
| | | | NFT (339133413410190351/FTX EU - WE ARE HERE! #182803) | | | 1.000000000000000 |
| | | | NFT (443588482916091937/FTX EU - WE ARE HERE! #182678) | | | 1.000000000000000 |
| | | | NFT (467299688341978906/FTX CRYPTO CUP 2022 KEY #21388) | | | 1.000000000000000 |
| | | | NFT (496057029813464772/JAPAN TICKET STUB #136) | | | 1.000000000000000 |
| | | | NFT (543338741922252172/MONACO TICKET STUB #402) | | | 1.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (555250482752041807/THE HILL BY FTX #7964) | | | 1.00000000000000 |
| | | | RSR | 3.00000000000000 | | 3.00000000000000 |
| | | | TRU | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000023381592 | | 0.00000023381592 |
| | | | USDT | 0.00000005070249 | | 0.00000005070249 |

Other Activity Asserted: None - NO I dont, but i don't know why it's Yes on above

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 0.00000000605682 | | 0.00000000605682 |
| | | | BNB | 0.00000010834684 | | 0.00000010834684 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.02052550857628 | | 0.02052550857628 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000600000 | | 0.00000000600000 |
| | | | COPE | 0.00000001439773 | | 0.00000001439773 |
| | | | DOGE | 0.00000000543880 | | 0.00000000543880 |
| | | | DOT-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | ENJ | 0.00000000877935 | | 0.00000000877935 |
| | | | EOS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH | 0.00000860937956 | | 0.00000860937956 |
| | | | ETH-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETHW | 0.00000856625627 | | 0.00000856625627 |
| | | | FTM | 0.00000013153699 | | 0.00000013153699 |
| | | | FTT | 0.00000010774757 | | 0.00000010774757 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | KIN | 0.00000002756005 | | 0.00000002756005 |
| | | | LINK-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | LTC | 0.00000000571117 | | 0.00000000571117 |
| | | | LTCBULL | 0.00000000575158 | | 0.00000000575158 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00179274059500 | | 0.00179274059500 |
| | | | LUNA2_LOCKED | 0.00418306138700 | | 0.00418306138700 |
| | | | LUNC-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | MATIC | 0.00000004750912 | | 0.00000004750912 |
| | | | MNGO | 0.00000000142835 | | 0.00000000142835 |
| | | | MSOL | 0.00000001000000 | | 0.00000001000000 |
| | | | NFT (38703243173225376/FTX AU - WE ARE HERE! #22965) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 0.00000012782521 | | 0.00000012782521 |
| | | | OXY-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | RAY | 0.00000002671360 | | 0.00000002671360 |
| | | | REEF | 0.00000004967343 | | 0.00000004967343 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00520500305799 | | 0.00520500305799 |
| | | | RUNE-PERP | 0.00000000000036 | | 0.00000000000036 |
| | | | SLP | 0.00000000859458 | | 0.00000000859458 |
| | | | SOL | 0.00000059213572 | | 0.00000059213572 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 0.00000001287349 | | 0.00000001287349 |
| | | | STEP-PERP | 0.00000000000888 | | 0.00000000000888 |
| | | | SXP | 0.00122697269439 | | 0.00122697269439 |
| | | | SXP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | THETA-PERP | 0.00000000000089 | | 0.00000000000089 |
| | | | TOMO-PERP | -0.00000000000034 | | -0.00000000000034 |
| | | | TRX | 0.00000000571464 | | 0.00000000571464 |
| | | | USD | -0.48232199660159 | | -0.48232199660159 |
| | | | USDT | 0.00050706906723 | | 0.00050706906723 |
| | | | XLMBULL | 0.00000000800000 | | 0.00000000800000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42227 | Name on file | FTX Trading Ltd. | ETH | 0.25454366000000 | FTX Trading Ltd. | 0.25454366000000 |
| | | | ETHW | 0.25438590000000 | | 0.25438590000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88622 | Name on file | FTX Trading Ltd. | BTC | 0.00002331000000 | FTX Trading Ltd. | 0.00002331000000 |
| | | | CLV | 577.30000000000000 | | 577.30000000000000 |
| | | | LUNA2 | 1.29429848500000 | | 1.29429848500000 |
| | | | LUNA2_LOCKED | 3.02002979700000 | | 3.02002979700000 |
| | | | LUNC | 281,836.22000000000000 | | 281,836.22000000000000 |
| | | | OXY | 899.74647500000000 | | 899.74647500000000 |
| | | | RAY | 213.94233500000000 | | 213.94233500000000 |
| | | | RUNE | 208.71739100000000 | | 208.71739100000000 |
| | | | SHIB | 7,400,000.00000000000000 | | 7,400,000.00000000000000 |
| | | | SNX | 4.24128050000000 | | 4.24128050000000 |
| | | | SOL | 0.07289450000000 | | 0.07289450000000 |
| | | | SRM | 573.62427500000000 | | 573.62427500000000 |
| | | | USD | 0.00000048911800 | | 0.00000048911800 |
| | | | USDT | 0.43269500564243 | | 0.43269500564243 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54355 | Name on file | FTX Trading Ltd. | USD | 281.71778200000000 | FTX Trading Ltd. | 281.71778200000000 |

Other Activity Asserted: nada - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9542 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | 4,437.07640000000000 | | 4,437.07640000000000 |
| | | | USD | 0.91566425460000 | | 0.91566425460000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.179297501790188 | | 0.179297501790188 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38066 | Name on file | FTX Trading Ltd. | AUD | 507.078350046000760 | FTX Trading Ltd. | 507.078350046000760 |
| | | | BAO | 55,069.079295150000000 | | 55,069.079295150000000 |
| | | | GOOGL | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 11.296111800000000 | | 11.296111800000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TSLA | 6.100000000000000 | | 6.100000000000000 |
| | | | USD | 40.010000001331754 | | 40.010000001331754 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9451 | Name on file | FTX Trading Ltd. | GENE | 54.083320000000000 | FTX Trading Ltd. | 54.083320000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | -914.783785292095300 | | -914.783785292095300 |
| | | | USDT | 1,008.400000006013900 | | 1,008.400000006013900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38189 | Name on file | FTX Trading Ltd. | TRX | 0.002331000000000 | FTX Trading Ltd. | 0.002331000000000 |
| | | | USDT | 1,428.046814000000000 | | 1,428.046814000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84712 | Name on file | FTX Trading Ltd. | BTC | 0.000000008239167 | FTX Trading Ltd. | 0.000000008239167 |
| | | | ETH | 0.000138524897353 | | 0.000138524897353 |
| | | | FTT | 49,999.999999997766000 | | 49,999.999999997766000 |
| | | | SRM | 7.297842644000000 | | 7.297842644000000 |
| | | | SRM_LOCKED | 6,323.580657170000000 | | 6,323.580657170000000 |
| | | | USD | 215.086639837435830 | | 215.086639837435830 |
| | | | USDT | 0.000000006848935 | | 0.000000006848935 |
| | | | WBTC | 0.000000000988564 | | 0.000000000988564 |
| | | | Other Activity Asserted: No. - No. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69510 | Name on file | FTX Trading Ltd. | ETH | 0.000172970000000 | FTX Trading Ltd. | 0.000172970000000 |
| | | | ETHW | 0.000172970000000 | | 0.000172970000000 |
| | | | FTT | 0.001572500000000 | | 0.001572500000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000112000000000 | | 0.000112000000000 |
| | | | USD | 0.014161979266161 | | 0.014161979266161 |
| | | | USDT | 0.010000000000000 | | 0.000000005210000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56722 | Name on file | FTX Trading Ltd. | USD | 43.934086580000000 | FTX Trading Ltd. | 43.934086580000000 |
| | | | USDT | 4,839.714722400000000 | | 4,839.714722400000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51235 | Name on file | FTX Trading Ltd. | BTC | 0.000046720000000 | FTX Trading Ltd. | 0.000046720000000 |
| | | | ETH | 0.000086380000000 | | 0.000086380000000 |
| | | | LUNA2 | 1.338933835000000 | | 1.338933835000000 |
| | | | LUNA2_LOCKED | 3.108015855000000 | | 3.108015855000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 445.882386800978170 | | 445.882386800978170 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40727 | Name on file | FTX Trading Ltd. | BTC | 0.298801580000000 | FTX Trading Ltd. | 0.298801580000000 |
| | | | NFT (38132956498470103S)/FTX EU - WE ARE HERE! #177161) | | | 1.000000000000000 |
| | | | NFT (476864915009896387)/FTX EU - WE ARE HERE! #176913) | | | 1.000000000000000 |
| | | | NFT (478799460298187829)/FTX EU - WE ARE HERE! #177024) | | | 1.000000000000000 |
| | | | NFT (575551137678657886/THE HILL BY FTX #3261) | | | 1.000000000000000 |
| | | | SHIB | 239,990,401.764902620000000 | | 239,990,401.764902620000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56794 | Name on file | FTX Trading Ltd. | CRO | 9.825199670000000 | FTX Trading Ltd. | 9.825199670000000 |
| | | | ETH | 1.844936890000000 | | 1.844936890000000 |
| | | | ETHW | 0.000014660000000 | | 0.000014660000000 |
| | | | FTT | 507.841738510000000 | | 507.841738510000000 |
| | | | GALA | 5,743.340390640000000 | | 5,743.340390640000000 |
| | | | NFT (350647021268281041/THE HILL BY FTX #3401) | | | 1.000000000000000 |
| | | | NFT (416568360106325771/JAPAN TICKET STUB #652) | | | 1.000000000000000 |
| | | | NFT (417310314185591028/SINGAPORE TICKET STUB #580) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (44303544004026872 8/NETHERLANDS TICKET STUB #615) | | | 1.00000000000000 |
| | | | NFT (487707021688946994/BELGIUM TICKET STUB #1670) | | | 1.00000000000000 |
| | | | NFT (488466428170980083/HUNGARY TICKET STUB #290) | | | 1.00000000000000 |
| | | | NFT (572522679441378142/FTX CRYPTO CUP 2022 KEY #21304) | | | 1.00000000000000 |
| | | | SHIB | 71,708,719.28534582000000 | | 71,708,719.28534582000000 |
| | | | USD | 3,160.76087846427000 | | 3,160.76087846427000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41781 | Name on file | FTX Trading Ltd. | ETH | 0.45430423000000 | FTX Trading Ltd. | 0.45430423000000 |
| | | | ETH-PERP | 0.24999999999999 | | 0.24999999999999 |
| | | | ETHW | 0.45430423000000 | | 0.45430423000000 |
| | | | SHIB | 507,401.24152679000000 | | 507,401.24152679000000 |
| | | | USD | -441.95320144849900 | | -441.95320144849900 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47518 | Name on file | FTX Trading Ltd. | BTC | 1.07736626000000 | FTX Trading Ltd. | 1.07736626000000 |
| | | | NFT (295276317681271274/FTX AU - WE ARE HERE! #1976) | | | 1.00000000000000 |
| | | | NFT (316308576765329132/FTX EU - WE ARE HERE! #180430) | | | 1.00000000000000 |
| | | | NFT (347602634179087871/MONZA TICKET STUB #807) | | | 1.00000000000000 |
| | | | NFT (366427290669570402/FTX EU - WE ARE HERE! #180360) | | | 1.00000000000000 |
| | | | NFT (375867423013307909/FTX AU - WE ARE HERE! #1973) | | | 1.00000000000000 |
| | | | NFT (387325152742659971/SINGAPORE TICKET STUB #1795) | | | 1.00000000000000 |
| | | | NFT (410271278528062009/FTX CRYPTO CUP 2022 KEY #237) | | | 1.00000000000000 |
| | | | NFT (429509077221108984/BELGIUM TICKET STUB #1652) | | | 1.00000000000000 |
| | | | NFT (468468235504141278/FTX AU - WE ARE HERE! #51393) | | | 1.00000000000000 |
| | | | NFT (472697570326032004/JAPAN TICKET STUB #1407) | | | 1.00000000000000 |
| | | | NFT (490788600339639912/MONTREAL TICKET STUB #660) | | | 1.00000000000000 |
| | | | NFT (508313953628532629/AUSTRIA TICKET STUB #922) | | | 1.00000000000000 |
| | | | NFT (513176457342507207/MONACO TICKET STUB #53) | | | 1.00000000000000 |
| | | | NFT (540018529509562930/THE HILL BY FTX #3715) | | | 1.00000000000000 |
| | | | NFT (555406910738924660/FTX EU - WE ARE HERE! #180504) | | | 1.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44600 | Name on file | FTX Trading Ltd. | ETH | 0.17208081000000 | FTX Trading Ltd. | 0.17208081000000 |
| | | | ETHW | 0.17244087000000 | | 0.17244087000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USDT | 13.94462500000000 | | 13.94462500000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69929 | Name on file | FTX Trading Ltd. | APE | 106.22545873000000 | FTX Trading Ltd. | 106.22545873000000 |
| | | | BTC | 0.21198818000000 | | 0.21198818000000 |
| | | | ETH | 1.04015496000000 | | 1.04015496000000 |
| | | | ETHW | 1.03971796000000 | | 1.03971796000000 |
| | | | NFT (459564413625665072/FTX EU - WE ARE HERE! #247863) | | | 1.00000000000000 |
| | | | NFT (559952328291339385/FTX EU - WE ARE HERE! #247829) | | | 1.00000000000000 |
| | | | NFT (575345242051471305/FTX EU - WE ARE HERE! #247790) | | | 1.00000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37309 | Name on file | FTX Trading Ltd. | BTC | 0.00000000002634130 | FTX Trading Ltd. | 0.00000000002634130 |
| | | | DYDX | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000800631200 | | 0.00000800631200 |
| | | | FTT | 150.06260769639740 | | 150.06260769639740 |
| | | | GMT | 0.11346817000000 | | 0.11346817000000 |
| | | | LOOKS | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | 0.00002950000000 | | 0.00002950000000 |
| | | | SRM | 513.00702049000000 | | 513.00702049000000 |
| | | | SRM_LOCKED | 10.56206539000000 | | 10.56206539000000 |
| | | | USD | 201.68684599719290 | | 201.68684599719290 |
| | | | USDT | 0.00000000388186 | | 0.00000000388186 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19687 | Name on file | FTX Trading Ltd. | BNB | 10.37094390043294 0 | FTX Trading Ltd. | 10.37094390043294 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.408816700000000 | | 0.408816700000000 |
| | | | ETHW | 0.968527410000000 | | 0.968527410000000 |
| | | | NFT (450732504105885994/THE HILL BY FTX #4470) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 70.213523689398310 | | 70.213523689398310 |
| | | | USDT | 0.000000008812547 | | 0.000000008812547 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35507* | Name on file | FTX Trading Ltd. | BNB | 0.000010250000000 | FTX Trading Ltd. | 0.000010250000000 |
| | | | USD | 0.464579450000000 | | 0.464579450000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54316* | Name on file | FTX Trading Ltd. | APT | 1,006.862386210422400 | FTX Trading Ltd. | 1,006.862386210422400 |
| | | | BNB | 0.000949590935741 | | 0.000949590935741 |
| | | | BTC | 0.000000000500000 | | 0.000000000500000 |
| | | | BTC-PERP | 0.000000000500000 | | 0.000000000500000 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | FTT | 6.500000003431559 | | 6.500000003431559 |
| | | | SRM | 7.468691490000000 | | 7.468691490000000 |
| | | | SRM_LOCKED | 26.769863220000000 | | 26.769863220000000 |
| | | | TRX | 0.000096000000000 | | 0.000096000000000 |
| | | | USD | 0.002391609253241 | | 0.002391609253241 |
| | | | USDT | 964.841228047693000 | | 964.841228047693000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32456 | Name on file | FTX Trading Ltd. | BTC | 0.062247634000000 | FTX Trading Ltd. | 0.062247634000000 |
| | | | ETH | 0.000030080000000 | | 0.000030080000000 |
| | | | ETHW | 0.000223480000000 | | 0.000223480000000 |
| | | | FTT | 0.003921700000000 | | 0.003921700000000 |
| | | | NFT (333020486719221900/MONACO TICKET STUB #388) | | | 1.000000000000000 |
| | | | NFT (343412085046828472/FTX CRYPTO CUP 2022 KEY #21340) | | | 1.000000000000000 |
| | | | NFT (358154276092927464/JAPAN TICKET STUB #140) | | | 1.000000000000000 |
| | | | NFT (371360509559115220/AUSTIN TICKET STUB #271) | | | 1.000000000000000 |
| | | | NFT (377426385108222934/FRANCE TICKET STUB #1516) | | | 1.000000000000000 |
| | | | NFT (390127165053768199/MEXICO TICKET STUB #257) | | | 1.000000000000000 |
| | | | NFT (497020065631903265/THE HILL BY FTX #4842) | | | 1.000000000000000 |
| | | | SOL | 32.952829990000000 | | 32.952829990000000 |
| | | | TONCOIN | 0.088499780000000 | | 0.088499780000000 |
| | | | TRX | 5,811.107246490000000 | | 5,811.107246490000000 |
| | | | USD | 0.831499859782500 | | 0.831499859782500 |
| | | | USDT | 87.819442129919200 | | 87.819442129919200 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19740 | Name on file | FTX Trading Ltd. | AKRO | 0.561560000000000 | FTX Trading Ltd. | 0.561560000000000 |
| | | | ATOM | 7.904426000000000 | | 7.904426000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000000008538500 | | 0.000000008538500 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000220690045492 6 | | 0.000220690045492 6 |
| | | | ETHW | 0.000057976895617 | | 0.000057976895617 |
| | | | FTT | 0.000000007563820 | | 0.000000007563820 |
| | | | MATIC | 0.000000009560000 | | 0.000000009560000 |
| | | | NFT (320437159404719 62/FTX AU - WE ARE HERE! #60320) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (429474260783157713/THE HILL BY FTX #12992) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -0.113492878274240 | | -0.113492878274240 |
| | | | USDT | 131.827035575526740 | | 131.827035575526740 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86462 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 3 | FTX Trading Ltd. | 0.000000000000000 3 |
| | | | ETH-PERP | 0.268000000000000 | | 0.268000000000000 |
| | | | EUR | 0.004445260000000 | | 0.004445260000000 |
| | | | USD | 377.140286930258600 | | 377.140286930258600 |
| | | | USDT | 0.002136249200000 | | 0.002136249200000 |
| | | | Other Activity Asserted: 0.- - No I have not. But I can't click on No... | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45013 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | | | 0.628497410000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTT | | | 41.473463450000000 |
| | | | HT | | | 132.842647860000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | TRX | | | 10,012.000050000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.220000327358349 |

35507*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
54316*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
"Undetermined*" Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 17334 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 0.000000007560976 | | 0.000000007560976 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | GENE | 140.091514380000000 | | 140.091514380000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.997285310000000 | | 0.997285310000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42608 | Name on file | FTX Trading Ltd. | APE | 0.000000000984000 | FTX Trading Ltd. | 0.000000000984000 |
| | | | BTC | 0.214116373231472 | | 0.214116373231472 |
| | | | ETH | 1.649938850000000 | | 1.649938850000000 |
| | | | ETHW | 1.649245880000000 | | 1.649245880000000 |
| | | | FTT | 0.057932470437825 | | 0.057932470437825 |
| | | | USD | 0.326819980000000 | | 0.326819980000000 |
| | | | USDT | 0.000000008152192 | | 0.000000008152192 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25158 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USD | 4,098.476291690000000 | | 4,098.476291690000000 |
| | | | USDT | 0.006539553954489 | | 0.006539553954489 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49104 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 93.954212530000000 | | 93.954212530000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 39.829555340000000 | | 39.829555340000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.006034159418804 | | 0.006034159418804 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41712 | Name on file | FTX Trading Ltd. | GST | 0.045008450000000 | FTX Trading Ltd. | 0.045008450000000 |
| | | | USD | 2,123.091403694439600 | | 2,123.091403694439600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32477 | Name on file | FTX Trading Ltd. | BNB | 1.110622180000000 | FTX Trading Ltd. | 1.110622180000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.000000012415357 | | 0.000000012415357 |
| | | | USDT | 0.000000009415993 | | 0.000000009415993 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95186* | Name on file | FTX Trading Ltd. | ETH | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ETHW | 4.000000000000000 | | 4.000000000000000 |
| | | | PSG | 126.974600000000000 | | 126.974600000000000 |
| | | | USD | 4.169840000000000 | | 4.169840000000000 |
| | | | Other Activity Asserted: 5804 - No thanks | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61136 | Name on file | FTX Trading Ltd. | FTT | 94.813202160000000 | FTX Trading Ltd. | 94.813202160000000 |
| | | | USD | 0.782606857959616 | | 0.782606857959616 |
| | | | Other Activity Asserted: 500 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51647 | Name on file | FTX Trading Ltd. | NFT (451091155092205413/BAKU TICKET STUB #971) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (457126986056776167/MONTREAL TICKET STUB #1227) | | | 1.000000000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USDT | 108.573803250000000 | | 108.573803250000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37345 | Name on file | FTX Trading Ltd. | BNB | 0.939395340000000 | FTX Trading Ltd. | 0.939395340000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000680880 | | 0.000000000680880 |
| | | | ETH | 10.653782156678260 | | 10.653782156678260 |
| | | | ETHW | 0.000928591853394 | | 0.000928591853394 |
| | | | FTT | 151.030786720000000 | | 151.030786720000000 |
| | | | TRX | 3,531.605474227476000 | | 3,531.605474227476000 |
| | | | USD | 1,044.669075663400500 | | 1,044.669075663400500 |
| | | | USDT | 0.003967373288410 | | 0.003967373288410 |

95186*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49640 | Name on file | FTX Trading Ltd. | BTC | 0.003462450000000 | FTX Trading Ltd. | 0.003462450000000 |
| | | | NFT (38820525119296365S)/JAPAN TICKET STUB #738) | | | 1.000000000000000 |
| | | | NFT (39112347619579058Z/FTX EU - WE ARE HERE! #99546) | | | 1.000000000000000 |
| | | | NFT (39423426350594048Z/BAKU TICKET STUB #2136) | | | 1.000000000000000 |
| | | | NFT (41730601887750838/FTX AU - WE ARE HERE! #56440) | | | 1.000000000000000 |
| | | | NFT (45212536803982395O)/FTX EU - WE ARE HERE! #10006G) | | | 1.000000000000000 |
| | | | NFT (52474095529879094S)/HUNGARY TICKET STUB #1006) | | | 1.000000000000000 |
| | | | NFT (52867672150990847/FRANCE TICKET STUB #995) | | | 1.000000000000000 |
| | | | NFT (54073221112377809Z/FTX AU - WE ARE HERE! #99927) | | | 1.000000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25499 | Name on file | FTX Trading Ltd. | BTC | 0.000461910000000 | FTX Trading Ltd. | 0.000461910000000 |
| | | | ETH | 1.078000000000000 | | 1.078000000000000 |
| | | | USD | 0.000163426669448 | | 0.000163426669448 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19857 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000028539055 | | 0.000000028539055 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005090000 | | 0.000000005090000 |
| | | | DOGEBULL | 80.000000006940000 | | 80.000000006940000 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000011407475 | | 0.000000011407475 |
| | | | ETHBULL | 0.000000003100000 | | 0.000000003100000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 0.603979598230218 | | 0.603979598230218 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2 | 1.592659687000000 | | 1.592659687000000 |
| | | | LUNA2_LOCKED | 3.716205936000000 | | 3.716205936000000 |
| | | | LUNC | 346,805.000000000000000 | | 346,805.000000000000000 |
| | | | NEAR-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | NFT (28936662779704917Z/FTX EU - WE ARE HERE! #247008) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29260680730302043Z/FTX AU - WE ARE HERE! #1410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45143592132385859Z/FTX EU - WE ARE HERE! #247025) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47813259145236355O)/FTX AU - WE ARE HERE! #1412) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51460216424548177Z/FTX AU - WE ARE HERE! #33988) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52160426668963357Z/FTX EU - WE ARE HERE! #247014) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RNDR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | TOMO-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | TULIP-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | USD | -15.531151278927068 | | -15.531151278927068 |
| | | | USDT | 10.023431851631672 | | 10.023431851631672 |
| | | | XRP | 0.000000002284801 | | 0.000000002284801 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55016 | Name on file | FTX Trading Ltd. | SOL | 3.160888780000000 | FTX Trading Ltd. | 3.160888780000000 |
| | | | TRX | 0.001560000000000 | | 0.001560000000000 |
| | | | USD | 49.619799450000000 | | 49.619799450000000 |
| | | | USDT | 1,731.455966024500000 | | 1,731.455966024500000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50168 | Name on file | FTX Trading Ltd. | USD | 919.087550010000000 | FTX Trading Ltd. | 919.087550010000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38113 | Name on file | FTX Trading Ltd. | USD | 0.004743911060000 | FTX Trading Ltd. | 0.004743911060000 |
| | | | USDT | 89,020.573382590000000 | | 89,020.573382590000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40416 | Name on file | FTX Trading Ltd. | BAO | 93,065.501329870000000 | FTX Trading Ltd. | 93,065.501329870000000 |
| | | | BTC | 0.034275920000000 | | 0.034275920000000 |
| | | | DENT | 4,639.074594850000000 | | 4,639.074594850000000 |
| | | | KIN | 10.000000000000000 | | 10.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 31.899049570000000 | | 31.899049570000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000078444472676 | | 0.000078444472676 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46862 | Name on file | FTX Trading Ltd. | BTC | 0.000030990000000 | FTX Trading Ltd. | 0.000030990000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USD | 37,588.916010563036000 | | 37,588.916010563036000 |
| | | | USDT | 0.041785980000000 | | 0.041785980000000 |
| | | | Other Activity Asserted: None - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84795 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | PUNDIX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SOL | 0.001831450000000 | | 0.001831450000000 |
| | | | SOS-PERP | 204,900,000.000000000000 | | 204,900,000.000000000000 |
| | | | STORJ-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TRX | 4,897.507980000000000 | | 4,897.507980000000000 |
| | | | USD | 920.616039747803400 | | 920.616039747803400 |
| | | | USDT | 245.454821653255720 | | 245.454821653255720 |
| | | | Other Activity Asserted: .. - .. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25103* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | FTT | 0.053236500000000 | | 0.053236500000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNC | 1,521,995.382616980000000 | | 1,521,995.382616980000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 265,594,049.348341400000000 | | 265,594,049.348341400000000 |
| | | | USD | 0.524049303215589 | | 0.524049303215589 |
| | | | USDT | 0.000000004206738 | | 0.000000004206738 |
| | | | Other Activity Asserted: $3,520.06 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49950 | Name on file | FTX Trading Ltd. | FTT | 1.024778520000000 | FTX Trading Ltd. | 1.024778520000000 |
| | | | USD | 2,652.183786260000000 | | 2,652.183786260000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23235 | Name on file | FTX Trading Ltd. | USDT | 0.418056330000000 | FTX Trading Ltd. | 0.418056330000000 |
| | | | XAUT | 2.796593400000000 | | 2.796593400000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93840 | Name on file | FTX Trading Ltd. | LUNA2 | 1.148094525000000 | FTX Trading Ltd. | 1.148094525000000 |
| | | | LUNA2_LOCKED | 2.678887225000000 | | 2.678887225000000 |
| | | | LUNC | 250,000.000000000000000 | | 250,000.000000000000000 |
| | | | SOL | 6.250240720000000 | | 6.250240720000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.133244024781896 | | 0.133244024781896 |
| | | | USDT | 237.927925493156350 | | 237.927925493156350 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56390 | Name on file | FTX Trading Ltd. | BTC | 0.018737300000000 | FTX Trading Ltd. | 0.018737300000000 |
| | | | ETH | 0.042605210000000 | | 0.042605210000000 |
| | | | ETHW | 0.042101920000000 | | 0.042101920000000 |
| | | | FTT | 51.508367670000000 | | 51.508367670000000 |
| | | | GMT | 0.009303170000000 | | 0.009303170000000 |
| | | | SOL | 91.314474830000000 | | 91.314474830000000 |
| | | | TRX | 0.001558000000000 | | 0.001558000000000 |
| | | | USD | 1,457.408743028861200 | | 1,457.408743028861200 |
| | | | USDT | 5,218.174380382415000 | | 5,218.174380382415000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50454 | Name on file | FTX Trading Ltd. | BNB | 2.645093130000000 | FTX Trading Ltd. | 2.645093130000000 |
| | | | GMT | 20.567832670000000 | | 20.567832670000000 |
| | | | SOL | 0.000062430000000 | | 0.000062430000000 |
| | | | USD | 1,981.501926140000000 | | 1,981.501926140000000 |
| | | | USDT | 1,979.519819330000000 | | 1,979.519819330000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

25103*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67103 | Name on file | FTX Trading Ltd. | AAPL | 8.00000000000000 | FTX Trading Ltd. | 8.00000000000000 |
| | | | APT-PERP | 750.00000000000000 | | 750.00000000000000 |
| | | | BLT | 95,874.04346000000000 | | 95,874.04346000000000 |
| | | | BTC | 0.00000000037000 | | 0.00000000037000 |
| | | | BTC-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000010000 | | -0.00000000010000 |
| | | | CBSE | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 1.00000001000000 | | 1.00000001000000 |
| | | | FLOW-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FTT | 1,000.13740687754030 | | 1,000.13740687754030 |
| | | | FTT-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | MATIC-PERP | -7,500.00000000000000 | | -7,500.00000000000000 |
| | | | PERP-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | SOL | 210.40356845000000 | | 210.40356845000000 |
| | | | SRM | 771.51919698000000 | | 771.51919698000000 |
| | | | SRM_LOCKED | 370.59398009000000 | | 370.59398009000000 |
| | | | TRUMPFEBWIN | 8,000.00000000000000 | | 8,000.00000000000000 |
| | | | USD | 121,755.00537857830000 | | 121,755.00537857830000 |
| | | | USDT | 93.21923991651784 | | 93.21923991651784 |
| | | | | | | |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26038 | Name on file | FTX Trading Ltd. | FTT | 1,265.64682000000000 | FTX Trading Ltd. | 1,265.64682000000000 |
| | | | TRX | 0.00024200000000 | | 0.00024200000000 |
| | | | USDT | 2,691.66133957050000 | | 2,691.66133957050000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37593 | Name on file | FTX Trading Ltd. | ETHW | 0.00005731000000 | FTX Trading Ltd. | 0.00005731000000 |
| | | | FTT | 3,349.59944249000000 | | 3,349.59944249000000 |
| | | | TRX | 0.00040300000000 | | 0.00040300000000 |
| | | | USD | 0.00000001246864 | | 0.00000001246864 |
| | | | USDT | 0.27124121950000 | | 0.27124121950000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51432 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | 0.00388465000000 | | 0.00388465000000 |
| | | | ETH | 0.00000615000000 | | 0.00000615000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00908703749330 | | 0.00908703749330 |
| | | | USDT | 0.00000000959869 | | 0.00000000959869 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32421 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.10462931000000 | | 0.10462931000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.42337425000000 | | 1.42337425000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000000891600 | | 0.00000000891600 |
| | | | USD | 25,455.27518298162600 | | 25,455.27518298162600 |
| | | | USDT | 0.00000004153025 | | 0.00000004153025 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81100 | Name on file | FTX Trading Ltd. | ETH | 0.00000916000000 | FTX Trading Ltd. | 0.00000916000000 |
| | | | ETHW | 0.00000916000000 | | 0.00000916000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 1.00041099000000 | | 1.00041099000000 |
| | | | NFT (42600309572451062/MEXICO TICKET STUB #1466) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (457223409601452763/THE HILL BY FTX #2124) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 3,939.79126212879800 | | 3,939.79126212879800 |
| | | | | | | |
| | | | Other Activity Asserted: No - No, I don't have Customer Claims related to any other activity. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65408 | Name on file | FTX Trading Ltd. | USDT | 517.68918866000000 | FTX Trading Ltd. | 517.68918866000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22889 | Name on file | FTX Trading Ltd. | BNB | 8.22009417000000 | FTX Trading Ltd. | 8.22009417000000 |
| | | | BTC | 0.26523459000000 | | 0.26523459000000 |
| | | | ETH | 0.09861877000000 | | 0.09861877000000 |
| | | | TRX | 36.00032877000000 | | 36.00032877000000 |
| | | | USDT | 593.94834966750000 | | 593.94834966750000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42989 | Name on file | FTX Trading Ltd. | USD | 9,611.746324310000000 | FTX Trading Ltd. | 9,611.746324310000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44847 | Name on file | FTX Trading Ltd. | ARKK | 142.420000000000000 | FTX Trading Ltd. | 142.420000000000000 |
| | | | ETH | 0.000000002000000 | | 0.000000002000000 |
| | | | FTT | 93.642075732220890 | | 93.642075732220890 |
| | | | USD | 0.000000020531758 | | 0.000000020531758 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21200 | Name on file | FTX Trading Ltd. | XRPBULL | 2,404,190.285609200000000 | FTX Trading Ltd. | 2,404,190.285609200000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43446 | Name on file | FTX Trading Ltd. | BTC | 0.154459210000000 | FTX Trading Ltd. | 0.154459210000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43492 | Name on file | FTX Trading Ltd. | ETH | 0.435063290000000 | FTX Trading Ltd. | 0.435063290000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56976 | Name on file | FTX Trading Ltd. | APT | 0.000000006795570 | FTX Trading Ltd. | 0.000000006795570 |
| | | | BNB | 0.225051980464860 | | 0.225051980464860 |
| | | | BTC | 0.003241102825707 | | 0.003241102825707 |
| | | | CEL | 23.163513564156910 | | 23.163513564156910 |
| | | | CQT | 200.000000000000000 | | 200.000000000000000 |
| | | | DMG | 384.600000000000000 | | 384.600000000000000 |
| | | | EDEN | 150.020000000000000 | | 150.020000000000000 |
| | | | ETH | 0.038713492332326 | | 0.038713492332326 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.086713491332326 | | 0.086713491332326 |
| | | | FTT | 41.601080400000000 | | 41.601080400000000 |
| | | | IMX | 8.900000000000000 | | 8.900000000000000 |
| | | | LUNA2 | 3.304114726000000 | | 3.304114726000000 |
| | | | LUNA2_LOCKED | 7.732934362000000 | | 7.732934362000000 |
| | | | LUNC | 491,239.459153660300000 | | 491,239.459153660300000 |
| | | | LUNC-PERP | 0.000000000187355 | | 0.000000000187355 |
| | | | MATIC | 0.000000002497090 | | 0.000000002497090 |
| | | | NFT (302498735739307807/FTX AU - WE ARE HERE! #11928) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (309071814510152921/FTX EU - WE ARE HERE! #127232) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (316245971895545368/FTX AU - WE ARE HERE! #127558) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (367503298037208066/FTX AU - WE ARE HERE! #49142) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (393850693356356106/FTX EU - WE ARE HERE! #126981) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (480583399881932821/FTX AU - WE ARE HERE! #11907) | 1.000000000000000 | | 1.000000000000000 |
| | | | PERP | 29.900000000000000 | | 29.900000000000000 |
| | | | RAY | 317.131498586990900 | | 317.131498586990900 |
| | | | RUNE | 37.704722544006040 | | 37.704722544006040 |
| | | | SOL | 0.500639200000000 | | 0.500639200000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.054762980000000 | | 0.054762980000000 |
| | | | SRM_LOCKED | 0.048953640000000 | | 0.048953640000000 |
| | | | STARS | 50.000000000000000 | | 50.000000000000000 |
| | | | STEP | 500.000000000000000 | | 500.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | | | 0.000010662558380 |
| | | | USD | 770.216664425490500 | | 770.216664425490500 |
| | | | USDT | 2.646593010777734 | | 2.646593010777734 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47405 | Name on file | FTX Trading Ltd. | ETH | 0.000984980000000 | FTX Trading Ltd. | 0.000984980000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000423840000000 | | 0.000423840000000 |
| | | | FTT | 0.019176650000000 | | 0.019176650000000 |
| | | | NFT (351216064986946781/SINGAPORE TICKET STUB #1655) | | | 1.000000000000000 |
| | | | NFT (519258707351425107/FTX CRYPTO CUP 2022 KEY #21276) | | | 1.000000000000000 |
| | | | NFT (551621758069839441/BAKU TICKET STUB #976) | | | 1.000000000000000 |
| | | | NFT (556981858777955800/JAPAN TICKET STUB #1909) | | | 1.000000000000000 |
| | | | NFT (572540291959424126/MEXICO TICKET STUB #1939) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4,422.204175148111000 | | 4,422.204175148111000 |
| | | | USDT | 4.675630041607014 | | 4.675630041607014 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 56646 | Name on file | FTX Trading Ltd. | FTT | 0.069760000000000 | FTX Trading Ltd. | 0.069760000000000 |
| | | | TRX | 0.800013000000000 | | 0.800013000000000 |
| | | | USD | 2,963.530007093050000 | | 2,963.530007093050000 |
| | | | USDT | 0.008728000000000 | | 0.008728000000000 |
| | | | Other Activity Asserted: zero - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49467 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 1.000001000000000 | | 1.000001000000000 |
| | | | USD | 1,381.014356420000000 | | 1,381.014356420000000 |
| | | | USDT | 0.000000011881093 | | 0.000000011881093 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20505 | Name on file | FTX Trading Ltd. | FTT | 597.499900000000000 | FTX Trading Ltd. | 597.499900000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | USD | 0.130428100000000 | | 0.130428100000000 |
| | | | USDT | 4.312541150000000 | | 4.312541150000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42445 | Name on file | FTX Trading Ltd. | FTT | 0.056470230000000 | FTX Trading Ltd. | 0.056470230000000 |
| | | | USD | 36,490.893877763000000 | | 36,490.893877763000000 |
| | | | USDT | 39,077.255480820000000 | | 39,077.255480820000000 |
| | | | Other Activity Asserted: 0 - no any other claims | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71787 | Name on file | FTX Trading Ltd. | PROM | 415.369528000000000 | FTX Trading Ltd. | 415.369528000000000 |
| | | | USD | 141.664537808369200 | | 141.664537808369200 |
| | | | USDT | 4,699.000000007127000 | | 4,699.000000007127000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.