# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 29102 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.00001109428571O |
| | | | ETH | 1.00087259000000000 | | | 1.00087259863632B |
| | | | ETH-0930 | | | | -0.00000000000000003 |
| | | | ETH-PERP | | | | 0.0000000000000056 |
| | | | ETHW | | | | 0.00029601363632B |
| | | | FIDA | | | | 9.55308594000000O0 |
| | | | FIDA_LOCKED | | | | 21.98361105000000O0 |
| | | | FTM | 8,363.54352821000000000 | | | 8,363.54352821000000O |
| | | | FTT | 163.56732684439180O | | | 163.56732684439180O |
| | | | HT | | | | 0.01366520000000O0 |
| | | | KSM-PERP | | | | -0.00000000000000227 |
| | | | LDO | 104,344.57172000000000O | | | 104,344.5717200000000O |
| | | | LUNA2 | | | | 0.00266327889500O |
| | | | LUNA2_LOCKED | | | | 0.00621431742200O |
| | | | LUNC-PERP | | | | -0.0000000000094587 |
| | | | SRM | | | | 26.37002879000000O0 |
| | | | SRM_LOCKED | | | | 104.487468010000000O |
| | | | STETH | | | | 0.00818922933333 |
| | | | TRX | 3,525.36631600000000O | | | 3,525.36631600000000O |
| | | | USD | 4,002,848.18000000000000O | | | 4,002,848.175953700070000 |
| | | | USDT | 0.01000000000000000 | | | 0.00601610406145O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14115 | Name on file | FTX Trading Ltd. | ADA | | | FTX Trading Ltd. | -0.00000032656023B |
| | | | APE | 1,077.73032410862580O | | | 1,077.87095541370830B |
| | | | APT | 0.00055500000000000 | | | 0.00055500000000000 |
| | | | AVAX | 0.00700000000000000 | | | 0.00700000000000000 |
| | | | AXS | 0.00021550000000000 | | | 0.00021550000000000 |
| | | | BEAR | | | | 0.003400001765261 |
| | | | BNB | 17.03342742153000O0 | | | 17.547844704194638 |
| | | | BTC | 0.00309166056250O0 | | | 0.719186376140915 |
| | | | BULL | | | | 0.00000001084017 |
| | | | COMP | | | | 0.00000000099121B |
| | | | CREAM | 0.00039500000000000 | | | 0.00039500000000000 |
| | | | DOGE | | | | 5.043543738866000 |
| | | | ETH | 1.08472696976482O | | | 1.392472159357062 |
| | | | ETHW | 4.73612045653050O | | | 4.736120938759666 |
| | | | FTT | 484.01710300000000O | | | 484.49752900000000O |
| | | | GMT | 2,752.39145289825000O | | | 2,752.39145289825000O |
| | | | KNC | 0.00840350000000000 | | | 0.00840350000000000 |
| | | | KNCL | | | | 0.00000000343386B |
| | | | LINK | 2,969.00000000000000O | | | 2,969.954186557130173 |
| | | | LOOKS | 0.01500000000000000 | | | 0.01500000000000000 |
| | | | LTC | 1.03858544764656B | | | 1.03858544764656B |
| | | | LUNA2_LOCKED | 99.21710310000000O0 | | | 99.21710310000000O0 |
| | | | LUNC | 0.00000000028377780 | | | 0.00000000028377780 |
| | | | SAND | 0.00010500000000000 | | | 0.00010500000000000 |
| | | | SOL | 90.00000000000000O0 | | | 90.07226037454212B |
| | | | TONCOIN | 303.00000000000000O0 | | | 303.596674987599349 |
| | | | TRX | 3.33764682339604O | | | 3.33764682339604O |
| | | | USD | 4,990.24449523172000O | | | -1,186.993602438050000 |
| | | | USDT | 99,268.04395636411000O | | | 98,940.397528134062430 |
| | | | XRP | | | | 0.000000044560642B |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52698 | Name on file | FTX Trading Ltd. | ALCX | 300.00300000000000O | | FTX Trading Ltd. | 300.00300000000000O |
| | | | ALCX-PERP | | | | 0.00000000000000284 |
| | | | AMPL | 0.01984031806438B | | | 0.01984031806438B |
| | | | ATLAS | 9.94107996000000O0 | | | 9.94107996000000O0 |
| | | | AXS-PERP | | | | 0.00000000000000227 |
| | | | BNB | | | | 0.00000000490509B |
| | | | BNT-PERP | 220,000.00000000000000O | | | 220,000.00000000000000O |
| | | | BTC | 3.63694592215000O | | | 3.63694592215000O |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CLV-PERP | 739,582.70000000000000O | | | 739,582.70000000000000O |
| | | | CREAM | 0.00313250000000000 | | | 0.00313250000000000 |
| | | | CRO | 80,000.80000000000000O | | | 80,000.80000000000000O |
| | | | DOT | | | | 6,518.23204500000000O |
| | | | DYDX | 2,297.25000000000000O | | | 2,297.25000000000000O |
| | | | ETH | 10.00000001658648B | | | 10.00000001658648B |
| | | | ETHBULL | 10.00000000000000O0 | | | 10.00000000000000O0 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW | 7.18647861658648B | | | 7.18647861658648B |
| | | | FTM | 35,000.35000000000000O | | | 35,000.35000000000000O |
| | | | FTT | 1,001.06972825000000O | | | 1,001.06972825000000O |
| | | | FXS-PERP | -11,749.20000000000000O | | | -11,749.20000000000000O |
| | | | KSM-PERP | -0.00000000000000085 | | | -0.00000000000000085 |
| | | | LINK | 9,500.15500000000000O | | | 9,500.15500000000000O |
| | | | LTC | 0.09572437500000O | | | 0.09572437500000O |
| | | | LUNC-PERP | 0.00000000000682 | | | 0.00000000000682 |
| | | | MATIC | 5.00000000000000O0 | | | 5.00000000000000O0 |
| | | | MEDIA-PERP | -0.00000000000540 | | | -0.00000000000540 |
| | | | PERP | 0.01441049000000O0 | | | 0.01441049000000O0 |
| | | | RAY | 0.35553300000000O | | | 0.35553300000000O |
| | | | REN | 115,948.40000000000000O | | | 115,948.40000000000000O |
| | | | SLP | 0.11190000000000O | | | 0.11190000000000O |
| | | | SOL | 554.13873435000000O | | | 554.13873435000000O |
| | | | SOL-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | SOS-PERP | -23,630,700,000.00000000000000O | | | -23,630,700,000.00000000000000O |
| | | | SPELL | 9.00000000000000O0 | | | 9.00000000000000O0 |
| | | | SRM | 296.38795274000000O | | | 296.38795274000000O |
| | | | SRM_LOCKED | 2,742.49204726000000O | | | 2,742.49204726000000O |
| | | | STEP-PERP | 0.00000000007275 | | | 0.00000000007275 |
| | | | TRX | 0.00002800000000O0 | | | 0.00002800000000O0 |
| | | | UNI-20201225 | 0.00000000029103 | | | 0.00000000029103 |
| | | | USD | 228,116.56483624093000O | | | 228,116.56483624093000O |
| | | | USDT | 0.00000000586653B | | | 0.00000000586653B |
| | | | XRP | 12.55463618000000O | | | 12.55463618000000O |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25063 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000909 | FTX Trading Ltd. | 0.00000000000909 |
| | | | ATLAS | 2,290.00000000000000 | | 2,290.00000000000000 |
| | | | ATOM-PERP | -0.00000000000117 | | -0.00000000000117 |
| | | | AVAX | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 0.00000000649093 | | 0.00000000649093 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 0.20895299183564 | | 0.20895299183564 |
| | | | CRV | 47.12476048354847 | | 47.12476048354847 |
| | | | DOT-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ENS | 6.06000000000000 | | 6.06000000000000 |
| | | | ENS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.22063706518872 | | 0.22063706518872 |
| | | | ETH-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | ETHW | 0.22063705000000 | | 0.22063705000000 |
| | | | FTM | 88.14250679092576 | | 88.14250679092576 |
| | | | FTT | 42.26257300648912 | | 42.26257300648912 |
| | | | LTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LUNA2 | 0.00017888498170 | | 0.00017888498170 |
| | | | LUNA2_LOCKED | 0.00041739829070 | | 0.00041739829070 |
| | | | LUNC | 38.95258139073723 | | 38.95258139073723 |
| | | | LUNC-PERP | -0.00000002980232 | | -0.00000002980232 |
| | | | MATIC | 349.92141700342770 | | 349.92141700342770 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | OXY-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 7.25693388025411 | | 7.25693388025411 |
| | | | SOL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | STEP-PERP | -0.00000000001506 | | -0.00000000001506 |
| | | | TONCOIN-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 833.48214831675910 | | 833.48214831675910 |
| | | | USDT | 0.00000000141765700 | | 0.00000000141765700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54149 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000405080 | FTX Trading Ltd. | 0.00000000405080 |
| | | | AAVE | 0.00000000283585 | | 0.00000000283585 |
| | | | BNB | 0.00000000477771 | | 0.00000000477771 |
| | | | BTC | 0.11800387158376 | | 0.11800387158376 |
| | | | DAI | 0.00000000914046 | | 0.00000000914046 |
| | | | ETH | 0.13378119378675 | | 0.13378119378675 |
| | | | ETHW | 0.12600989083266 | | 0.12600989083266 |
| | | | FTT | 5.99580000000000 | | 5.99580000000000 |
| | | | LINK | 20.64945757268475 | | 20.64945757268475 |
| | | | LTC | 0.00000000294800 | | 0.00000000294800 |
| | | | LUNA2 | 0.17800000000000 | | 0.17800000000000 |
| | | | LUNA2_LOCKED | 0.41500000000000 | | 0.41500000000000 |
| | | | LUNC | 8.55631413318691 | | 8.55631413318691 |
| | | | MATIC | 0.00000000851345 | | 0.00000000851345 |
| | | | MKR | 0.00000000508930 | | 0.00000000508930 |
| | | | MOB | 0.00000000430392 | | 0.00000000430392 |
| | | | OXY | 0.00000000506086 | | 0.00000000506086 |
| | | | SOL | -0.00000000143303 | | -0.00000000143303 |
| | | | SUSHI | 20.07822450646216 | | 20.07822450646216 |
| | | | TRX | 0.00000000814796 | | 0.00000000814796 |
| | | | USD | 0.00656399355078 | | 0.00656399355078 |
| | | | USDT | 0.00013285640324 | | 0.00013285640324 |
| | | | USTC | 25.17266086617348 | | 25.17266086617348 |
| | | | XRP | 15.67254456706620 | | 15.67254456706620 |
| | | | YFI | 0.00000000332793 | | 0.00000000332793 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11839 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMC | 0.01710261772600 | | 0.01710261772600 |
| | | | ATLAS | 619.88840000000000 | | 619.88840000000000 |
| | | | CRON | 0.50003933014732 | | 0.50003933014732 |
| | | | CRV | 30.99473000000000 | | 30.99473000000000 |
| | | | FIDA | 14.99730000000000 | | 14.99730000000000 |
| | | | FTM | 0.00000000278060 | | 0.00000000278060 |
| | | | FTT | 0.07731920000000 | | 0.07731920000000 |
| | | | GBTC | 0.06793154894256 | | 0.06793154894256 |
| | | | KIN | 529,908.70000000000000 | | 529,908.70000000000000 |
| | | | LUNA2 | 0.03829463443000 | | 0.03829463443000 |
| | | | LUNA2_LOCKED | 0.08935414701000 | | 0.08935414701000 |
| | | | LUNC | 64.95943411368012 | | 64.95943411368012 |
| | | | MNGO | 179.96940000000000 | | 179.96940000000000 |
| | | | NOK | 0.04282752426000 | | 0.04282752426000 |
| | | | SLP | 270.00135000000000 | | 270.00135000000000 |
| | | | SLV | 0.08396844846020 | | 0.08396844846020 |
| | | | SOL | 0.94825552152127 | | 0.94825552152127 |
| | | | SPELL | 6,998.74000000000000 | | 6,998.74000000000000 |
| | | | SRM | 5.14878893000000 | | 5.14878893000000 |
| | | | SRM_LOCKED | 2.92457227000000 | | 2.92457227000000 |
| | | | TRX | 0.80630517348000 | | 0.80630517348000 |
| | | | USD | 0.30900271338861 | | 0.30900271338861 |
| | | | USDT | 2.71066030021431 | | 2.71066030021431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13780 | Name on file | FTX Trading Ltd. | ATOM | 317.97548663353643 | FTX Trading Ltd. | 317.97548663353643 |
| | | | AVAX | 0.00130000000000 | | 0.00130000000000 |
| | | | BNB | 40.53763937234000 | | 40.53763937234000 |
| | | | BTC | 1.79973372482900 | | 1.79973372482900 |
| | | | CRO | 5,000.13000000000000 | | 5,000.13000000000000 |
| | | | CRV | 858.00858000000000 | | 858.00858000000000 |
| | | | DOT | 249.00249000000000 | | 249.00249000000000 |
| | | | ETH | 45.84709598130596 | | 45.84709598130596 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 45.609763531307640 | | 45.609763531307640 |
| | | | FTM | 2,132.980095547659400 | | 2,132.980095547659400 |
| | | | FTT | 1,711.938098000000000 | | 1,711.938098000000000 |
| | | | LUNA2 | 9.184802124000000 | | 9.184802124000000 |
| | | | LUNA2_LOCKED | 21.431204960000000 | | 21.431204960000000 |
| | | | LUNC | 2,000,010.000000000000 | | 2,000,010.000000000000 |
| | | | MATIC | | | 1,989.582706499527000 |
| | | | OXY | 2,000.005000000000 | | 2,000.005000000000 |
| | | | RAY | 1,158.926728800000000 | | 1,158.926728800000000 |
| | | | RNDR | 2,000.020000000000 | | 2,000.020000000000 |
| | | | SAND | 0.009320000000000 | | 0.009320000000000 |
| | | | SOL | 687.173040117412700 | | 687.173040117412700 |
| | | | SRM | 89.945238060000000 | | 89.945238060000000 |
| | | | SRM_LOCKED | 608.094542120000000 | | 608.094542120000000 |
| | | | TRX | 27,248.094460000000000 | | 27,248.094460000000000 |
| | | | USD | 136,334.017314893220000 | | 136,334.017314893220000 |
| | | | USDT | 40,000.753048093386000 | | 40,000.753048093386000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14750 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | | | 1,200.220038884544000 |
| | | | BNB | 0.006847171757160 | | 0.006847171757160 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | ETC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.00027797181636 | | 0.00027797181636 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 30.00122749000000 | | 30.00122749000000 |
| | | | FIL-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | FTT | 1,125.281800000000000 | | 1,125.281800000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | OKB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | OMG-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SNX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1.49005317000000 | | 1.49005317000000 |
| | | | SRM_LOCKED | 62.109946830000000 | | 62.109946830000000 |
| | | | SXP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | THETA-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | USD | 0.782115780449855 | | 0.782115780449855 |
| | | | USDT | 0.000000161006662 | | 0.000000161006662 |
| | | | XTZ-PERP | 0.00000000000033 | | 0.00000000000033 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68312 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000031 | | -0.00000000000031 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAL-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BAND | | | 46.667014254000000 |
| | | | BAND-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BCH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BNB | 0.000000005208725 | | 0.000000005208725 |
| | | | BTC | 0.176979889989600 | | 0.176979889989600 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | EGLD-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH | 0.000000010864170 | | 0.000000010864170 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 0.000850910000000 | | 0.000850910000000 |
| | | | FIL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTT | 144.008182506252870 | | 144.008182506252870 |
| | | | GENE | 100.000000000000000 | | 100.000000000000000 |
| | | | HT-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | LINK-PERP | 0.00000000001136 | | 0.00000000001136 |
| | | | LUNA2 | 0.464627516200000 | | 0.464627516200000 |
| | | | LUNA2_LOCKED | 1.084130871000000 | | 1.084130871000000 |
| | | | LUNC | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40003453134715O316/THE HILL BY FTX #44829) | | | 1.000000000000000 |
| | | | OMG-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRX | 0.615013000000000 | | 0.615013000000000 |
| | | | USD | 496.145181458300270 | | 496.145181458300270 |
| | | | USDT | 0.159224983832254 | | 0.159224983832254 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17640 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000273 | FTX Trading Ltd. | -0.00000000000273 |
| | | | ATOM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | AXS-PERP | -0.00000000000182 | | -0.00000000000182 |
| | | | BTC | 0.317452009810940 | | 0.000017009810940 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CBSE | 0.00000000441600 | | 0.00000000441600 |
| | | | COIN | 0.000040017853979 | | 0.000040017853979 |
| | | | CVX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | EOS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.000000049188834 | | 0.000000049188834 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000000004416412 | | 0.000000004416412 |
| | | | FTM | 0.000000007516780 | | 0.000000007516780 |
| | | | FTT | 0.098620030424593 | | 0.098620030424593 |
| | | | HNT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | UNI-PERP | -0.00000000000113 | | -0.00000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 622.890000000000000 | | -20.668850453957912 |
| | | | USDT | 340.706700014564100 | | 340.706700014564100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60521 | Name on file | FTX Trading Ltd. | ADABEAR | 1,166,100,545.276432300000000 | FTX Trading Ltd. | 1,166,100,545.276432300000000 |
| | | | ADABULL | 0.000000006820000 | | 0.000000006820000 |
| | | | ALGOBULL | 18,293,004.266000000000000 | | 18,293,004.266000000000000 |
| | | | ASD | 359.172498483200000 | | 359.172498483200000 |
| | | | BEAR | 5,973,928.997885000000000 | | 5,973,928.997885000000000 |
| | | | BEARSHIT | 927,675,360.000000000000000 | | 927,675,360.000000000000000 |
| | | | BNB | 1.807614745100000 | | 1.807614745100000 |
| | | | BNBBULL | 0.992787749745000 | | 0.992787749745000 |
| | | | BTC | 0.037939588633778 | | 0.037939588633778 |
| | | | BULL | 1.719980995387100 | | 1.719980995387100 |
| | | | BULLSHIT | 145.800606542881870 | | 145.800606542881870 |
| | | | CHZ | 400.000000000000000 | | 400.000000000000000 |
| | | | COMP | 2.000000000000000 | | 2.000000000000000 |
| | | | COMPBULL | 197.553001433684760 | | 197.553001433684760 |
| | | | CUSDTBEAR | 0.008930000000000 | | 0.008930000000000 |
| | | | DEFIBEAR | 6,187,600.000000000000000 | | 6,187,600.000000000000000 |
| | | | DEFIBULL | 0.000000000964500 | | 0.000000000964500 |
| | | | DOGE | 0.000000001600000 | | 0.000000001600000 |
| | | | DOGEBEAR | 175,078,274.741273580000000 | | 175,078,274.741273580000000 |
| | | | DOGEBEAR2021 | 122.690000000000000 | | 122.690000000000000 |
| | | | DOGEBULL | 0.000000000506370 | | 0.000000000506370 |
| | | | DRGNBULL | 0.000000007890000 | | 0.000000007890000 |
| | | | ENJ | 500.684125000000000 | | 500.684125000000000 |
| | | | EOSBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.104000005960000 | | 0.104000005960000 |
| | | | ETHBEAR | 407,186,112.300000000000000 | | 407,186,112.300000000000000 |
| | | | ETHBULL | 0.000000004068269 | | 0.000000004068269 |
| | | | ETHW | 0.104000005960000 | | 0.104000005960000 |
| | | | FTT | 25.585559737979096 | | 25.585559737979096 |
| | | | GALA | 400.000000000000000 | | 400.000000000000000 |
| | | | IMX | 50.000000000000000 | | 50.000000000000000 |
| | | | KSHIB | 5,240.047292850000000 | | 5,240.047292850000000 |
| | | | LINK | 52.801969070000000 | | 52.801969070000000 |
| | | | LINKBEAR | 18,348,368.436905000000000 | | 18,348,368.436905000000000 |
| | | | LINKBULL | 38,000.000000005000000 | | 38,000.000000005000000 |
| | | | LTCBEAR | 0.000000025000000 | | 0.000000025000000 |
| | | | LUNA2 | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2_LOCKED | 16.899615480000000 | | 16.899615480000000 |
| | | | LUNC | 0.000000002831250 | | 0.000000002831250 |
| | | | MANA | 200.000000000000000 | | 200.000000000000000 |
| | | | MATIC | 150.000000000000000 | | 150.000000000000000 |
| | | | MATICBEAR2021 | 7,080.000000000000000 | | 7,080.000000000000000 |
| | | | RAY | 50.673512760000000 | | 50.673512760000000 |
| | | | SAND | 120.000000000000000 | | 120.000000000000000 |
| | | | SHIB | 12,118,354.971093710000000 | | 12,118,354.971093710000000 |
| | | | SOL | 8.008595050000000 | | 8.008595050000000 |
| | | | SRM | 81.533110710000000 | | 81.533110710000000 |
| | | | SRM_LOCKED | 1.181167630000000 | | 1.181167630000000 |
| | | | SUSHI | 30.813292436267133 | | 30.813292436267133 |
| | | | SUSHIBULL | 10,219,892.891830890000000 | | 10,219,892.891830890000000 |
| | | | THETABEAR | 83,801,075.000000000000000 | | 83,801,075.000000000000000 |
| | | | THETABULL | 0.000000002964250 | | 0.000000002964250 |
| | | | TOMOBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 6,588.095404300000000 | | 6,588.095404300000000 |
| | | | UNI | 62.153426789000000 | | 62.153426789000000 |
| | | | UNISWAPBULL | 0.000000009300000 | | 0.000000009300000 |
| | | | USD | 33.728264987395300 | | 33.728264987395300 |
| | | | USDT | 3,011.395340685449000 | | 3,011.395340685449000 |
| | | | USDTBEAR | 0.144740000000000 | | 0.144740000000000 |
| | | | VETBULL | 0.000000001250000 | | 0.000000001250000 |
| | | | XRP | 750.580117733439900 | | 750.580117733439900 |
| | | | XRPBEAR | 370,040,290.000000000000000 | | 370,040,290.000000000000000 |
| | | | XRPBULL | 0.000000004318880 | | 0.000000004318880 |
| | | | YFI | 0.010000000000000 | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30577 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 9.943000000000000 |
| | | | ETH | | | 0.000000000500000 |
| | | | FTT | | | 38.461538460000000 |
| | | | NFT (323729681033240300)/FTX EU - WE ARE HERE! #77379) | | | 1.000000000000000 |
| | | | NFT (377744628436762509)/FTX EU - WE ARE HERE! #79744) | | | 1.000000000000000 |
| | | | NFT (388611371697216161/FTX EU - WE ARE HERE! #79409) | | | 1.000000000000000 |
| | | | TRX | | | 0.001257000000000 |
| | | | USD | | Undetermined* | 19.063795420520550 |
| | | | USDT | | | 4,675.561960070068000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35577 | Name on file | FTX Trading Ltd. | AMD | 0.009679019016800 | FTX Trading Ltd. | 0.009679019016800 |
| | | | BAL-PERP | 0.000000000500000 | | 0.000000000500000 |
| | | | BTC | 0.348288110381956 | | 0.348288110381956 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTT | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | CAD | 0.000000009914214 | | 0.000000009914214 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 2.384465092090280 | | 2.384465092090280 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.003098116346880 | | 0.003098116346880 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 0.000000006441160 | | 0.000000006441160 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LTC | 7.857156170000000 | | 7.857156170000000 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | OKB | 0.000000010629730 | | 0.000000010629730 |
| | | | RAY | | | 3.478239183231420 |
| | | | ROOK | 0.999905000000000 | | 0.999905000000000 |
| | | | SOL | 0.005606490000000 | | 0.005606490000000 |
| | | | SUSHI | 1.124844187550150 | | 1.124844187550150 |
| | | | TLRY | 0.184880000000000 | | 0.184880000000000 |
| | | | TRX | 692.000000000000000 | | 692.000000000000000 |
| | | | TSLA | 9.332362554443690 | | 9.332362554443690 |
| | | | TSLAPRE | -0.000000000428591 0 | | -0.000000000428591 0 |
| | | | USD | 8,319.339208575417000 | | 8,319.339208575417000 |
| | | | USDT | 50.622987014311164 | | 50.622987014311164 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87474 | Name on file | FTX Trading Ltd. | AXS | 134.361550556458520 | FTX Trading Ltd. | 134.361550556458520 |
| | | | BCH-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | BTC | 0.000055276506737 | | 0.000055276506737 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BULL | 0.000000003000000 | | 0.000000003000000 |
| | | | CAD | 12,705.337034241113000 | | 12,705.337034241113000 |
| | | | ENS | 0.999865000000000 | | 0.999865000000000 |
| | | | ETH | -0.002010313906034 | | -0.002010313906034 |
| | | | ETHW | -0.001997411922252 | | -0.001997411922252 |
| | | | FTT | 0.000125003552024 | | 0.000125003552024 |
| | | | FTT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | GME-20210326 | 0.000000000000142 | | 0.000000000000142 |
| | | | GME-20210625 | 0.000000000000021 | | 0.000000000000021 |
| | | | GMEPRE | 0.000000001221085 | | 0.000000001221085 |
| | | | LUNA2 | 4.627083468000000 | | 4.627083468000000 |
| | | | LUNA2_LOCKED | 10.796528090000000 | | 10.796528090000000 |
| | | | LUNC | 1,007,557.166955396600000 | | 1,007,557.166955396600000 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | 0.000315000000000 | | 0.000315000000000 |
| | | | SOL | 0.212303190172600 | | 0.212303190172600 |
| | | | SRM | 2.043290180000000 | | 2.043290180000000 |
| | | | SRM_LOCKED | 8.039347300000000 | | 8.039347300000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 25,167.951953902124000 | | 25,167.951953902124000 |
| | | | USDT | 0.009629019332751 | | 0.009629019332751 |
| | | | XRP | 0.000000005650000 | | 0.000000005650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat warrant does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64419 | Name on file | FTX Trading Ltd. | ATOM-PERP | 700.000000000001000 | FTX Trading Ltd. | 700.000000000001000 |
| | | | BTC | 0.177131290000000 | | 0.177131290000000 |
| | | | CEL | 746.600000000000000 | | 746.600000000000000 |
| | | | DOGE | 6,492.300000000000000 | | 6,492.300000000000000 |
| | | | ETH | 0.000000009830240 | | 0.000000009830240 |
| | | | FTT | 33.700000000000000 | | 33.700000000000000 |
| | | | NFT (5452483025619498 22/JOIN THE DARK SIDE BEANIE #3) | | | 1.000000000000000 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | -3,000.000000000000000 | | -10,071.713320401792000 |
| | | | USDT | 6.423200638985204 | | 6.423200638985204 |
| | | | XRP | 3,914.406695000000000 | | 3,914.406695000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70524 | Name on file | FTX Trading Ltd. | AAVE | 0.575453657400000 | FTX Trading Ltd. | 0.575453657400000 |
| | | | AVAX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND | | | 76.266717132388050 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003304710561182 | | 0.003304710561182 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 137,182.560280000000000 | | 137,182.560280000000000 |
| | | | ETH | 0.417605153578250 | | 0.417605153578250 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000011872470 | | 0.000000011872470 |
| | | | FIDA | 183.473607000000000 | | 183.473607000000000 |
| | | | FTM | 75.794267085099000 | | 75.794267085099000 |
| | | | FTT | 58.195574610000000 | | 58.195574610000000 |
| | | | FTT-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | GALA | 2,415.000000000000000 | | 2,415.000000000000000 |
| | | | GRT | | | 1,039.565883797116000 |
| | | | KNC | 0.000000008693870 | | 0.000000008693870 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OXY | 135.974935200000000 | | 135.974935200000000 |
| | | | OXY-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | REN | 0.000000009527380 | | 0.000000009527380 |
| | | | RSR | 1,211.233996520677700 | | 1,211.233996520677700 |
| | | | RUNE | 6.971808094781180 | | 6.971808094781180 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 2.171295800000000 | | 2.171295800000000 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | SRM | 16.612886540000000 | | 16.612886540000000 |
| | | | SRM_LOCKED | 0.470927820000000 | | 0.470927820000000 |
| | | | TRX | 0.000000006575350 | | 0.000000006575350 |
| | | | UMEE | 740.000000000000000 | | 740.000000000000000 |
| | | | USD | 1,102.900927264324500 | | 1,102.900927264324500 |
| | | | USDT | 0.000000010085286 | | 0.000000010085286 |
| | | | USTC | 0.000000001422550 | | 0.000000001422550 |
| | | | XRP | 503.990626444462600 | | 503.990626444462600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66017 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | BNB | 0.000000009449772 | | 0.000000009449772 |
| | | | BTC | | | 0.098953187789021 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | CEL | 0.000000002159671 | | 0.000000002159671 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 20.00000000000000 | | 20.00000000000000 |
| | | | DOT-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ETH | 1.65611677517870 | | 1.65611677517870 |
| | | | ETH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHW | 1.65611677507182 | | 1.65611677507182 |
| | | | FTT | 0.00453058339005 | | 0.00453058339005 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SOL | 0.03288267269600 | | 0.03288267269600 |
| | | | SRM | 17.15941774000000 | | 17.15941774000000 |
| | | | SRM_LOCKED | 156.91434851000000 | | 156.91434851000000 |
| | | | USD | 208.85363525749760 | | 208.85363525749760 |
| | | | USDT | 0.00000016309709 | | 0.00000016309709 |
| | | | YFI | 0.00000000691684 | | 0.00000000691684 |
| | | | YFI-PERP | -0.00000000000000 | | -0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37608 | Name on file | FTX Trading Ltd. | BNB | 0.00010134903945 | FTX Trading Ltd. | 0.00010134903945 |
| | | | BTC | | | 0.00164651709617 |
| | | | DOGE | 105.78447328414640 | | 105.78447328414640 |
| | | | ETH | | | 0.09865519956385 |
| | | | ETHW | 0.08942042437021 | | 0.08942042437021 |
| | | | FTT | 0.93610724000000 | | 0.93610724000000 |
| | | | LUNA2 | 0.00052752151826 | | 0.00052752151826 |
| | | | LUNA2_LOCKED | 0.00123088354260 | | 0.00123088354260 |
| | | | LUNC | 20.49147418222814 | | 20.49147418222814 |
| | | | NFT (36654990688252121238/FTX EU - WE ARE HERE! #252587) | | | 1.00000000000000 |
| | | | NFT (37619952638025626 7/FTX EU - WE ARE HERE! #252342) | | | 1.00000000000000 |
| | | | NFT (45073267717443892 2/FTX EU - WE ARE HERE! #252599) | | | 1.00000000000000 |
| | | | NFT (48476535015283941 0/THE HILL BY FTX #34503) | | | 1.00000000000000 |
| | | | SOL | | | 0.00786740862521 |
| | | | USD | 139.74571759603930 | | 139.74571759603930 |
| | | | USTC | 0.06135225674285 | | 0.06135225674285 |
| | | | XRP | | | 0.75528449753656 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86916 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000023978 90 | FTX Trading Ltd. | 0.00000000023978 90 |
| | | | AMPL | 0.04245370236338 3 | | 0.04245370236338 3 |
| | | | BAL | 0.00224514100000 0 | | 0.00224514100000 0 |
| | | | BNB | 0.00000000050000 0 | | 0.00000000050000 0 |
| | | | BTC | 0.00000000083000 0 | | 0.00000000083000 0 |
| | | | ETH | 1.13300001000000 | | 1.13300001000000 |
| | | | ETHW | 1.13300001000000 | | 1.13300001000000 |
| | | | FTT | 93.75436973000000 | | 93.75436973000000 |
| | | | KNC | 0.04211647730550 0 | | 0.04211647730550 0 |
| | | | MKR | 0.00068436441476 0 | | 0.00068436441476 0 |
| | | | RUNE | 0.05589642538034 0 | | 0.05589642538034 0 |
| | | | SOL | 48.40000000000000 | | 48.40000000000000 |
| | | | SUSHI | | | 0.51113200317152 0 |
| | | | THETABULL | 1.45000000000000 | | 1.45000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | UNI | 0.03509662316453 0 | | 0.03509662316453 0 |
| | | | USD | 440.50982399775893 0 | | 440.50982399775893 0 |
| | | | USDT | 100.00000001517138 0 | | 100.00000001517138 0 |
| | | | YFI | 0.00000000085000 0 | | 0.00000000085000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80674 | Name on file | FTX Trading Ltd. | AAVE | 11.15000000000000 | FTX Trading Ltd. | 11.15991870083600 0 |
| | | | ASD | | | 732.29611649317630 0 |
| | | | ATLAS | 6,830.00000000000000 | | 6,830.00000000000000 |
| | | | AUD | | | 0.00000000088126 91 |
| | | | BNB | 31.14000000000000 | | 31.14725615972388 0 |
| | | | BOBA | | | 196.51464657000000 0 |
| | | | BTC | 0.13400000000000 | | 0.14246636920734 0 |
| | | | CEL | | | 0.02348797669721 0 |
| | | | DYDX | 110.00000000000000 | | 125.00000000000000 |
| | | | ETH | 4.27000000000000 | | 5.27381890805178 4 |
| | | | ETHW | | | 0.00000000086065 64 |
| | | | FTT | 90.00000000000000 | | 120.84870865000000 0 |
| | | | KNC | | | 0.00000000579372 0 |
| | | | LINK | 96.50000000000000 | | 26.56964527305306 0 |
| | | | LOOKS | 762.00000000000000 | | 780.76867849846880 0 |
| | | | MATIC | | | 5.41792433316876 5 |
| | | | OMG | 178.00000000000000 | | 178.79295044492488 0 |
| | | | POLIS | 217.00000000000000 | | 177.40000000000000 0 |
| | | | RAY | 387.00000000000000 | | 490.61093387452087 0 |
| | | | RUNE | 15.00000000000000 | | 142.70239573398132 0 |
| | | | SHIB | 5,902.00000000000000 | | 10,300,090.00000000000000 0 |
| | | | SNX | 387.00000000000000 | | 387.40928632636040 0 |
| | | | SOL | | | 36.62032606318175 0 |
| | | | SRM | 298.00000000000000 | | 298.11775736000000 0 |
| | | | SRM_LOCKED | | | 6.89503223000000 0 |
| | | | SXP | 364.00000000000000 | | 908.75888320009660 0 |
| | | | USD | | | -8,524.02504259546500 0 |
| | | | USDT | | | 0.00001477663853 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21984 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 74.08327400399648 0 |
| | | | AMPL | 35.13925670425514 0 | | 35.13925670425514 0 |
| | | | ATLAS | 70.00000000000000 | | 70.00000000000000 |
| | | | AUDIO | 15.00000000000000 | | 15.00000000000000 |
| | | | AVAX | | | 2.00554900389988 0 |
| | | | BTC | 0.02561551340185 0 | | 0.02561551340185 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 289.96221850000000 0 | | 289.96221850000000 0 |
| | | | CRO | 229.85655000000000 0 | | 229.85655000000000 0 |
| | | | CUSDT | 2,200.17144766186800 0 | | 2,200.17144766186800 0 |
| | | | DENT | 599.61297000000000 0 | | 599.61297000000000 0 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DFL | 60.000000000000000 | | 60.000000000000000 |
| | | | DMG | 58.963937620000000 | | 58.963937620000000 |
| | | | DOGE | 616.000000000000000 | | 616.000000000000000 |
| | | | ENJ | 18.000000000000000 | | 18.000000000000000 |
| | | | ETH | 0.176818033044280 | | 0.176818033044280 |
| | | | ETHW | 0.119117517786276 | | 0.119117517786276 |
| | | | FIDA | 14.000000000000000 | | 14.000000000000000 |
| | | | FTM | 7.210913908691760 | | 7.210913908691760 |
| | | | FTT | 56.457889335000000 | | 56.457889335000000 |
| | | | GBP | 0.000000007133046 | | 0.000000007133046 |
| | | | GRT | 33.978068300000000 | | 33.978068300000000 |
| | | | KIN | 90,000.443880000000000 | | 90,000.443880000000000 |
| | | | LINA | 39.973400000000000 | | 39.973400000000000 |
| | | | LINK | 6.190737277350830 | | 6.190737277350830 |
| | | | LUNA2 | 8.300365842000000 | | 8.300365842000000 |
| | | | LUNA2_LOCKED | 19.367520300000000 | | 19.367520300000000 |
| | | | LUNC | 909.233598506199000 | | 909.233598506199000 |
| | | | MANA | 24.000000000000000 | | 24.000000000000000 |
| | | | MAPS | 23.530420000000000 | | 23.530420000000000 |
| | | | MATH | 4.999050000000000 | | 4.999050000000000 |
| | | | MATIC | 31.908902094855630 | | 31.908902094855630 |
| | | | MNGO | 60.000000000000000 | | 60.000000000000000 |
| | | | OMG | 2.049353303661340 | | 2.049353303661340 |
| | | | RAY | 157.891805160517920 | | 157.891805160517920 |
| | | | REEF | 99.935495000000000 | | 99.935495000000000 |
| | | | SAND | 5.998917000000000 | | 5.998917000000000 |
| | | | SHIB | 399,437.885000000000000 | | 399,437.885000000000000 |
| | | | SOL | 16.600592625000000 | | 16.600592625000000 |
| | | | SOL-PERP | -13.480000000000000 | | -13.480000000000000 |
| | | | SRM | 85.683976180000000 | | 85.683976180000000 |
| | | | SRM_LOCKED | 1.276262480000000 | | 1.276262480000000 |
| | | | STEP | 432.140553790000000 | | 432.140553790000000 |
| | | | SUSHI | 25.620380494914140 | | 25.620380494914140 |
| | | | SXP | 10.685496540000000 | | 10.685496540000000 |
| | | | TRX | 0.000810000000000 | | 0.000810000000000 |
| | | | USD | 209.746363893189540 | | 209.746363893189540 |
| | | | USDT | 185.784202810105370 | | 185.784202810105370 |
| | | | USTC | 1,174.365834484340700 | | 1,174.365834484340700 |
| | | | XAUT | 0.013742424379000 | | 0.013742424379000 |
| | | | XRP | 215.568188027348330 | | 215.568188027348330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 44713 | Name on file | FTX Trading Ltd. | ATLAS | 1,203.949650000000000 | FTX Trading Ltd. | 1,203.949650000000000 |
| | | | AXS | 2.104022826928230 | | 2.104022826928230 |
| | | | BRZ | 0.000000007010440 | | 0.000000007010440 |
| | | | BTC | 0.183442114420810 | | 0.183442114420810 |
| | | | CRO | 394.285680000000000 | | 394.285680000000000 |
| | | | DOGE | | | 1,376.366073263632000 |
| | | | DYDX | 14.003180000000000 | | 14.003180000000000 |
| | | | ETH | 1.040086116317691 | | 1.040086116317691 |
| | | | ETHW | 1.035298448876981 | | 1.035298448876981 |
| | | | FTM | | | 523.018986167008200 |
| | | | FTT | 6.767680000000000 | | 6.767680000000000 |
| | | | HNT | 3.782340000000000 | | 3.782340000000000 |
| | | | LOOKS | 268.933500000000000 | | 268.933500000000000 |
| | | | LUNA2 | 4.315161580000000 | | 4.315161580000000 |
| | | | LUNA2_LOCKED | 10.068710350000000 | | 10.068710350000000 |
| | | | MATIC | | | 236.613398286678670 |
| | | | SAND | 39.406500000000000 | | 39.406500000000000 |
| | | | SOL | 26.106130318068400 | | 26.106130318068400 |
| | | | USD | 0.373536455326289 | | 0.373536455326289 |
| | | | USDT | 0.000000001321997 | | 0.000000001321997 |
| | | | USTC | 610.831978120000000 | | 610.831978120000000 |
| | | | XRP | 428.007836242832000 | | 428.007836242832000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 73159 | Name on file | FTX Trading Ltd. | AAPL | 0.005267906718085 | FTX Trading Ltd. | 0.005267906718085 |
| | | | ABNB | 160.375951875000000 | | 160.375951875000000 |
| | | | BTC | 4.349006792854594 | | 4.349006792854594 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.057514657598335 | | 0.057514657598335 |
| | | | DOGE | 597.617327633114200 | | 597.617327633114200 |
| | | | DOGEBULL | 0.000653052800000 | | 0.000653052800000 |
| | | | DOGE-PERP | -600.000000000000000 | | -600.000000000000000 |
| | | | ETH | 19.000515477112177 | | 19.000515477112177 |
| | | | ETHW | 0.000490477112177 | | 0.000490477112177 |
| | | | EUR | 8.002924225718138 | | 8.002924225718138 |
| | | | FB | 31.000225000000000 | | 31.000225000000000 |
| | | | FTT | 783.108760500000000 | | 783.108760500000000 |
| | | | LOGAN2021 | -0.000000000054569 | | -0.000000000054569 |
| | | | LTC | 0.006002619172196 | | 0.006002619172196 |
| | | | MATIC | 54.306100493382440 | | 54.306100493382440 |
| | | | MSTR | 0.000000001803067 | | 0.000000001803067 |
| | | | OLY2021 | -0.000000000002241 | | -0.000000000002241 |
| | | | SOL | 0.000441631365071 | | 0.000441631365071 |
| | | | SPY | 40.002605129560465 | | 40.002605129560465 |
| | | | SRM | 20.817053680000000 | | 20.817053680000000 |
| | | | SRM_LOCKED | 240.982946320000000 | | 240.982946320000000 |
| | | | TRUMP2024 | -7,569.400000000000000 | | -7,569.400000000000000 |
| | | | TRUMPFEB | -0.000000000186446 | | -0.000000000186446 |
| | | | USD | 70,551.491570386420000 | | 70,551.491570386420000 |
| | | | USDT | -0.006804749652479 | | -0.006804749652479 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 94053 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 2.428316200000000 |
| | | | ETHW | | | 2.428316200000000 |
| | | | USD | 5,000.000000000000000 | | 1.422200000000000 |
| | | | USDT | | | 1.460000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 46312 | Name on file | FTX Trading Ltd. | BAND | 0.079440000000000 | FTX Trading Ltd. | 0.079440000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.00000001400505 | | 0.00000001400505 |
| | | | ETH | 0.00000006800000 | | 0.00000006800000 |
| | | | FTM | 10.00000000000000 | | 10.00000000000000 |
| | | | FTT | 0.0947435000000000 | | 0.0947435000000000 |
| | | | MAPS | 0.0344051000000000 | | 0.0344051000000000 |
| | | | SOL | 0.0061050062303100 | | 0.0061050062303100 |
| | | | SRM | 0.3423010100000000 | | 0.3423010100000000 |
| | | | SRM_LOCKED | 0.3472458000000000 | | 0.3472458000000000 |
| | | | USD | 22.755826891456300 | | 22.755826891456300 |
| | | | USDT | 3,511.068702318271000 | | 3,511.068702318271000 |
| | | | YFI | 0.000831682564490 | | 0.000831682564490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47599 | Name on file | FTX Trading Ltd. | BTC | 0.0005364640000000 | FTX Trading Ltd. | 0.0005364640000000 |
| | | | ETH | 0.0009407921602100 | | 0.0009407921602100 |
| | | | ETHW | 0.0009407817160210 | | 0.0009407817160210 |
| | | | LUNA2 | 0.0024335654339000 | | 0.0024335654339000 |
| | | | LUNA2_LOCKED | 0.0056783193570000 | | 0.0056783193570000 |
| | | | MER | 0.0882080000000000 | | 0.0882080000000000 |
| | | | RAY | | | 320.365350803214370 |
| | | | SOL | 0.500209514039267 | | 0.500209514039267 |
| | | | TRX | 0.00000972789196 | | 0.00000972789196 |
| | | | USD | 1,109.517753522392200 | | 1,109.517753522392200 |
| | | | USDT | 0.0000000008426844 | | 0.0000000008426844 |
| | | | USTC | 0.344482948960000 | | 0.344482948960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 53399 | Name on file | FTX Trading Ltd. | BTC-20200327 | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | DOGE | 9.1342800070678600 | | 9.1342800070678600 |
| | | | FIDA | 30.0523439700000000 | | 30.0523439700000000 |
| | | | FIDA_LOCKED | 0.2016769100000000 | | 0.2016769100000000 |
| | | | FTT | 300.0780747803601700 | | 300.0780747803601700 |
| | | | LTC | | | 5.2629508722122200 |
| | | | MAPS | 30.6742759900000000 | | 30.6742759900000000 |
| | | | NFT (5578237057814930160/MONTREAL TICKET STUB #320) | | | 1.0000000000000000 |
| | | | OXY | 0.1085938500000000 | | 0.1085938500000000 |
| | | | RAY | 27.8302979200000000 | | 27.8302979200000000 |
| | | | SOL | | | 23.0270547541671800 |
| | | | SRM | 449.4035974000000000 | | 449.4035974000000000 |
| | | | SRM_LOCKED | 1,894.3412489600000000 | | 1,894.3412489600000000 |
| | | | SXP | 55.1727560113187250 | | 55.1727560113187250 |
| | | | TRX | | | 1.0042369485037740 |
| | | | USD | 35,553.8027593771100000 | | 35,553.8027593771100000 |
| | | | USDT | | | 795.148631889192200 |
| | | | XRP | 1,657.5810954835024000 | | 1,657.5810954835024000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60881 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 3.1486490338860159 |
| | | | ARKK | 0.5300000000000000 | | 0.5300000000000000 |
| | | | ATLAS | 3,220.4395349640260000 | | 3,220.4395349640260000 |
| | | | ATOM | 8.9000000000000000 | | 8.9000000000000000 |
| | | | AVAX | 17.2293521738195540 | | 17.2293521738195540 |
| | | | BCH | 0.0550000000000000 | | 0.0550000000000000 |
| | | | BIT | 96.0618666600000000 | | 96.0618666600000000 |
| | | | BNB | 0.3547013993243440 | | 0.3547013993243440 |
| | | | BTC | 0.0660830731167885 | | 0.0660830731167885 |
| | | | CRO | 333.8066915800000000 | | 333.8066915800000000 |
| | | | DOGE | 6.0778262259343472 | | 6.0778262259343472 |
| | | | DOT | 3.1000000000000000 | | 3.1000000000000000 |
| | | | ENJ | 95.0675410600000000 | | 95.0675410600000000 |
| | | | ENS | 2.0300000000000000 | | 2.0300000000000000 |
| | | | ETH | 0.1220271708702080 | | 0.1220271708702080 |
| | | | ETHBEAR | 109,496.4500000000000000 | | 109,496.4500000000000000 |
| | | | ETHW | 0.0682497715533337 | | 0.0682497715533337 |
| | | | FTT | 200.4165523364473250 | | 200.4165523364473250 |
| | | | FXS | 8.2000000000000000 | | 8.2000000000000000 |
| | | | HT | 1.3005284368077790 | | 1.3005284368077790 |
| | | | LINK | 12.1000000000000000 | | 12.1000000000000000 |
| | | | LOOKS | 61.0000000000000000 | | 61.0000000000000000 |
| | | | LUNA2 | 0.1708469387110000 | | 0.1708469387110000 |
| | | | LUNA2_LOCKED | 0.3986428569923000 | | 0.3986428569923000 |
| | | | LUNC | 0.3552515175754100 | | 0.3552515175754100 |
| | | | MANA | 49.0000000000000000 | | 49.0000000000000000 |
| | | | MATIC | 782.6344450698119000 | | 782.6344450698119000 |
| | | | NEAR | 27.2000000000000000 | | 27.2000000000000000 |
| | | | NFLX | 0.0168985108912100 | | 0.0168985108912100 |
| | | | NFT (29907392361651317670/FTX EU - WE ARE HERE! #251687) | | | 1.0000000000000000 |
| | | | NFT (46335903672878401470/FTX EU - WE ARE HERE! #251713) | | | 1.0000000000000000 |
| | | | NFT (54706935353463970470/FTX EU - WE ARE HERE! #251626) | | | 1.0000000000000000 |
| | | | OMG | 0.0000000008146950 | | 0.0000000008146950 |
| | | | PAXG | 0.0921024855000000 | | 0.0921024855000000 |
| | | | POLIS | 49.0203674500000000 | | 49.0203674500000000 |
| | | | SHIB | 13,787,581.6561070200000000 | | 13,787,581.6561070200000000 |
| | | | SOL | 5.2691472320107800 | | 5.2691472320107800 |
| | | | SPY | | | 0.4750386353343743 |
| | | | TRX | 144.0000000000000000 | | 144.0000000000000000 |
| | | | UNI | 13.0000000001186990 | | 13.0000000001186990 |
| | | | USD | 3,594.1888561604105000 | | 3,594.1888561604105000 |
| | | | USDT | 0.0038780447262040 | | 0.0038780447262040 |
| | | | WBTC | 0.0016000000000000 | | 0.0016000000000000 |
| | | | XRP | 61.0000000000000000 | | 61.0000000000000000 |
| | | | YFI | 0.0000000009000000 | | 0.0000000009000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21592 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000092224824 | FTX Trading Ltd. | 0.0000000092224824 |
| | | | ATOM | | | 4.3385390333319870 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000000635331 | | 0.000000000635331 |
| | | | BNB | 0.000000003605220 | | 0.000000003605220 |
| | | | BTC | 0.000000004097430 | | 0.000000004097430 |
| | | | CEL | 0.000000039223347 | | 0.000000039223347 |
| | | | DAI | 0.000000005008070 | | 0.000000005008070 |
| | | | DOGE | 0.000000005864410 | | 0.000000005864410 |
| | | | DOT | 0.000000006849930 | | 0.000000006849930 |
| | | | ETH | | | 0.019916635356520 |
| | | | EUR | 0.000000005240030 | | 0.000000005240030 |
| | | | FTM | 0.000000003842570 | | 0.000000003842570 |
| | | | FTT | 25.000000039763760 | | 25.000000039763760 |
| | | | LINK | 0.000000005476000 | | 0.000000005476000 |
| | | | MATIC | 0.000000007760350 | | 0.000000007760350 |
| | | | OKB | 0.000000009535670 | | 0.000000009535670 |
| | | | PAXG | 0.000000006944800 | | 0.000000006944800 |
| | | | SOL | | | 0.006313819424554 |
| | | | SRM | 0.017260290000000 | | 0.017260290000000 |
| | | | SRM_LOCKED | 0.074559440000000 | | 0.074559440000000 |
| | | | TRX | 0.000000084419950 | | 0.000000084419950 |
| | | | UNI | 0.000000006006000 | | 0.000000006006000 |
| | | | USD | 126.591836151515640 | | 126.591836151515640 |
| | | | USDT | | | 145.382232551506500 |
| | | | XRP | 0.000000004991870 | | 0.000000004991870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80704 | Name on file | FTX Trading Ltd. | AAVE | 0.052399841380678 | FTX Trading Ltd. | 0.052399841380678 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | 0.000000005000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.009076439643997 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.001100018369943 | | 0.001100018369943 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000268372176616 | | 0.000268372176616 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000012244500 | | 0.000000012244500 |
| | | | BVOL | 0.000000005500000 | | 0.000000005500000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.360716280000000 | | 0.360716280000000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.357586543870920 | | 0.357586543870920 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007056010 | | 0.000000007056010 |
| | | | DOGEBEAR2021 | 0.000000004625000 | | 0.000000004625000 |
| | | | DOGEBULL | 0.000000033345000 | | 0.000000033345000 |
| | | | DYDX | 0.000000007222034 | | 0.000000007222034 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.037957395440311 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210625 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000009525000 | | 0.000000009525000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000056077268937 | | 0.000056077268937 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000016735572 | | 0.000000016735572 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000010379345 | | 0.000000010379345 |
| | | | GST-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | JST | 10.000000000000000 | | 10.000000000000000 |
| | | | LEO | 0.000000001384633 | | 0.000000001384633 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.168019684300000 | | 0.168019684300000 |
| | | | LUNA2_LOCKED | 0.392045930000000 | | 0.392045930000000 |
| | | | LUNC | 36,586.640000000000000 | | 36,586.640000000000000 |
| | | | MATIC-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | MKR | 0.000000000067628 | | 0.000000000067628 |
| | | | ROOK | 0.000000008750000 | | 0.000000008750000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005677381 | | 0.000000005677381 |
| | | | RUNE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000016950468 | | 0.000000016950468 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 21.797043890000000 | | 21.797043890000000 |
| | | | SRM_LOCKED | 0.647164310000000 | | 0.647164310000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | STG | 0.000000006342391 | | 0.000000006342391 |
| | | | SUSHI | 0.000000013302700 | | 0.000000013302700 |
| | | | SXP | 0.000000007160591 | | 0.000000007160591 |
| | | | TOMO | 0.000000003154630 | | 0.000000003154630 |
| | | | TRX | | | 337.466590344710940 |
| | | | USD | 331.124193701852960 | | 331.124193701852960 |
| | | | USDT | | | 0.063188091299208 |
| | | | WBTC | 0.000000004892620 | | 0.000000004892620 |
| | | | XAUT | 0.000000011224044 | | 0.000000011224044 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003648641 | | 0.000000003648641 |
| | | | XTZ-20211231 | -0.000000000000227 | | -0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XTZ-PERP | -0.000000000000433 | | -0.000000000000433 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25547 | Name on file | FTX Trading Ltd. | BTC | 0.010545643941855 | FTX Trading Ltd. | 0.010545643941855 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP | 0.000000001400000 | | 0.000000001400000 |
| | | | DAI | 0.000000004672110 | | 0.000000004672110 |
| | | | DOGE | 0.000000009056200 | | 0.000000009056200 |
| | | | ETH | 0.147000007938690 | | 0.147000007938690 |
| | | | ETHW | 0.147000007938690 | | 0.147000007938690 |
| | | | FTT | 26.530054788381530 | | 26.530054788381530 |
| | | | SOL | 0.034452342230699 | | 0.034452342230699 |
| | | | SRM | 2.874224400000000 | | 2.874224400000000 |
| | | | SRM_LOCKED | 0.085391980000000 | | 0.085391980000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 1.761285257658251 | | 1.761285257658251 |
| | | | USDT | 0.000000000721604 | | 0.000000000721604 |
| | | | XRP | 21.255223699776090 | | 21.255223699776090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36621 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | ASD | 0.000000003725000 | | 0.000000003725000 |
| | | | BADGER-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | BTC | 0.000001451384525 | | 0.000001451384525 |
| | | | EDEN | 5.001005500000000 | | 5.001005500000000 |
| | | | FTT | 169.956253370087440 | | 169.956253370087440 |
| | | | HT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LOOKS | | | 780.104329042734100 |
| | | | LUNA2_LOCKED | 431.255977600000000 | | 431.255977600000000 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 3.950535070000000 | | 3.950535070000000 |
| | | | NFT (292298054447628744/MONZA TICKET STUB #1446) | | | 1.000000000000000 |
| | | | NFT (340030724393066331/MONTREAL TICKET STUB #1812) | | | 1.000000000000000 |
| | | | NFT (346109087590035879/FTX CRYPTO CUP 2022 KEY #956) | | | 1.000000000000000 |
| | | | NFT (358537534778786937/NETHERLANDS TICKET STUB #576) | | | 1.000000000000000 |
| | | | NFT (398211521242192766/THE HILL BY FTX #4625) | | | 1.000000000000000 |
| | | | NFT (407391381057937298/FTX EU - WE ARE HERE! #155666) | | | 1.000000000000000 |
| | | | NFT (420131118237490925/AUSTIN TICKET STUB #837) | | | 1.000000000000000 |
| | | | NFT (447114784119139752/SINGAPORE TICKET STUB #622) | | | 1.000000000000000 |
| | | | NFT (462686148460267805/FTX EU - WE ARE HERE! #155455) | | | 1.000000000000000 |
| | | | NFT (490406669000835765/MEXICO TICKET STUB #732) | | | 1.000000000000000 |
| | | | NFT (562488040430672417/JAPAN TICKET STUB #1255) | | | 1.000000000000000 |
| | | | NFT (568101610845429861/SILVERSTONE TICKET STUB #655) | | | 1.000000000000000 |
| | | | NFT (571400457893850452/FTX EU - WE ARE HERE! #155600) | | | 1.000000000000000 |
| | | | NFT (572048011310196094/BELGIUM TICKET STUB #412) | | | 1.000000000000000 |
| | | | RAY | 251.399664400000000 | | 251.399664400000000 |
| | | | ROOK-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.492816420000000 | | 0.492816420000000 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 8.047688283793692 | | 8.047688283793692 |
| | | | USDT | 0.877535047591523 | | 0.877535047591523 |
| | | | USTC | 26,837.721508662100000 | | 26,837.721508662100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52236 | Name on file | FTX Trading Ltd. | ETH | 0.000000507618280 | FTX Trading Ltd. | 0.000000507618280 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000009704520 | | 0.000000009704520 |
| | | | FTT | 150.276043493503750 | | 150.276043493503750 |
| | | | FTT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LUNA2 | 0.619972545300000 | | 0.619972545300000 |
| | | | LUNA2_LOCKED | 1.446602606100000 | | 1.446602606100000 |
| | | | LUNC | 0.000000007100000 | | 0.000000007100000 |
| | | | MATIC | 0.000000007271120 | | 0.000000007271120 |
| | | | NFT (332781817414716266/FTX EU - WE ARE HERE! #201602) | | | 1.000000000000000 |
| | | | NFT (395279691367481583/FTX EU - WE ARE HERE! #201685) | | | 1.000000000000000 |
| | | | NFT (421824185119668643/FTX EU - WE ARE HERE! #201332) | | | 1.000000000000000 |
| | | | POLIS | 0.000100000000000 | | 0.000100000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | SOL | 10.148559428703624 | | 10.148559428703624 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-PERP | 0.000000000000545 | | 0.000000000000545 |
| | | | USD | 3,686.262309062513400 | | 3,686.262309062513400 |
| | | | USDT | 271.997488508539600 | | 271.997488508539600 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41244 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000250000 | FTX Trading Ltd. | 0.00000000250000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | ALCX | 0.00000000300000 | | 0.00000000300000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000426 | | -0.00000000000426 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.00000001698674 | | 0.00000001698674 |
| | | | AR-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | ASD | 0.00000000817854 | | 0.00000000817854 |
| | | | ASD-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ATLAS | 0.00500000000000 | | 0.00500000000000 |
| | | | AVAX-PERP | 0.00000000000468 | | 0.00000000000468 |
| | | | AXS-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | BADGER | 0.00000000250000 | | 0.00000000250000 |
| | | | BADGER-PERP | 0.00000000000059 | | 0.00000000000059 |
| | | | BCH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT | 0.00216000000000 | | 0.00216000000000 |
| | | | BNB | 17.13052588000000 | | 17.13052588000000 |
| | | | BNB-20210625 | 0.00000000000004 | | 0.00000000000004 |
| | | | BNB-20210924 | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB-PERP | 0.00000000000120 | | 0.00000000000120 |
| | | | BSV-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000630800000 | | 0.00000630800000 |
| | | | BTC-0325 | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC-0624 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | CEL | 0.01400000000000 | | 0.01400000000000 |
| | | | CLV | 0.00000000500000 | | 0.00000000500000 |
| | | | CLV-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | COMP | 0.00000000007000 | | 0.00000000007000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM | 0.00000000550000 | | 0.00000000550000 |
| | | | CREAM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | DAI | 0.02007476000000 | | 0.02007476000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 15.00000000000000 | | 15.00000000000000 |
| | | | DOT-20210625 | -0.00000000000065 | | -0.00000000000065 |
| | | | DOT-PERP | -0.00000000000767 | | -0.00000000000767 |
| | | | DYDX-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | EDEN | 0.00078950000000 | | 0.00078950000000 |
| | | | EDEN-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.00017906897000 | | 0.00017906897000 |
| | | | ETH-0325 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-0930 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | -0.00000000000005 | | -0.00000000000005 |
| | | | ETH-20210924 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-20211231 | -0.00000000000006 | | -0.00000000000006 |
| | | | ETH-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | ETHW | 0.00046366000000 | | 0.00046366000000 |
| | | | FIL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FLOW-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | FTT | 150.03023861628440 | | 150.03023861628440 |
| | | | FTT-PERP | -0.00000000000222 | | -0.00000000000222 |
| | | | GMT | 0.20142076000000 | | 0.20142076000000 |
| | | | GST | 0.08575000000000 | | 0.08575000000000 |
| | | | GST-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | HNT | 0.00000000400000 | | 0.00000000400000 |
| | | | HT | 324.60125100000000 | | 324.60125100000000 |
| | | | LINK-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LTC | 0.00664089188216 | | 0.00664089188216 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.57219929950000 | | 0.57219929950000 |
| | | | LUNA2_LOCKED | 1.33513169900000 | | 1.33513169900000 |
| | | | LUNC-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | MATIC | 1.00000500000000 | | 1.00000500000000 |
| | | | MCB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00000000620000 | | 0.00000000620000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | NFT (293995403423505628/FTX AU - WE ARE HERE! #24189) | 1.00000000000000 | | |
| | | | NFT (390383777601465256/FTX AU - WE ARE HERE! #44035) | | | 1.00000000000000 |
| | | | NFT (426044597477110766/FTX AU - WE ARE HERE! #181527) | 1.00000000000000 | | |
| | | | NFT (455427832786782197/FTX EU - WE ARE HERE! #181411) | | | 1.00000000000000 |
| | | | NFT (531811436190619472/FTX AU - WE ARE HERE! #181365) | | | 1.00000000000000 |
| | | | OKB | 0.00000001000000 | | 0.00000001000000 |
| | | | OKB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.00000000500000 | | 0.00000000500000 |
| | | | OMG-PERP | 0.00000000000206 | | 0.00000000000206 |
| | | | OXY | 0.87919664000000 | | 0.87919664000000 |
| | | | OXY-PERP | 0.00000000000270 | | 0.00000000000270 |
| | | | PERP-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | RAY | 0.95875500000000 | | 0.95875500000000 |
| | | | ROOK | 0.00000000280000 | | 0.00000000280000 |
| | | | ROOK-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | RUNE-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000010 | | -0.00000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.634273936000000 | | 0.634273936000000 |
| | | | SOL-0325 | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL-PERP | -0.000000000000774 | | -0.000000000000774 |
| | | | SRM | 4.566007250000000 | | 4.566007250000000 |
| | | | SRM_LOCKED | 20.936427930000000 | | 20.936427930000000 |
| | | | STEP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SUSHI | 0.000000000500000 | | 0.000000000500000 |
| | | | SXP | 0.035933486698140 | | 0.035933486698140 |
| | | | SXP-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | TRX | 770,870.839882000000000 | | 770,870.839882000000000 |
| | | | USD | 1,455.287214654917500 | | 1,455.287214654917500 |
| | | | USDT | 1.039807962427484 | | 1.039807962427484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45228 | Name on file | FTX Trading Ltd. | EDEN | 3,494.404753000000000 | FTX Trading Ltd. | 3,494.404753000000000 |
| | | | FTT | 2,106.014152450000000 | | 2,106.014152450000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | IP3 | 1,439.000000000000000 | | 1,439.000000000000000 |
| | | | LUNA2 | 0.000000022961890 | | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000053577744 | | 0.000000053577744 |
| | | | LUNC | 0.005000000000000 | | 0.005000000000000 |
| | | | MAPS | 0.911140000000000 | | 0.911140000000000 |
| | | | SOL | | | 130.090459553947800 |
| | | | SRM | 16,836.917231340000000 | | 16,836.917231340000000 |
| | | | SRM_LOCKED | 1,508.598652200000000 | | 1,508.598652200000000 |
| | | | SUN | 5,819.943000000000000 | | 5,819.943000000000000 |
| | | | SUSHI | 0.000000006623260 | | 0.000000006623260 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 12.269384464895950 | | 12.269384464895950 |
| | | | USDT | 1,055.585093905917600 | | 1,055.585093905917600 |
| | | | XPLA | 0.017200000000000 | | 0.017200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35731 | Name on file | FTX Trading Ltd. | DAI | 109.000000003000000 | FTX Trading Ltd. | 190.922373716481620 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 983.302218783288300 | | 983.302218783288300 |
| | | | USDT | 506.894941601832800 | | 506.894941601832800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19944 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000784009452264 | | 1.097784009452264 |
| | | | ETHW | 0.000000046723620 | | 1.097000004672362 |
| | | | FTT | 27.087365569554500 | | 27.087365569554500 |
| | | | HKD | 0.000000138179293 | | 0.000000138179293 |
| | | | MAPS | 1,820.675159200000000 | | 1,820.675159200000000 |
| | | | MAPS_LOCKED | 484,075.949044800000000 | | 484,075.949044800000000 |
| | | | OXY | 0.557251910000000 | | 0.557251910000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | SOL | 0.000000003794471 | | 0.000000003794471 |
| | | | SRM | 5,052.959893610000000 | | 5,052.959893610000000 |
| | | | SRM_LOCKED | 1,654,768.340967520000000 | | 1,654,768.340967520000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 9,489.916164007980000 | | 9,489.916164007980000 |
| | | | USDT | 0.005140900899327 | | 0.005140900899327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12193 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.041743017157810 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 153.000000001733400 | | 153.000000001733400 |
| | | | FTT-PERP | 324.600000000000000 | | 324.600000000000000 |
| | | | LUNA2 | 2.296189057000000 | | 2.296189057000000 |
| | | | LUNA2_LOCKED | 5.357774465000000 | | 5.357774465000000 |
| | | | LUNC | 0.000000004581600 | | 0.000000004581600 |
| | | | SOL | 10.172166000000000 | | 10.172166000000000 |
| | | | SRM | 20.460675280000000 | | 20.460675280000000 |
| | | | SRM_LOCKED | 0.379460680000000 | | 0.379460680000000 |
| | | | TRUMP | -0.000000000001913 | | -0.000000000001913 |
| | | | TRUMPFEB | -0.000000000002955 | | -0.000000000002955 |
| | | | TRUMPSTAY | 38,009.592500000000000 | | 38,009.592500000000000 |
| | | | USD | 276.749095821268670 | | 276.749095821268670 |
| | | | USDT | 0.126464889865344 | | 0.126464889865344 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47416 | Name on file | FTX Trading Ltd. | AAVE | 0.621453600000000 | FTX Trading Ltd. | 0.621453600000000 |
| | | | ALPHA | 11.000000000000000 | | 11.000000000000000 |
| | | | ARS | 822.352757580000000 | | 822.352757580000000 |
| | | | ATOM | 0.015000000000000 | | 0.015000000000000 |
| | | | AUD | 0.000000001947027 | | 0.000000001947027 |
| | | | AUDIO-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AXS | 36.801470000000000 | | 36.801470000000000 |
| | | | BAND | 0.070531360000000 | | 0.070531360000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BCH | 0.326342120000000 | | 0.326342120000000 |
| | | | BNB | 0.009144263753921 | | 0.009144263753921 |
| | | | BRZ | 5.352619320000000 | | 5.352619320000000 |
| | | | BTC | 0.000026007812486 | | 0.000026007812486 |
| | | | CHZ | 0.218900000000000 | | 0.218900000000000 |
| | | | CRV | 0.041660000000000 | | 0.041660000000000 |
| | | | DODO | 0.032209500000000 | | 0.032209500000000 |
| | | | DOGE | 0.260148730000000 | | 0.260148730000000 |
| | | | ETH | 0.000765485425501 | | 0.000765485425501 |
| | | | ETHW | 13.573388685425500 | | 13.573388685425500 |
| | | | FIDA | 480.376975000000000 | | 480.376975000000000 |
| | | | FTT | 273.120090073915000 | | 273.120090073915000 |
| | | | FTT-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | 10,567.000000000000000 |
| | | | GHS | 46.618452100000000 | | 46.618452100000000 |
| | | | HKD | 1.000000000000000 | | 1.000000000000000 |
| | | | HT | 0.006342686130741 | | 0.006342686130741 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK | 11.562932012351300 | | 11.562932012351300 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LTC | 0.900000000000000 | | 0.900000000000000 |
| | | | LUNA2 | 0.002476511496000 | | 0.002476511496000 |
| | | | LUNA2_LOCKED | 0.005778526825000 | | 0.005778526825000 |
| | | | LUNC | 0.000879000000000 | | 0.000879000000000 |
| | | | MATIC | 0.309400000000000 | | 0.309400000000000 |
| | | | MER | 2.942000000000000 | | 2.942000000000000 |
| | | | MNGO | 7.973325000000000 | | 7.973325000000000 |
| | | | MOB | 169.001690000000000 | | 169.001690000000000 |
| | | | NFT (353733954147717407/FTX EU - WE ARE HERE! #37) | | | 1.000000000000000 |
| | | | NFT (436481430254637993/FTX EU - WE ARE HERE! #39) | | | 1.000000000000000 |
| | | | NFT (493503138885877117/FTX EU - WE ARE HERE! #38) | | | 1.000000000000000 |
| | | | RAY | 408.496154000000000 | | 408.496154000000000 |
| | | | ROOK | 0.002666600000000 | | 0.002666600000000 |
| | | | SAND | 0.289850000000000 | | 0.289850000000000 |
| | | | SNX | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 13.405999100000000 | | 13.405999100000000 |
| | | | SRM | 3.766985450000000 | | 3.766985450000000 |
| | | | SRM_LOCKED | 926.820762090000000 | | 926.820762090000000 |
| | | | SUSHI | 286.163064300000000 | | 286.163064300000000 |
| | | | SUSHIBULL | 29,000.000000000000000 | | 29,000.000000000000000 |
| | | | TOMO | 0.000000000075480 | | 0.000000000075480 |
| | | | TRX | 0.974277653386541 | | 0.974277653386541 |
| | | | UNI | 13.500000000000000 | | 13.500000000000000 |
| | | | USD | 18,397.310964741406000 | | 18,402.310964741400000 |
| | | | USDT | 0.007832153630797 | | 0.007832153630797 |
| | | | USTC | 0.311937000000000 | | 0.311937000000000 |
| | | | VND | 46,322.038527408400000 | | 46,322.038527408400000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 262,582.000000000000000 | | 262,582.000000000000000 |
| | | | XRP | 283.000000000000000 | | 283.000000000000000 |
| | | | YFI | 0.021000000000000 | | 0.021000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77986 | Name on file | FTX Trading Ltd. | ATLAS | 1.163248270000000 | FTX Trading Ltd. | 1.163248270000000 |
| | | | AXS | | | 0.004423151090400 |
| | | | BNB | 0.015517578248530 | | 0.015517578248530 |
| | | | BNBBULL | 0.000000156350000 | | 0.000000156350000 |
| | | | BTC | 0.000121330043422 | | 0.000121330043422 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DFL | 1.667943160000000 | | 1.667943160000000 |
| | | | DOGE | 0.814520287630280 | | 0.814520287630280 |
| | | | ETH | 0.000217517796570 | | 0.000217517796570 |
| | | | ETH-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ETHW | 0.000217510000000 | | 0.000217510000000 |
| | | | FTM | | | 0.618658175991450 |
| | | | LUNA2 | 0.000000015157557 | | 0.000000015157557 |
| | | | LUNA2_LOCKED | 0.000000035367633 | | 0.000000035367633 |
| | | | LUNC | 0.003300587185920 | | 0.003300587185920 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MATIC | | | 10.143016823727310 |
| | | | NEAR-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | NFT (452758830837629498/NETHERLANDS TICKET STUB #1778) | | | 1.000000000000000 |
| | | | NFT (530824095148430782/AUSTRIA TICKET STUB #959) | | | 1.000000000000000 |
| | | | PERP | 0.020447660000000 | | 0.020447660000000 |
| | | | RAY | 0.790452180438020 | | 0.790452180438020 |
| | | | SAND | 0.942052790000000 | | 0.942052790000000 |
| | | | SOL | 0.011006860000000 | | 0.011006860000000 |
| | | | SOL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 0.640909570000000 | | 0.640909570000000 |
| | | | SRM_LOCKED | 2.527323530000000 | | 2.527323530000000 |
| | | | SXP | 0.000007810000000 | | 0.000007810000000 |
| | | | TRX | 0.000084505578400 | | 0.000084505578400 |
| | | | UNI | 0.000025334526750 | | 0.000025334526750 |
| | | | USD | 10.829204305855885 | | 10.829204305855885 |
| | | | USDT | 16.126219924702404 | | 16.126219924702404 |
| | | | XRP | | | 0.743564655320120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56368 | Name on file | FTX Trading Ltd. | BTC | -0.000000000524267 | FTX Trading Ltd. | -0.000000000524267 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000008238730 | | 0.000000008238730 |
| | | | FTT | 25.469469728014314 | | 25.469469728014314 |
| | | | NFT (327653885058755147/FTX SWAG PACK #764) | | | 1.000000000000000 |
| | | | NFT (554579410772018885/FTX EU - WE ARE HERE! #94632) | | | 1.000000000000000 |
| | | | SOL | | | 1.068778840371290 |
| | | | SRM | 3.387659080000000 | | 3.387659080000000 |
| | | | SRM_LOCKED | 22.437040440000000 | | 22.437040440000000 |
| | | | USD | 0.003568601331227 | | 0.003568601331227 |
| | | | USDT | | | 0.003491920078173 |
| | | | WBTC | | | 0.000073143248330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17558 | Name on file | FTX Trading Ltd. | APT | 2.010014140000000 | FTX Trading Ltd. | 2.010014140000000 |
| | | | BCH | 0.000000006899400 | | 0.000000006899400 |
| | | | BTC | 0.013744857031655 | | 0.013744857031655 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.110782372621552 |
| | | | FTT | 24.598334015684703 | | 24.598334015684703 |
| | | | GST | 0.000000010000000 | | 0.000000010000000 |
| | | | LDO | 27.409703093658603 | | 27.409703093658603 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.000000018913217 | | 0.000000018913217 |
| | | | LUNA2_LOCKED | 0.000000044130840 | | 0.000000044130840 |
| | | | LUNC | 0.000000008646580 | | 0.000000008646580 |
| | | | NFT (2885732515996292333)/FTX AU - WE ARE HERE! #3379) | | | 1.00000000000000 |
| | | | NFT (28959426447133586O)/FTX EU - WE ARE HERE! #156904) | | | 1.00000000000000 |
| | | | NFT (30328820812818696I)/BELGIUM TICKET STUB #256) | | | 1.00000000000000 |
| | | | NFT (3074641211112525IO)/FTX EU - WE ARE HERE! #158056) | | | 1.00000000000000 |
| | | | NFT (34151819038956757)/FTX EU - WE ARE HERE! #157091) | | | 1.00000000000000 |
| | | | NFT (3433825045765192SI)/FTX AU - WE ARE HERE! #23769) | | | 1.00000000000000 |
| | | | NFT (34881698648268534J)/FTX AU - WE ARE HERE! #23779) | | | 1.00000000000000 |
| | | | NFT (3739211515165447J6)/FTX EU - WE ARE HERE! #156992) | | | 1.00000000000000 |
| | | | NFT (38063951545358346B)/FTX AU - WE ARE HERE! #2893) | | | 1.00000000000000 |
| | | | NFT (4414348160673350O9)/MONTREAL TICKET STUB #1279) | | | 1.00000000000000 |
| | | | NFT (4499969224170445Z7)/FTX EU - WE ARE HERE! #158244) | | | 1.00000000000000 |
| | | | NFT (45196012851460378J)/BAKU TICKET STUB #667) | | | 1.00000000000000 |
| | | | NFT (45462848795025593B)/AUSTIN TICKET STUB #985) | | | 1.00000000000000 |
| | | | NFT (4553949540334370GI)/BAKU TICKET STUB #670) | | | 1.00000000000000 |
| | | | NFT (46002170209282116B)/FTX CRYPTO CUP 2022 KEY #800) | | | 1.00000000000000 |
| | | | NFT (47656567758937202S)/THE HILL BY FTX #6265) | | | 1.00000000000000 |
| | | | NFT (47853895321301192g)/FTX AU - WE ARE HERE! #2888) | | | 1.00000000000000 |
| | | | NFT (5058871681791169gS)/MONTREAL TICKET STUB #1280) | | | 1.00000000000000 |
| | | | NFT (5216049725100438Q2)/MONACO TICKET STUB #295) | | | 1.00000000000000 |
| | | | NFT (52541205590122613O)/MONACO TICKET STUB #286) | | | 1.00000000000000 |
| | | | NFT (5310264116093169O5)/SILVERSTONE TICKET STUB #339) | | | 1.00000000000000 |
| | | | NFT (5469174661669549SO)/MEXICO TICKET STUB #1799) | | | 1.00000000000000 |
| | | | NFT (5585592034275817G9)/FTX AU - WE ARE HERE! #158184) | | | 1.00000000000000 |
| | | | SHIB | 0.000000001583380 | | 0.000000001583380 |
| | | | SOL | 0.000000009142150 | | 0.000000009142150 |
| | | | SRM | 0.001688340000000 | | 0.001688340000000 |
| | | | SRM_LOCKED | 0.056451120000000 | | 0.056451120000000 |
| | | | UNI | 21.506904510000000 | | 21.506904510000000 |
| | | | USD | 46.968733637119570 | | 46.968733637119570 |
| | | | USDT | 0.000000017169365 | | 0.000000017169365 |
| | | | USTC | 0.000000008511740 | | 0.000000008511740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50899 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | AAPL | 233.031657590000000 | | 233.031657590000000 |
| | | | AAVE | 0.000000006433129 | | 0.000000006433129 |
| | | | AAVE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ALICE-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | ALT-0624 | -0.000000000000004 | | -0.000000000000004 |
| | | | ALT-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210326 | 0.000000000000005 | | 0.000000000000005 |
| | | | ALT-20210924 | -0.000000000000023 | | -0.000000000000023 |
| | | | ALT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AMD | 607.561298392500000 | | 607.561298392500000 |
| | | | AMZN | 16.736000000000000 | | 16.736000000000000 |
| | | | APT-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | ATOM-PERP | 0.000000000008185 | | 0.000000000008185 |
| | | | AVAX-20210326 | -0.000000000000795 | | -0.000000000000795 |
| | | | AVAX-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | BIT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.101458530673298 | | 0.101458530673298 |
| | | | BNB-20210326 | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB-20211231 | -0.000000000000099 | | -0.000000000000099 |
| | | | BNB-PERP | -0.000000000000122 | | -0.000000000000122 |
| | | | BSV-0325 | 0.000000000000198 | | 0.000000000000198 |
| | | | BSV-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | BSV-PERP | -0.000000000000348 | | -0.000000000000348 |
| | | | BTC | 0.001000019830837 | | 0.001000019830837 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | CEL | 0.000000003910430 | | 0.000000003910430 |
| | | | COIN | 625.180000000000000 | | 625.180000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CREAM-20210326 | -0.000000000000037 | | -0.000000000000037 |
| | | | CREAM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DAI | 1.000000000906140 | | 1.000000000906140 |
| | | | DEFI-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | DOGE | 0.000000002681770 | | 0.000000002681770 |
| | | | DOT-0325 | -0.000000000000682 | | -0.000000000000682 |
| | | | DOT-0624 | 0.000000000000454 | | 0.000000000000454 |
| | | | DOT-20210924 | 0.000000000003637 | | 0.000000000003637 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | 0.00000000000002501 | | 0.00000000000002501 |
| | | | DRGN-0325 | -0.00000000000000014 | | -0.00000000000000014 |
| | | | DRGN-0624 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | DRGN-20210625 | 0.00000000000000010 | | 0.00000000000000010 |
| | | | DRGN-20210924 | -0.00000000000000021 | | -0.00000000000000021 |
| | | | DRGN-20211231 | 0.00000000000000028 | | 0.00000000000000028 |
| | | | DRGN-PERP | 0.00000000000000046 | | 0.00000000000000046 |
| | | | EOS-0325 | -0.00000000000017507 | | -0.00000000000017507 |
| | | | EOS-PERP | 0.00000000000029103 | | 0.00000000000029103 |
| | | | ETH | 0.00000000059212 | | 0.00000000059212 |
| | | | ETH-20210924 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETHE | 23,195.90572785000000 | | 23,195.90572785000000 |
| | | | ETH-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | ETHW | 0.00022649595950000 | | 0.00022649595950000 |
| | | | EURT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | EXCH-0624 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | EXCH-0930 | -0.00000000000000001 | | -0.00000000000000001 |
| | | | EXCH-1230 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | EXCH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EXCH-20210924 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | EXCH-20211231 | -0.00000000000000002 | | -0.00000000000000002 |
| | | | EXCH-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | FTT | 1,000.00711416340000 | | 1,000.00711416340000 |
| | | | FTT-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | GBTC | 48,882.00643750000000 | | 48,882.00643750000000 |
| | | | GOOGL | 255.35168481500000 | | 255.35168481500000 |
| | | | KNC-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | LTC | 0.00000000081000000 | | 0.00000000081000000 |
| | | | LTC-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | LUNA2 | 0.00614632231070700 | | 0.00614632231070700 |
| | | | LUNA2_LOCKED | 0.01434141418724000 | | 0.01434141418724000 |
| | | | LUNC-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | MATIC | 0.00000000009348229 | | 0.00000000009348229 |
| | | | MID-0325 | -0.00000000000000035 | | -0.00000000000000035 |
| | | | MID-0624 | 0.00000000000000010 | | 0.00000000000000010 |
| | | | MID-20210326 | 0.00000000000000021 | | 0.00000000000000021 |
| | | | MID-20210625 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | MID-20210924 | 0.00000000000000024 | | 0.00000000000000024 |
| | | | MID-20211231 | 0.00000000000000017 | | 0.00000000000000017 |
| | | | MID-PERP | -0.00000000000000050 | | -0.00000000000000050 |
| | | | MKR | 0.00003637500000000 | | 0.00003637500000000 |
| | | | MKR-PERP | 0.00000000000000221 | | 0.00000000000000221 |
| | | | MSTR | 2.67500000000000000 | | 2.67500000000000000 |
| | | | NFT (33536480815628472 6/FTX AU - WE ARE HERE! #53684) | | | 1.00000000000000000 |
| | | | NFT (36299460240750748 4/FTX EU - WE ARE HERE! #159767) | | | 1.00000000000000000 |
| | | | NFT (45173362815882283 4/FTX EU - WE ARE HERE! #159817) | | | 1.00000000000000000 |
| | | | NFT (47015120096557503 4/FTX AU - WE ARE HERE! #53769) | | | 1.00000000000000000 |
| | | | NFT (54055830467852285 7/FTX EU - WE ARE HERE! #159681) | | | 1.00000000000000000 |
| | | | NVDA | 494.18356178937500 0 | | 494.183561789375000 |
| | | | OKB | -5,570.24429220927000 | | -5,570.24429220927000 |
| | | | OKB-20210326 | 0.00000000000000454 | | 0.00000000000000454 |
| | | | OKB-20210625 | -0.00000000000000909 | | -0.00000000000000909 |
| | | | OKB-20210924 | -0.00000000000000454 | | -0.00000000000000454 |
| | | | OKB-PERP | 0.00000000000001543 | | 0.00000000000001543 |
| | | | OMG | 0.00000000009745417 | | 0.00000000009745417 |
| | | | OMG-20210625 | -0.00000000000000909 | | -0.00000000000000909 |
| | | | OMG-PERP | -0.00000000000000818 | | -0.00000000000000818 |
| | | | PRIV-0325 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | PRIV-0624 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | PRIV-0930 | -0.00000000000000001 | | -0.00000000000000001 |
| | | | PRIV-20210326 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | PRIV-20210625 | -0.00000000000000004 | | -0.00000000000000004 |
| | | | PRIV-20211231 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | PRIV-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | RAY | 0.00000000002826425 | | 0.00000000002826425 |
| | | | RSR | 0.00000000076144450 | | 0.00000000076144450 |
| | | | RUNE-PERP | -0.00000000000004547 | | -0.00000000000004547 |
| | | | SHIT-0325 | -0.00000000000000005 | | -0.00000000000000005 |
| | | | SHIT-0624 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | SHIT-0930 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | SHIT-1230 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | SHIT-20210326 | 0.00000000000000019 | | 0.00000000000000019 |
| | | | SHIT-20210625 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | SHIT-20210924 | 0.00000000000000005 | | 0.00000000000000005 |
| | | | SHIT-20211231 | 0.00000000000000030 | | 0.00000000000000030 |
| | | | SHIT-PERP | 0.00000000000000015 | | 0.00000000000000015 |
| | | | SLV | 3,311.03995667500000 0 | | 3,311.03995667500000 |
| | | | SNX-PERP | -0.00000000000014551 | | -0.00000000000014551 |
| | | | SOL | 0.00000015799191 | | 0.00000015799191 |
| | | | SOL-PERP | -0.00000000000000500 | | -0.00000000000000500 |
| | | | SPY | 199.20939277974247 0 | | 199.209392779742470 |
| | | | SRM | 40.37265074000000 0 | | 40.372650740000000 |
| | | | SRM_LOCKED | 2,763.66895422000000 0 | | 2,763.668954220000000 |
| | | | STETH | 0.00000000326628 7 | | 0.000000003266287 |
| | | | SUSHI | 0.00000001000000 0 | | 0.000000010000000 |
| | | | SXP | 0.01159883263031 4 | | 0.011598832630314 |
| | | | SXP-0624 | 0.00000000000007275 | | 0.00000000000007275 |
| | | | SXP-PERP | 0.00000000001091 3 | | 0.000000000010913 |
| | | | THETA-20210326 | -0.00000000000001818 | | -0.00000000000001818 |
| | | | THETA-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | TOMO | 0.00000001101459 1 | | 0.000000011014591 |
| | | | TOMO-PERP | -0.00000000000000085 | | -0.00000000000000085 |
| | | | TONCOIN | 0.0000000069016 35 | | 0.00000000690163 5 |
| | | | TONCOIN-PERP | 398,153.20000000000000 | | 398,153.20000000000000 |
| | | | TRX | 0.00000000009184751 | | 0.00000000009184751 |
| | | | TSLA | 1,602.90155422516300 0 | | 1,602.901554225163000 |
| | | | TSM | 0.00419767750000 0 | | 0.004197677500000 |
| | | | UNI-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | UNISWAP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 382,284.6312300000000 0 | | 57,196.79968006993000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.00000020026995430 | | 0.00000020026995430 |
| | | | USTC | 0.000000009361582 | | 0.000000009361582 |
| | | | WAVES | 0.000000005553474 | | 0.000000005553474 |
| | | | WBTC | 0.00000000500000000 | | 0.00000000500000000 |
| | | | XAUT | 0.01000000000000000 | | 0.01000000000000000 |
| | | | XRP | 0.00000000758733 | | 0.00000000758733 |
| | | | XTZ-0624 | 0.00000000002728 | | 0.00000000002728 |
| | | | XTZ-20210326 | -0.00000000002046 | | -0.00000000002046 |
| | | | XTZ-20211231 | -0.00000000004320 | | -0.00000000004320 |
| | | | XTZ-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | YFI | 0.00000001175000 | | 0.00000001175000 |
| | | | YFI-20210924 | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55527 | Name on file | FTX Trading Ltd. | 1INCH | 0.000325484108640 | FTX Trading Ltd. | 560.351942802720600 |
| | | | AAVE | 0.000325484108640 | | 0.000325484108640 |
| | | | ADABEAR | 28,901.056000000000000 | | 28,901.056000000000000 |
| | | | ADABULL | 177.000000004849000 | | 177.000000004849000 |
| | | | ALGOBEAR | 95,485.236300000000000 | | 95,485.236300000000000 |
| | | | ALGOBULL | 3,382,200.101310000000000 | | 3,382,200.101310000000000 |
| | | | ALPHA | 0.624745929570200 | | 0.624745929570200 |
| | | | ALTBEAR | 35.739031300000000 | | 35.739031300000000 |
| | | | ALTBULL | 0.000000000130000 | | 0.000000000130000 |
| | | | APE | 0.071810986779100 | | 0.071810986779100 |
| | | | APT | 5.182887351628900 | | 5.182887351628900 |
| | | | ASD | 0.0437777119181360 | | 0.0437777119181360 |
| | | | ASDBEAR | 1,673.500000000000000 | | 1,673.500000000000000 |
| | | | ASDBULL | 0.034447166240000 | | 0.034447166240000 |
| | | | ATOM | 0.087886379835090 | | 0.087886379835090 |
| | | | ATOMBEAR | 38.734750000000000 | | 38.734750000000000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AVAX | 2.514857600171990 | | 2.514857600171990 |
| | | | AXS | 28.619243941261500 | | 28.619243941261500 |
| | | | BALBEAR | 83.174060000000000 | | 83.174060000000000 |
| | | | BALBULL | 0.000000076000000 | | 0.000000076000000 |
| | | | BAND | | | 145.737364111872240 |
| | | | BCH | | | 1.322115046527680 |
| | | | BEARSHIT | 29.288110000000000 | | 29.288110000000000 |
| | | | BNB | 0.000641640346100 | | 0.000641640346100 |
| | | | BNBBEAR | 95,086.830900000000000 | | 95,086.830900000000000 |
| | | | BNBBULL | 0.000000005530000 | | 0.000000005530000 |
| | | | BNT | | | 493.965069445103840 |
| | | | BSVBEAR | 375.975260000000000 | | 375.975260000000000 |
| | | | BSVBULL | 873.140712000000000 | | 873.140712000000000 |
| | | | BTC | 0.000002889149063 | | 0.000002889149063 |
| | | | BULL | 0.000000004878000 | | 0.000000004878000 |
| | | | BULLSHIT | 0.000000004800000 | | 0.000000004800000 |
| | | | BVOL | 0.000008930630000 | | 0.000008930630000 |
| | | | CEL | 68.297884390799800 | | 68.297884390799800 |
| | | | COMPBEAR | 807.323937300000000 | | 807.323937300000000 |
| | | | COMPBULL | 0.000000009590000 | | 0.000000009590000 |
| | | | DEFIBEAR | 5.743837000000000 | | 5.743837000000000 |
| | | | DEFIBULL | 0.000000003623000 | | 0.000000003623000 |
| | | | DMG | 0.025754100000000 | | 0.025754100000000 |
| | | | DMGBEAR | 3.632210670000000 | | 3.632210670000000 |
| | | | DMGBULL | 1.837560000000000 | | 1.837560000000000 |
| | | | DOGEBEAR | 2,878,494.657000000000000 | | 2,878,494.657000000000000 |
| | | | DOGEBULL | 0.000000008290000 | | 0.000000008290000 |
| | | | DOT | | | 50.778734516926060 |
| | | | DRGNBEAR | 7.180550000000000 | | 7.180550000000000 |
| | | | DRGNBULL | 0.000000000380000 | | 0.000000000380000 |
| | | | ETCBEAR | 77,265.755085000000000 | | 77,265.755085000000000 |
| | | | ETCBULL | 9,070.000253268500000 | | 9,070.000253268500000 |
| | | | ETH | 0.000012558600000 | | 0.000012558600000 |
| | | | ETHBEAR | 156,167.741600000000000 | | 156,167.741600000000000 |
| | | | ETHBULL | 0.000000007130000 | | 0.000000007130000 |
| | | | ETHHEDGE | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHW | 1.784012558600000 | | 1.784012558600000 |
| | | | EXCHBULL | 0.000000052434200 | | 0.000000052434200 |
| | | | FTT | 25.022353787543020 | | 25.022353787543020 |
| | | | GMT | | | 347.203697467698650 |
| | | | GRT | 0.665617859892760 | | 0.665617859892760 |
| | | | GRTBEAR | 0.241900000000000 | | 0.241900000000000 |
| | | | GRTBULL | 0.000000000370000 | | 0.000000000370000 |
| | | | HTBEAR | 0.398750000000000 | | 0.398750000000000 |
| | | | HTBULL | 0.000000009060000 | | 0.000000009060000 |
| | | | KNC | 465.446278854202600 | | 465.446278854202600 |
| | | | KNCBEAR | 0.068082500000000 | | 0.068082500000000 |
| | | | KNCBULL | 206,000.000000008800000 | | 206,000.000000008800000 |
| | | | LEOBEAR | 0.000000008000000 | | 0.000000008000000 |
| | | | LEOBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | LINKBEAR | 5,708.415400000000000 | | 5,708.415400000000000 |
| | | | LINKBULL | 0.953135061000000 | | 0.953135061000000 |
| | | | LOOKS | | | 515.132716865986000 |
| | | | LTC | 0.000618409026000 | | 0.000618409026000 |
| | | | LTCBEAR | 1.283443060000000 | | 1.283443060000000 |
| | | | LUNA2 | 12.286587380000000 | | 12.286587380000000 |
| | | | LUNA2_LOCKED | 28.668703880000000 | | 28.668703880000000 |
| | | | LUNC | 0.000000090687300 | | 256.676546246390800 |
| | | | MATIC | | | 256.676546246390800 |
| | | | MATICBEAR | 3,921,290.991500000000000 | | 3,921,290.991500000000000 |
| | | | MATICBEAR2021 | 5,720,000.000000000000000 | | 5,720,000.000000000000000 |
| | | | MATICBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | MIDBEAR | 7.584144000000000 | | 7.584144000000000 |
| | | | MIDBULL | 0.000000007350000 | | 0.000000007350000 |
| | | | MKRBEAR | 10,540,009.462806700000000 | | 10,540,009.462806700000000 |
| | | | MKRBULL | 0.000000009695000 | | 0.000000009695000 |
| | | | MOB | 0.000000007202287 | | 0.000000007202287 |
| | | | OKB | 0.026728598378000 | | 0.026728598378000 |
| | | | OKBBEAR | 0.718182000000000 | | 0.718182000000000 |
| | | | OKBBULL | 0.000000000220000 | | 0.000000000220000 |
| | | | PRIVBEAR | 0.004444620000000 | | 0.004444620000000 |
| | | | PRIVBULL | 0.000000013800000 | | 0.000000013800000 |
| | | | RAY | | | 479.172915236328200 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | REN | 378.000000000000000 | | 378.000000000000000 |
| | | | RSR | | | 4.815246522384269 |
| | | | RUNE | 0.000000009886400 | | 0.000000009886400 |
| | | | SNX | | | 52.965343846324740 |
| | | | SUSHI | 0.443116982231730 | | 0.443116982231730 |
| | | | SUSHIBEAR | 8,731.685739200000000 | | 8,731.685739200000000 |
| | | | SUSHIBULL | 1,652,694.704162600000000 | | 1,652,694.704162600000000 |
| | | | SXP | 0.040230129000000 | | 0.040230129000000 |
| | | | SXPBEAR | 5,821.192378000000000 | | 5,821.192378000000000 |
| | | | SXPBULL | 73.378966272000000 | | 73.378966272000000 |
| | | | THETABEAR | 81,716.228310000000000 | | 81,716.228310000000000 |
| | | | THETABULL | 0.000000005777800 | | 0.000000005777800 |
| | | | TOMO | 0.072254198002850 | | 0.072254198002850 |
| | | | TOMOBEAR | 13,453,214.230000000000000 | | 13,453,214.230000000000000 |
| | | | TOMOBULL | 53.075449800000000 | | 53.075449800000000 |
| | | | TRX | | | 0.328244659403350 |
| | | | TRXBEAR | 51.018400000000000 | | 51.018400000000000 |
| | | | TRXBULL | 0.000000005750000 | | 0.000000005750000 |
| | | | TRYB | 0.017683370249400 | | 0.017683370249400 |
| | | | USD | 5,654.425377475755000 | | 5,654.425377475755000 |
| | | | USDT | 0.900000015653992 | | 0.900000015653992 |
| | | | VETBEAR | 35.115843000000000 | | 35.115843000000000 |
| | | | VETBULL | 0.000000005600000 | | 0.000000005600000 |
| | | | XLMBEAR | 0.029122000000000 | | 0.029122000000000 |
| | | | XLMBULL | 0.000000006110000 | | 0.000000006110000 |
| | | | XRP | 0.440035237180020 | | 0.440035237180020 |
| | | | XRPBEAR | 1,938.875783100000000 | | 1,938.875783100000000 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XTZBULL | 4,892.000000000000000 | | 4,892.000000000000000 |
| | | | ZECBEAR | 0.000041299000000 | | 0.000041299000000 |
| | | | ZECBULL | 0.000000009980000 | | 0.000000009980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46129 | Name on file | FTX Trading Ltd. | ALPHA | 0.137445185333398 | FTX Trading Ltd. | 0.137445185333398 |
| | | | AR-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AVAX | | | 0.730190904523450 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB | 55.940331456335250 | | 55.940331456335250 |
| | | | BTC | 0.077462977732000 | | 0.077462977732000 |
| | | | CEL | 0.000000003970569 | | 0.000000003970569 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 5.431940739147225 | | 5.431940739147225 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.384364080009893 | | 5.384364080009893 |
| | | | FTT | 82.271731510000000 | | 82.271731510000000 |
| | | | GRT | 0.000000002051672 | | 0.000000002051672 |
| | | | LUNA2 | 0.016461069864000 | | 0.016461069864000 |
| | | | LUNA2_LOCKED | 0.038409163010000 | | 0.038409163010000 |
| | | | LUNC | 2,161.923640164529400 | | 2,161.923640164529400 |
| | | | PUNDIX-PERP | -0.000000000001648 | | -0.000000000001648 |
| | | | RAY | 0.000000003256301 | | 0.000000003256301 |
| | | | SOL | 0.003116505897734 | | 0.003116505897734 |
| | | | SOL-PERP | -0.000000000000153 | | -0.000000000000153 |
| | | | SXP | 21.127996930141490 | | 21.127996930141490 |
| | | | SXP-PERP | 0.000000000002909 | | 0.000000000002909 |
| | | | TRX | 0.002333000000000 | | 0.002333000000000 |
| | | | USD | 1,629.092152608967100 | | 1,629.092152608967100 |
| | | | USDT | 0.356154736749582 | | 0.356154736749582 |
| | | | USTC | 0.924735130890788 | | 0.924735130890788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44287 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | AMD | 5.060000000000000 | | 5.060000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BABA | 4.000000000000000 | | 4.000000000000000 |
| | | | BAND-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000003475000 | | 0.000000003475000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 1,049.761740000000000 | | 1,049.761740000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EGLD-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 107.984116000000000 | | 107.984116000000000 |
| | | | FLM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | FTT | 69.316874313900540 | | 69.316874313900540 |
| | | | KNC-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC | 0.005754570000000 | | 0.005754570000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | NIO | 8.000000000000000 | | 8.000000000000000 |
| | | | NVDA | 0.987500000000000 | | 0.987500000000000 |
| | | | OMG-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | PYPL | 2.002763451600000 | | 2.002763451600000 |
| | | | RAY | 62.810382795794440 | | 62.810382795794440 |
| | | | SHIB | 2,544,002.775000000000000 | | 2,544,002.775000000000000 |
| | | | SNX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SOL | | | 7.702209171055140 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM | 632.379732980000000 | | 632.379732980000000 |
| | | | SRM_LOCKED | 5.735202330000000 | | 5.735202330000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETA-PERP | -0.000000000000170 | | -0.000000000000170 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TOMO-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | TRX | 0.00000600000000000 | | 0.00000600000000000 |
| | | | TSLA | 0.00000000005029666 | | 0.00000000005029666 |
| | | | TSLAPRE | 0.00000000033783351 | | 0.00000000033783351 |
| | | | UNI-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 621.64310209282000 | | 621.64310209282000 |
| | | | USDT | 0.12897872439356 | | 0.12897872439356 |
| | | | XMR-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | XRP | 0.00603432468977 | | 0.00603432468977 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | -0.00000000000000002 | | -0.00000000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6887 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000075300320 | FTX Trading Ltd. | 0.00000000075300320 |
| | | | ALPHA | 0.00000000098645000 | | 0.00000000098645000 |
| | | | BNB | 0.00000000019086600 | | 0.00000000019086600 |
| | | | BTC | 0.00000000000963256 | | 0.00000000000963256 |
| | | | COIN | | | 2.02201295520127000 |
| | | | COMP | 6.00062808300000000 | | 6.00062808300000000 |
| | | | CREAM | 25.32037370250000000 | | 25.32037370250000000 |
| | | | DOT | 0.00000000039455400 | | 0.00000000039455400 |
| | | | ETH | 0.00000000006552180 | | 0.00000000006552180 |
| | | | ETHW | 0.00466219544768000 | | 0.00466219544768000 |
| | | | FTT | 151.165063564760500 | | 151.165063564760500 |
| | | | FTT-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | LTC | 1.23661711117112000 | | 1.23661711117112000 |
| | | | LUNA2_LOCKED | 70.25529384000000000 | | 70.25529384000000000 |
| | | | LUNC | 0.00000000250510000 | | 0.00000000250510000 |
| | | | MKR | 0.00000000214670000 | | 0.00000000214670000 |
| | | | NEO-PERP | -0.00000000000000010 | | -0.00000000000000010 |
| | | | OMG | | | 25.68483439418290000 |
| | | | RAY | 20.31260294000000000 | | 20.31260294000000000 |
| | | | SOL | 0.40791170424883800 | | 0.40791170424883800 |
| | | | SRM | 5.26452300000000000 | | 5.26452300000000000 |
| | | | SRM_LOCKED | 20.33880300000000000 | | 20.33880300000000000 |
| | | | SXP | | | 310.285242348415750 |
| | | | TSLA | 0.00000002000000000 | | 0.00000002000000000 |
| | | | TSLAPRE | -0.00000000024430320 | | -0.00000000024430320 |
| | | | TWTR-0624 | 0.00000000000000028 | | 0.00000000000000028 |
| | | | USD | 3,932.665688257476600 | | 3,932.665688257476600 |
| | | | USDT | | | 36.00290229644753000 |
| | | | USTC | 0.00000000014038500 | | 0.00000000014038500 |
| | | | WFLOW | 31.40016900000000000 | | 31.40016900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36506 | Name on file | FTX Trading Ltd. | APE | 65.00751336010560000 | FTX Trading Ltd. | 65.00751336010560000 |
| | | | ASD-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | AVAX | 0.10000000000000000 | | 0.10000000000000000 |
| | | | BLT | 7,164.89935000000000000 | | 7,164.89935000000000000 |
| | | | BOBA | 8.50000000000000000 | | 8.50000000000000000 |
| | | | BTC | 0.06958458981450 | | 0.06958458981450 |
| | | | ETH | 0.11622189962155000 | | 0.11622189962155000 |
| | | | ETHW | 0.00070553709363500 | | 0.00070553709363500 |
| | | | FTM | 0.49940000000000000 | | 0.49940000000000000 |
| | | | FTT | 30.08711200000000000 | | 30.08711200000000000 |
| | | | HT | 0.01355624877033000 | | 0.01355624877033000 |
| | | | LUNA2 | 0.16680830680000000 | | 0.16680830680000000 |
| | | | LUNA2_LOCKED | 0.38921938250000000 | | 0.38921938250000000 |
| | | | LUNC | 36,322.86000000000000000 | | 36,322.86000000000000000 |
| | | | MATIC | 8.93382701088786000 | | 8.93382701088786000 |
| | | | OMG | | | 8.82179610568740000 |
| | | | SOL | 10.34773029133878800 | | 10.34773029133878800 |
| | | | TRX | 0.00000500000000000 | | 0.00000500000000000 |
| | | | USD | 920.654975680147300 | | 5.60988487804242472 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10909 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000088 | FTX Trading Ltd. | 0.00000000000000088 |
| | | | ADABULL | 0.00000000087000000 | | 0.00000000087000000 |
| | | | AGLD-PERP | 0.00000000000008640 | | 0.00000000000008640 |
| | | | AMPL | 0.00000000000033339 | | 0.00000000000033339 |
| | | | ATOM-PERP | -0.00000000000001364 | | -0.00000000000001364 |
| | | | AUDIO-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | AVAX-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | AXS-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | BCH-PERP | 0.00000000000000019 | | 0.00000000000000019 |
| | | | BNB | 0.00000000079942733 | | 0.00000000079942733 |
| | | | BNBBULL | 0.00000000050000000 | | 0.00000000050000000 |
| | | | BNB-PERP | -0.00000000000000041 | | -0.00000000000000041 |
| | | | BTC | 0.37572862000000000 | | 0.38489662499 4877 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BULL | 0.00000000359000000 | | 0.00000000359000000 |
| | | | CAKE-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | COMP | 0.00000001750000000 | | 0.00000001750000000 |
| | | | COMPBULL | 0.00000000540000000 | | 0.00000000540000000 |
| | | | COMP-PERP | 0.00000000000000360 | | 0.00000000000000360 |
| | | | DOGEBULL | 0.00000000750000000 | | 0.00000000750000000 |
| | | | DOT-PERP | 0.00000000000000440 | | 0.00000000000000440 |
| | | | EGLD-PERP | -0.00000000000000276 | | -0.00000000000000276 |
| | | | EOS-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | ETC-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | ETH | | | 0.15715873921 7187 |
| | | | ETHBULL | 0.00000000074500000 | | 0.00000000074500000 |
| | | | ETH-PERP | -0.00000000000000036 | | -0.00000000000000036 |
| | | | ETHW | 0.00000000098601600 | | 0.00000000098601600 |
| | | | FIDA | 1.56238996000000000 | | 1.56238996000000000 |
| | | | FIDA_LOCKED | 36.17169461000000000 | | 36.17169461000000000 |
| | | | FTT | 25.00000894033 4624 | | 25.00000894033 4624 |
| | | | FTT-PERP | -0.00000000000000625 | | -0.00000000000000625 |
| | | | HEDGE | 0.00000000050000000 | | 0.00000000050000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC | 126.94730663776710 | | 126.94730663776710 |
| | | | KNCBULL | 0.0000000006600000 | | 0.0000000006600000 |
| | | | KNC-PERP | 0.0000000000032741 | | 0.0000000000032741 |
| | | | KSM-PERP | 0.0000000000000170 | | 0.0000000000000170 |
| | | | LINK | 17.28089910492288 | | 17.28089910492288 |
| | | | LINKBULL | 0.0000000011700000 | | 0.0000000011700000 |
| | | | LINK-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | LTC | 2.85961397517845 | | 2.85961397517845 |
| | | | LTC-PERP | -0.0000000000000188 | | -0.0000000000000188 |
| | | | LUNC-PERP | -0.0000000000000795 | | -0.0000000000000795 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000540 | | 0.0000000000000540 |
| | | | POLIS-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | RUNE-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | SNX-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | SOL-PERP | -0.0000000000000397 | | -0.0000000000000397 |
| | | | SRM | 7.79841220000000 | | 7.79841220000000 |
| | | | SRM_LOCKED | 318.18325480000000 | | 318.18325480000000 |
| | | | SUSHI | 203.94934242493446 | | 203.94934242493446 |
| | | | SXPBEAR | 0.0000000081000000 | | 0.0000000081000000 |
| | | | SXPBULL | 0.0000000001318000 | | 0.0000000001318000 |
| | | | SXP-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | THETABULL | 0.0000000007050000 | | 0.0000000007050000 |
| | | | THETA-PERP | -0.0000000000007730 | | -0.0000000000007730 |
| | | | UBXT_LOCKED | 1,913.84472548000000 | | 1,913.84472548000000 |
| | | | UNI-PERP | 0.0000000000001705 | | 0.0000000000001705 |
| | | | UNISWAPBULL | 0.0000000001000000 | | 0.0000000001000000 |
| | | | USD | 0.0000878916536720 | | 0.0000878916536720 |
| | | | USDT | 0.0000003377029220 | | 0.0000003377029220 |
| | | | VETBULL | 0.0000000005140000 | | 0.0000000005140000 |
| | | | XLMBULL | 0.0000000015500000 | | 0.0000000015500000 |
| | | | XRPBULL | 0.0000000007500000 | | 0.0000000007500000 |
| | | | XTZBULL | 0.0000000012900000 | | 0.0000000012900000 |
| | | | XTZ-PERP | 0.0000000000081818 | | 0.0000000000081818 |
| | | | YFI | 0.0000000010000000 | | 0.0000000010000000 |
| | | | YFI-PERP | 0.0000000010000002 | | 0.0000000010000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52040 | Name on file | FTX Trading Ltd. | AAVE | 0.82947710000000 | FTX Trading Ltd. | 0.82947710000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AVAX-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | AXS-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | BNB-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | BTC | 0.00677214214150 | | 0.00677214214150 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 25.00000000000000 | | 25.00000000000000 |
| | | | ENS-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETH | 0.19400000000000 | | 0.19400000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.19400000000000 | | 0.19400000000000 |
| | | | FTT | 0.00000000211 4360 | | 0.00000000211 4360 |
| | | | FTT-PERP | 0.0000000000000006 | | 0.0000000000000006 |
| | | | GBP | 0.0000000000593223 | | 0.0000000000593223 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | NEAR-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | RAY | | | 135.15605021656150 |
| | | | RUNE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SOL-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | SRM | 103.56907678000000 | | 103.56907678000000 |
| | | | SRM_LOCKED | 2.78642880000000 | | 2.78642880000000 |
| | | | SUSHI | | | 47.01153502500000 |
| | | | USD | 269.26622788282150 | | 269.26622788282150 |
| | | | USDT | 398.70868835447 0700 | | 398.70868835447 0700 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58217 | Name on file | FTX Trading Ltd. | BNB | 0.05419523607 2827 | FTX Trading Ltd. | 0.05419523607 2827 |
| | | | CRO | 13,880.00000000000000 | | 13,880.00000000000000 |
| | | | ETH | 0.0000000006502978 | | 0.0000000006502978 |
| | | | ETHW | 5.00063834528 6248 | | 5.00063834528 6248 |
| | | | FTT | 187.47309184000000 | | 187.47309184000000 |
| | | | GOG | 1,471.00000000000000 | | 1,471.00000000000000 |
| | | | POLIS | 8,213.62550700000000 | | 8,213.62550700000000 |
| | | | SOL | 0.0000000173901 35 | | 0.0000000173901 35 |
| | | | SRM | 2.34505841000000 | | 2.34505841000000 |
| | | | SRM_LOCKED | 9.65494159000000 | | 9.65494159000000 |
| | | | TRX | 0.00269300000000 | | 0.00269300000000 |
| | | | USD | 1.43233074068 6942 | | 1.43233074068 6942 |
| | | | USDT | | | 1.10637971433 3375 |
| | | | YGG | 378.00000000000000 | | 378.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13294 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.06313435536 1660 |
| | | | BNB | | | 0.81195416921 7280 |
| | | | BTC | | | 0.01309656571 3060 |
| | | | COMP | 0.0000000008000000 | | 0.0000000008000000 |
| | | | CREAM | 0.00999810000000 | | 0.00999810000000 |
| | | | ETH | | | 0.07257485524 3830 |
| | | | ETHW | 0.07218195775 5330 | | 0.07218195775 5330 |
| | | | EUR | 1.23407709368 6220 | | 1.23407709368 6220 |
| | | | FTT | 5.53604624353 5097 | | 5.53604624353 5097 |
| | | | LINK | | | 4.08242345995 2470 |
| | | | LTC | | | 0.00505246700 8877 |
| | | | SRM | 12.80716214000000 | | 12.80716214000000 |
| | | | SRM_LOCKED | 0.37956366000000 | | 0.37956366000000 |
| | | | USD | 0.28245234012 1801 | | 0.28245234012 1801 |
| | | | USDT | | | 3.91353482953 7716 |
| | | | XRP | 0.00066392337 2460 | | 0.00066392337 2460 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69014 | Name on file | FTX Trading Ltd. | BTC | 0.00000000770000 | FTX Trading Ltd. | 0.00000000770000 |
| | | | CRO | 0.00000002884000 | | 0.00000002884000 |
| | | | ETH | -0.00000001278053 | | -0.00000001278053 |
| | | | EUR | 0.00000010693574 | | 0.00000010693574 |
| | | | KNC | 0.00000000981946 | | 0.00000000981946 |
| | | | LINK | | | 25.38045252508235000 |
| | | | SNX | | | 203.99259496526260000 |
| | | | SOL | 0.00000000100000000 | | 0.00000000100000000 |
| | | | SRM | 57.89412498000000000 | | 57.89412498000000000 |
| | | | SRM_LOCKED | 1.44050631000000000 | | 1.44050631000000000 |
| | | | SUSHI | 0.00000009668240 | | 0.00000009668240 |
| | | | USD | 0.00000002743971 | | 0.00000002743971 |
| | | | USDT | 881.84193406725050000 | | 881.84193406725050000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42532 | Name on file | FTX Trading Ltd. | ALGOBEAR | 0.98680800000000 | FTX Trading Ltd. | 0.98680800000000 |
| | | | AMPL | 0.33457521926773 5 | | 0.33457521926773 5 |
| | | | BNB | 0.00439676000000 00 | | 0.00439676000000 00 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000500000000000 | | 0.0000500000000000 |
| | | | ETHBULL | 0.0027994568000000 | | 0.0027994568000000 |
| | | | ETH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETHW | 0.0000500000000000 | | 0.0000500000000000 |
| | | | FTM | 1,252.0572700000000 00 | | 1,252.0572700000000 00 |
| | | | FTM-PERP | 1,500.0000000000000 | | 1,500.0000000000000 |
| | | | FTT | 150.1000000000000000 | | 150.1000000000000000 |
| | | | FTT-PERP | 420.0000000000000000 | | 420.0000000000000000 |
| | | | LTC | 0.0340907300000000 | | 0.0340907300000000 |
| | | | LUNA2 | 57.4422447800000000 | | 57.4422447800000000 |
| | | | LUNA2_LOCKED | 134.0319045000000000 | | 134.0319045000000000 |
| | | | LUNC | 201,079.99460140000000 00 | | 201,079.99460140000000 00 |
| | | | MATIC | | | 33.14448416502300 0 |
| | | | SOL | 220.41534046000000000 | | 220.41534046000000000 |
| | | | SOL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SRM | 244.4825955500000000 | | 244.4825955500000000 |
| | | | SRM_LOCKED | 112.8535492000000000 | | 112.8535492000000000 |
| | | | UNI | 0.0551620500000000 | | 0.0551620500000000 |
| | | | USD | 14,458.50674166352000 00 | | 14,458.50674166352000 00 |
| | | | USDT | 1,510.87351124620000 00 | | 1,510.87351124620000 00 |
| | | | USTC | 8,000.51064500000000 00 | | 8,000.51064500000000 00 |
| | | | YFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 10,000.0000000000000 | | 10,000.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64501 | Name on file | FTX Trading Ltd. | AAVE | 0.40603500000000000 | FTX Trading Ltd. | 0.40603500000000000 |
| | | | ALGOBULL | 1,179,655.60458400000000 00 | | 1,179,655.60458400000000 00 |
| | | | BTC | 0.01898768000000000 | | 0.01898768000000000 |
| | | | CHZ | 381.33009412000000000 | | 381.33009412000000000 |
| | | | ETH | 0.43771705000000000 | | 0.43771705000000000 |
| | | | ETHW | 0.43771705000000000 | | 0.43771705000000000 |
| | | | FTT | 0.99933500000000000 | | 0.99933500000000000 |
| | | | RAY | 93.39887672000000000 | | 93.39887672000000000 |
| | | | RUNE | 355.88328765806470 | | 355.88328765806470 |
| | | | SHIB | 278,936.00000000000000 00 | | 278,936.00000000000000 00 |
| | | | SOL | 9.74007035431434 4 | | 9.74773543414384 |
| | | | SRM | 0.00000000600000 | | 0.00000000600000 |
| | | | USD | 149.80725249343527 0 | | 149.80725249343527 0 |
| | | | USDT | 0.00000005928688 | | 0.00000005928688 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27825 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000007 |
| | | | BTC | 0.047641110000000 | | 0.04764111861540 0 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | 13.91852093000000 0 | | 13.91852093817505 0 |
| | | | ENS-PERP | | | -0.00000000000014 |
| | | | ETH | 0.92146167000000 0 | | 0.92146167095319 0 |
| | | | ETHW | 0.91966235000000 0 | | 0.91966235701234 0 |
| | | | FTT | 4.99900000000000 0 | | 4.99900000000000 0 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 0.04591459000000 0 | | 0.04591459624000 0 |
| | | | LUNA2_LOCKED | | | 0.10713405790000 0 |
| | | | LUNC | 9,998.00000000000 000 | | 9,998.00000000000 000 |
| | | | LUNC-PERP | | | 0.00000000000028 |
| | | | SOL-PERP | | | -0.00000000000028 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 351.96000000000000000 | | 351.95864916145040 0 |
| | | | USDT | | | 0.00603686000000 0 |
| | | | XRP | 391.71528051000000 0 | | 391.71528051822370 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55459 | Name on file | FTX Trading Ltd. | APE | 0.00200900000000000 | FTX Trading Ltd. | 0.00200900000000000 |
| | | | ATLAS | 33,000.33000000000000 00 | | 33,000.33000000000000 00 |
| | | | AVAX | 0.00243807381371 | | 0.00243807381371 |
| | | | BNB | 0.09789162798788 9 | | 0.09789162798788 9 |
| | | | BTC | 0.00000000224675 0 | | 0.00000000224675 0 |
| | | | ETH | 3.13289399172853 1 | | 3.13289399172853 1 |
| | | | ETHW | 0.00072822000000 0 | | 0.00072822000000 0 |
| | | | FTT | 1,030.64145411026360 0 | | 1,030.64145411026360 0 |
| | | | GAL-PERP | 3,600.00000000000000 0 | | 3,600.00000000000000 0 |
| | | | HT | 0.01817969000000 0 | | 0.01817969000000 0 |
| | | | HT-PERP | 1,300.0000000000000 0 | | 1,300.0000000000000 0 |
| | | | LUNA2 | 0.00048561483520 0 | | 0.00048561483520 0 |
| | | | LUNA2_LOCKED | 0.00113310128200 0 | | 0.00113310128200 0 |
| | | | LUNC | 0.01733720238000 | | 0.01733720238000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.00050000000000 | | 0.00050000000000 |
| | | | MOB | 0.000000004375840 | | 0.000000004375840 |
| | | | NFT (2888737415684144435/FTX EU - WE ARE HERE! #72221) | | | 1.00000000000000 |
| | | | NFT (3274910060190660274/THE HILL BY FTX #45703) | | | 1.00000000000000 |
| | | | NFT (3484192969013333094/FTX EU - WE ARE HERE! #72130) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3602212489864485063/FTX AU - WE ARE HERE! #4671) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3813981481001563391/FTX EU - WE ARE HERE! #72043) | | | 1.00000000000000 |
| | | | NFT (3943034924336153369/SINGAPORE TICKET STUB #1345) | | | 1.00000000000000 |
| | | | NFT (4749782175432215172/FTX AU - WE ARE HERE! #4668) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4774427894185441222/FTX AU - WE ARE HERE! #27859) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5584675275261334779/FTX CRYPTO CUP 2022 KEY #9581) | | | 1.00000000000000 |
| | | | POLIS | 0.00280000000000 | | 0.00280000000000 |
| | | | SLND | 66.18309000000000 | | 66.18309000000000 |
| | | | SOL | 0.263423988209631 | | 0.263423988209631 |
| | | | SRM | 85.10513669000000 | | 85.10513669000000 |
| | | | SRM_LOCKED | 480.76097896000000 | | 480.76097896000000 |
| | | | TRX | 0.00540100000000 | | 0.00540100000000 |
| | | | USD | 249.29000000000000 | | -7,205.86157238923000 |
| | | | USDT | 199.230529913344130 | | 199.230529913344130 |
| | | | USTC | 0.06874000000000000 | | 0.06874000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 74102 | Name on file | FTX Trading Ltd. | BTC | 0.00000003766150 | FTX Trading Ltd. | 0.00000003766150 |
| | | | ETH | 0.00000005758808 | | 0.00000005758808 |
| | | | ETHW | 12.999345777072667 | | 12.999345777072667 |
| | | | FTT | 92.95205850000000 | | 92.95205850000000 |
| | | | GBP | 0.00000000161874 | | 0.00000000161874 |
| | | | SOL | 34.92764440000000 | | 34.92764440000000 |
| | | | SUSHI | | | 281.342113090968100 |
| | | | USD | 2.094799028690856 | | 2.094799028690856 |
| | | | USDT | 0.386744628172857 | | 0.386744628172857 |
| | | | YFI | 0.049624306531188 | | 0.049624306531188 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27524 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000068894 | FTX Trading Ltd. | 0.00000000068894 |
| | | | AXS | 0.00000000801390 | | 0.00000000801390 |
| | | | BNB | 0.00000000988120 | | 0.00000000988120 |
| | | | BRZ | 1.009039633375000 | | 1.009039633375000 |
| | | | BTC | 0.066331862223905 | | 0.066331862223905 |
| | | | COMP | 0.00000009500000 | | 0.00000009500000 |
| | | | DOT | 17.332967060000000 | | 17.332967060000000 |
| | | | ETH | 1.348444050000000 | | 1.348444050000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.002451780000000 | | 0.002451780000000 |
| | | | FTT | 0.027035793212909 | | 0.027035793212909 |
| | | | LINK | 0.557139603200000 | | 0.557139603200000 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | MATIC | 118.869282010000000 | | 118.869282010000000 |
| | | | NFT (5066181311758525200/FTX CRYPTO CUP 2022 KEY #21028) | | | 1.00000000000000 |
| | | | SOL | 9.971986691439310 | | 9.971986691439310 |
| | | | SPA | 110.729712270000000 | | 110.729712270000000 |
| | | | SWEAT | 63.078510450000000 | | 63.078510450000000 |
| | | | SYN | 1.004391450000000 | | 1.004391450000000 |
| | | | USD | Undetermined* | | 177.903559907226650 |
| | | | USDT | | | 0.00000013391154 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64098 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000929219280 | FTX Trading Ltd. | 0.00000000929219280 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT | 0.337806805356708 | | 0.337806805356708 |
| | | | GME-20210326 | -0.00000000000000001 | | -0.00000000000000001 |
| | | | HT-PERP | -0.00000000003183 | | -0.00000000003183 |
| | | | KNC | 0.00000000351900 | | 0.00000000351900 |
| | | | LUNA2 | 0.003949366513000 | | 0.003949366513000 |
| | | | LUNA2_LOCKED | 0.000215188531000 | | 0.000215188531000 |
| | | | NFLX | 0.000000002224060 | | 0.000000002224060 |
| | | | SLV | 0.00000000554400 | | 0.00000000554400 |
| | | | SNX-PERP | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | SOL | 0.000000001022140 | | 0.000000001022140 |
| | | | SPY-0325 | 0.00000000000002 | | 0.00000000000002 |
| | | | TRX | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 5,000.00000000000000 | | -3,995.848933585120400 |
| | | | USDT | 0.00000001003637 | | 0.00000001003637 |
| | | | XAUT | 0.000000006983020 | | 0.000000006983020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88152 | Name on file | FTX Trading Ltd. | BNB | 0.00000002147241 | FTX Trading Ltd. | 0.00000002147241 |
| | | | BTC | 0.00000000470912 | | 0.00000000470912 |
| | | | DOGE | 0.00000000422500 | | 0.00000000422500 |
| | | | ETH | 0.00000000380000 | | 0.00000000380000 |
| | | | EUR | 0.00000000884980 | | 0.00000000884980 |
| | | | FTT | 0.00000000533092 | | 0.00000000533092 |
| | | | LUNA2 | 1.967788054000000 | | 1.967788054000000 |
| | | | LUNA2_LOCKED | 4.591505460000000 | | 4.591505460000000 |
| | | | LUNC-PERP | -0.00000000465661 | | -0.00000000465661 |
| | | | SOL | 7.573108448651047 | | 7.573108448651047 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SUSHI | 0.00000000544200 | | 0.00000000544200 |
| | | | USD | 0.00000022562256 | | 0.00000022562256 |
| | | | USDT | 0.00000008071342 | | 0.00000008071342 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71612 | Name on file | FTX Trading Ltd. | BIT | 134,143.6975835000000000 | FTX Trading Ltd. | 134,143.6975835000000000 |
| | | | ETH | 4.1102371900000000 | | 4.1102371900000000 |
| | | | ETHW | 6.1134199500000000 | | 6.1134199500000000 |
| | | | FTT | 150.0593543700000000 | | 150.0593543700000000 |
| | | | PSY | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | SRM | 1.3398571100000000 | | 1.3398571100000000 |
| | | | SRM_LOCKED | 8.0212251600000000 | | 8.0212251600000000 |
| | | | TRX | 0.0000240000000000 | | 0.0000240000000000 |
| | | | USD | 43,945.4247534220600000 | | 43,945.4247534220600000 |
| | | | USDT | | | 217.8374333565693530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60512 | Name on file | FTX Trading Ltd. | COMPBULL | 0.0500707600000000 | FTX Trading Ltd. | 0.0500707600000000 |
| | | | DOGE | -28.0542349848771887 | | -28.0542349848771887 |
| | | | DOGEBULL | 0.0000008414000000 | | 0.0000008414000000 |
| | | | EOSBULL | 3,905.4544000000000000 | | 3,905.4544000000000000 |
| | | | KNCBULL | 6.5876822000000000 | | 6.5876822000000000 |
| | | | MSTR | 0.0209840713466200 | | 0.0209840713466200 |
| | | | TRX | 5.6345124395711130 | | 5.6345124395711130 |
| | | | USD | 21.5661161976870000 | | 21.5661161976870000 |
| | | | USDT | | | 52.4378537702502900 |
| | | | VETBULL | 1.7491283800000000 | | 1.7491283800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66264 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000000337193 | FTX Trading Ltd. | 0.0000000000337193 |
| | | | AVAX | | | 0.3463593106996900 |
| | | | BNB | 7.8601768500002607 | | 7.8601768500002607 |
| | | | BTC | 0.0000673639338900 | | 0.0000673639338900 |
| | | | ETH | 2.2207271581632207 | | 2.2207271581632207 |
| | | | ETHW | 4.2086944252982293 | | 4.2086944252982293 |
| | | | FTT | 63.3938916625907900 | | 63.3938916625907900 |
| | | | SAND | 0.0050000039239844 | | 0.0050000039239844 |
| | | | SLP | 0.2469500000000000 | | 0.2469500000000000 |
| | | | SOL | 0.2899460000245584 | | 0.2899460000245584 |
| | | | SRM | 0.1400794300000000 | | 0.1400794300000000 |
| | | | SRM_LOCKED | 0.6672308000000000 | | 0.6672308000000000 |
| | | | TRX | 0.0000000760000000 | | 0.0000000760000000 |
| | | | UNI | 0.0000000000892000 | | 0.0000000000892000 |
| | | | USD | 2.6347983839900540 | | 2.6347983839900540 |
| | | | USDT | | | 50.8164124961622215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76126 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000042470566 | FTX Trading Ltd. | 0.0000000042470566 |
| | | | ALPHA | 0.0000000053364473 | | 0.0000000053364473 |
| | | | BRZ | 3,138.7233605803620000 | | 3,138.7233605803620000 |
| | | | CEL | 3,646.8632088823340000 | | 3,646.8632088823340000 |
| | | | CEL-PERP | 0.0000000000029313 | | 0.0000000000029313 |
| | | | DOGE | 3.0079101000000000 | | 3.0079101000000000 |
| | | | DYDX | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ETH | 0.0000000005570334 | | 0.0000000005570334 |
| | | | ETHW | 0.0006368191026614 | | 0.0006368191026614 |
| | | | FTT | 0.0045861760649151 | | 0.0045861760649151 |
| | | | MATIC | 75.6421588237489940 | | 75.6421588237489940 |
| | | | NFT (52699694840501776S/FTX SWAG PACK #315) | | | 1.0000000000000000 |
| | | | RAY | 0.0000000008188875 | | 0.0000000008188875 |
| | | | RUNE | 0.0000000001239940 | | 0.0000000001239940 |
| | | | SNX | | | 6.3590273392581440 |
| | | | SOL | 0.0000000003948540 | | 0.0000000003948540 |
| | | | SRM | 0.0103666241603116 | | 0.0103666241603116 |
| | | | SRM_LOCKED | 0.0441569600000000 | | 0.0441569600000000 |
| | | | TRX | 0.0000030000000000 | | 0.0000030000000000 |
| | | | UNI | 0.0000000001777140 | | 0.0000000001777140 |
| | | | USD | 56.8079934249050010 | | 56.8079934249050010 |
| | | | USDT | 0.0000000005469995 | | 0.0000000005469995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84316 | Name on file | FTX Trading Ltd. | ETH | 0.0000000001420883 | FTX Trading Ltd. | 0.0000000001420883 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0953200114760000 | | 25.0953200114760000 |
| | | | USD | 1,502.7100000000000000 | | -0.3985027525023670 |
| | | | USDT | 0.0000000104777317 | | 0.0000000104777317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7040 | Name on file | FTX Trading Ltd. | AAVE | 21.3511957621160600 | FTX Trading Ltd. | 21.3511957621160600 |
| | | | BTC | 0.0064664521765130 | | 0.0064664521765130 |
| | | | DOGE | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DYDX | 454.1018680000000000 | | 454.1018680000000000 |
| | | | ETH | 25.2221077535664100 | | 25.2221077535664100 |
| | | | ETHW | 0.0000000006259210 | | 0.0000000006259210 |
| | | | FTT | 417.0165800000000000 | | 417.0165800000000000 |
| | | | GBP | 14,569.3665195100000000 | | 14,569.3665195100000000 |
| | | | LUNA2 | 28.9647200000000000 | | 28.9647200000000000 |
| | | | LUNA2_LOCKED | 67.5843466600000000 | | 67.5843466600000000 |
| | | | LUNC | 0.0000000004135200 | | 0.0000000004135200 |
| | | | SOL | | | 193.7429144341308800 |
| | | | TRX | 0.0012320000000000 | | 0.0012320000000000 |
| | | | USD | 1.0080240961056667 | | 1.0080240961056667 |
| | | | USDT | 57,656.0447145493900000 | | 57,656.0447145493900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38999 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.8013780550927960 |
| | | | ALICE-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | APE-PERP | -0.0000000000022728 | | -0.0000000000022728 |
| | | | AXS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BCH | 0.0000000007670059 | | 0.0000000007670059 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | BNB | 1.120897839126292 | | 1.120897839126292 |
| | | | BNB-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC | 1.220993954997478 | | 1.220993954997478 |
| | | | BTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000100000000006 | | 0.000100000000006 |
| | | | DOGE | 0.000000001435128 5 | | 0.0000000014351285 |
| | | | DOT | 0.151759025877002 | | 0.151759025877002 |
| | | | DYDX | 621.502888450000000 | | 621.502888450000000 |
| | | | EOS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH | 4.988277421064179 | | 4.988277421064179 |
| | | | ETH-PERP | 17.430000000000000 | | 17.430000000000000 |
| | | | ETHW | 0.002277416314600 | | 0.002277416314600 |
| | | | FTT | 160.586114314404260 | | 160.586114314404260 |
| | | | FTT-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | GRT | 0.000000001171271 | | 0.000000001171271 |
| | | | LTC-PERP | -0.000000000000108 | | -0.000000000000108 |
| | | | LUNC-PERP | -0.000000000092768 | | -0.000000000092768 |
| | | | OMG-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RAY | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 589.953474780000000 | | 589.953474780000000 |
| | | | SRM_LOCKED | 512.202385690000000 | | 512.202385690000000 |
| | | | TRX | 0.000780257874716 | | 0.000780257874716 |
| | | | USD | -14,471.551213394165000 | | -14,471.551213394165000 |
| | | | USDT | 0.005822071044364 | | 0.005822071044364 |
| | | | YFI | 0.000000008488242 | | 0.000000008488242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13572 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | BNB | 0.000000003564985 | | 0.000000003564985 |
| | | | BOLSONARO2022 | -0.000000000007275 | | -0.000000000007275 |
| | | | BRZ | 0.000000003400654 | | 11,289.920000003400654 |
| | | | BTC | 0.000000004322644 | | 0.000000236900092 |
| | | | COIN | 0.000000008142300 | | 0.000000008142300 |
| | | | COPE | 0.000000008067185 | | 0.000000008067185 |
| | | | DOGE | 0.000000003078000 | | 0.000000003078000 |
| | | | ETH | 0.001722610977544 | | 0.001722610977544 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000723091987917 | | 0.000723091987917 |
| | | | FTT | 0.096429361960461 | | 0.096429361960461 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (39947586278181 7324/THE HILL BY FTX #16262) | | | 1.000000000000000 |
| | | | OLY2021 | -0.000000000000909 | | -0.000000000000909 |
| | | | RAY | 0.000000006561503 | | 0.000000006561503 |
| | | | RUNE | 0.000000008568490 | | 0.000000008568490 |
| | | | SOL | 0.000000007249396 | | 0.000000007249396 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.297813000000000 | | 0.297813000000000 |
| | | | SRM_LOCKED | 102.412696230000000 | | 102.412696230000000 |
| | | | USD | 29,175.670053440090000 | | 29,175.680053440100000 |
| | | | USDT | 0.000000003653000 | | 0.143427890189760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16654 | Name on file | FTX Trading Ltd. | 1INCH | 0.346865000000000 | FTX Trading Ltd. | 0.346865000000000 |
| | | | AAPL | 0.000000000500000 | | 0.000000000500000 |
| | | | AAPL-20201225 | -0.000000000000113 | | -0.000000000000113 |
| | | | ALT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | APE | 0.007847000000000 | | 0.007847000000000 |
| | | | ARKK-20210326 | 0.000000000000170 | | 0.000000000000170 |
| | | | AR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ASD-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ATOM-20210625 | 0.000000000000113 | | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.009288648741869 | | 0.009288648741869 |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC | 5.654206435709967 | | 5.654206435709967 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BULL | 0.000000097450000 | | 0.000000097450000 |
| | | | CBSE | 0.000000003666420 | | 0.000000003666420 |
| | | | COIN | | | 0.010162679237930 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.001224000000000 | | 0.001224000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH | 3.693324177535551 | | 3.693324177535551 |
| | | | ETHBULL | 0.000000004360000 | | 0.000000004360000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.005296924493732 | | 0.005296924493732 |
| | | | FIL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTM | 0.060890000000000 | | 0.060890000000000 |
| | | | FTT | 150.075523018077580 | | 150.075523018077580 |
| | | | FTT-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | GRT | 0.019820000000000 | | 0.019820000000000 |
| | | | ICP-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | IMX | 0.078168000000000 | | 0.078168000000000 |
| | | | KSM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LINK | 4.000000000000000 | | 4.000000000000000 |
| | | | LINKBULL | 0.000000002285000 | | 0.000000002285000 |
| | | | LINK-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | LTCBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | LUA | 0.000000003000000 | | 0.000000003000000 |
| | | | LUNA2 | 102.018620209000000 | | 102.018620209000000 |
| | | | LUNA2_LOCKED | 1,013.197110654000000 | | 1,013.197110654000000 |
| | | | LUNC | 316,859.778824000000000 | | 316,859.778824000000000 |
| | | | LUNC-PERP | 0.000000000005684 | | 0.000000000005684 |
| | | | MATIC | 0.055950000000000 | | 0.055950000000000 |
| | | | MOB | 0.061362000000000 | | 0.061362000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | OXY-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | PFE | 0.000000008500000 | | 0.000000008500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | 0.00000000002785 | | 0.00000000002785 |
| | | | SNX-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | SOL | 5.54151049000000 | | 5.54151049000000 |
| | | | SOL-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | SRM | 43.82068785000000 | | 43.82068785000000 |
| | | | SRM_LOCKED | 181.46436615000000 | | 181.46436615000000 |
| | | | STEP | 6.90000001000000 | | 6.90000001000000 |
| | | | STEP-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | SXP-PERP | -0.00000000043661 | | -0.00000000043661 |
| | | | THETA-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | TRX | 359.34856100000000 | | 359.34856100000000 |
| | | | TSLA-20201225 | 0.00000000000001 | | 0.00000000000001 |
| | | | TSLA-20210326 | 0.00000000000005 | | 0.00000000000005 |
| | | | UNI-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 26,992.73559524119300 | | 26,992.73559524119300 |
| | | | USDT | 8,381.99662489017500 | | 8,381.99662489017500 |
| | | | VETBULL | 0.00000000427000 | | 0.00000000427000 |
| | | | XRPBULL | 0.00000000250000 | | 0.00000000250000 |
| | | | XTZ-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | YFI | 0.00000000750000 | | 0.00000000750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34560 | Name on file | FTX Trading Ltd. | BTC | 0.00000000516221 | FTX Trading Ltd. | 0.00000000516221 |
| | | | ETH | 0.00000000500000 | | 0.00000000500000 |
| | | | FTT | 150.00000008088930 | | 150.00000008088930 |
| | | | NFT (35277784460710689S/THE HILL BY FTX #33062) | 1.00000000000000 | | 1.00000000000000 |
| | | | SRM | 1.17039215000000 | | 1.17039215000000 |
| | | | SRM_LOCKED | 97.64375378000000 | | 97.64375378000000 |
| | | | USD | 0.21000000000000 | | 0.20677287602773 |
| | | | USDT | | | 0.00000000800967 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22632 | Name on file | FTX Trading Ltd. | ATLAS | 4.60852296000000 | FTX Trading Ltd. | 4.60852296000000 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.05722021348368 3 | | 0.05722021348368 3 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 201.00000000000000 | | 310.70356231839050 0 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001084739 6 | | 0.00000001084739 6 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00079697194911 2 | | 0.00079697194911 2 |
| | | | FTM | 0.64237648000000 | | 0.64237648000000 |
| | | | FTT | 101.02821182465586 0 | | 101.02821182465586 0 |
| | | | IMX | 300.00250000000000 | | 300.00250000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 4.95078769200000 | | 4.95078769200000 |
| | | | MANA | 0.00290000000000 | | 0.00290000000000 |
| | | | MATIC | 471.47277989948280 0 | | 471.47277989948280 0 |
| | | | MTA | 0.39604880000000 | | 0.39604880000000 |
| | | | RAY | 0.51917700000000 | | 0.51917700000000 |
| | | | ROOK | 0.00000000500000 | | 0.00000000500000 |
| | | | SOL | 0.00570066210997 0 | | 0.00570066210997 0 |
| | | | SUSHI | 0.06100123000000 | | 0.06100123000000 |
| | | | USD | 6,154.02987608793400 | | 6,154.02987608793400 |
| | | | USTC | 0.83696100000000 | | 0.83696100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86260 | Name on file | FTX Trading Ltd. | AAVE | 0.00952500000000 | FTX Trading Ltd. | 0.00952500000000 |
| | | | AAVE-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | AKRO | 196.00000000000000 | | 196.00000000000000 |
| | | | ALCX | 1.00080600000000 | | 1.00080600000000 |
| | | | ALPHA | | | 105.96490023589622 0 |
| | | | ASD-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ATLAS | 1,210.00000000000000 | | 1,210.00000000000000 |
| | | | ATOM-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | AVAX-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | BAL-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | BAND-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNT-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | BTC | 0.00400000000000 | | 0.00400000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 8.19400000000000 | | 8.19400000000000 |
| | | | COMP | 0.00620000000000 | | 0.00620000000000 |
| | | | COMP-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | COPE | 186.82427100000000 | | 186.82427100000000 |
| | | | DOT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ENJ | 97.21020000000000 | | 97.21020000000000 |
| | | | ETH | 0.01699922400000 | | 0.01699922400000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.02799922000000 | | 1.02799922000000 |
| | | | FTT | 5.54146298708857 2 | | 5.54146298708857 2 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | JET | 82.00000000000000 | | 82.00000000000000 |
| | | | LINK-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNC-PERP | 0.00000000000184 | | 0.00000000000184 |
| | | | MEDIA | 1.72000000000000 | | 1.72000000000000 |
| | | | MNGO | 489.99280000000000 | | 489.99280000000000 |
| | | | OXY | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS | 10.39850600000000 | | 10.39850600000000 |
| | | | PORT | 7.50000000000000 | | 7.50000000000000 |
| | | | QTUM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RAY | 15.73513660000000 | | 15.73513660000000 |
| | | | ROOK | 1.05283603000000 | | 1.05283603000000 |
| | | | RUNE-PERP | -0.00000000000596 | | -0.00000000000596 |
| | | | SLND | 4.10000000000000 | | 4.10000000000000 |
| | | | SNX-PERP | 0.00000000000198 | | 0.00000000000198 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 17.630243160000000 | | 17.630243160000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 1.804724640000000 | | 1.804724640000000 |
| | | | SRM_LOCKED | 0.018002860000000 | | 0.018002860000000 |
| | | | STEP | 152.287706000000000 | | 152.287706000000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | STMX | 169.884570000000000 | | 169.884570000000000 |
| | | | SUSHI | 16.768525555362500 | | 16.768525555362500 |
| | | | TULIP | 1.999620000000000 | | 1.999620000000000 |
| | | | USD | 51.944246485430930 | | 51.944246485430930 |
| | | | USDT | 5.500000006434865 | | 5.500000006434865 |
| | | | YFI | 0.000017340000000 | | 0.000017340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88081 | Name on file | FTX Trading Ltd. | ADABULL | 0.017322059360000 | FTX Trading Ltd. | 0.017322059360000 |
| | | | BTC | 0.597501082383269 | | 0.597501082383269 |
| | | | BULL | 0.000006919245000 | | 0.000006919245000 |
| | | | DEFIBULL | 0.000004125250000 | | 0.000004125250000 |
| | | | DOGE | 0.243743224033500 | | 0.243743224033500 |
| | | | DOGEBEAR | 6,648.350000000000000 | | 6,648.350000000000000 |
| | | | ETH | 0.498976206006689 | | 0.498976206006689 |
| | | | ETHBULL | 0.000014593200000 | | 0.000014593200000 |
| | | | ETHW | 0.000071016006689 | | 0.000071016006689 |
| | | | FTT | 2.042796530000000 | | 2.042796530000000 |
| | | | LTC | 0.004585740000000 | | 0.004585740000000 |
| | | | USD | -66.826153301185390 | | -66.826153301185390 |
| | | | USDT | | | 11.470597573419900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45269 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | ASD-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM | 0.037882798281190 | | 0.037882798281190 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000009227603271 | | 0.000009227603271 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000000554950 | | 0.000000000554950 |
| | | | DOGE | 0.000000000474368 | | 0.000000000474368 |
| | | | EGLD-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.071000009712000 | | 0.071000009712000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000001419434 | | 0.000000001419434 |
| | | | FTT | 0.096200004195576 | | 0.096200004195576 |
| | | | ICP-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | MATIC | 0.000000003306820 | | 0.000000003306820 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 16.998062000000000 | | 16.998062000000000 |
| | | | POLIS-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | PROM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ROOK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SNX | 33.153137470150540 | | 33.153137470150540 |
| | | | SOL | 0.007965836612300 | | 0.007965836612300 |
| | | | SRM | 81.625128860000000 | | 81.625128860000000 |
| | | | SRM_LOCKED | 0.577909260000000 | | 0.577909260000000 |
| | | | TRX | 0.810428004143469 | | 0.810428004143469 |
| | | | USD | 137.388845701538880 | | 137.388845701538880 |
| | | | USDT | 1,464.078491616414600 | | 1,464.078491616414600 |
| | | | XRP | 0.000000001506000 | | 0.000000001506000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24140 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000326073942236 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 8,856.063905212583000 | | 8,856.063905212583000 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 4.136942949123592 | | 4.136942949123592 |
| | | | LUNA2 | 0.035322001260000 | | 0.035322001260000 |
| | | | LUNA2_LOCKED | 0.082418002940000 | | 0.082418002940000 |
| | | | TRX | 0.000058000000000 | | 0.000058000000000 |
| | | | USD | 1,930.435528744334300 | | 1,930.435528744334300 |
| | | | USDT | 7.432619141830693 | | 7.432619141830693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55740 | Name on file | FTX Trading Ltd. | BTC | 0.190906067843044 | FTX Trading Ltd. | 0.190906067843044 |
| | | | BTC-PERP | -0.000000000000038 | | -0.000000000000038 |
| | | | CHZ | 0.375000000000000 | | 0.375000000000000 |
| | | | DOGE | 10,000.837105000000000 | | 10,000.837105000000000 |
| | | | DOT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 2.568047585000000 | | 2.568047585000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 2.548563960000000 | | 2.548563960000000 |
| | | | FTT | 287.509924993450000 | | 287.509924993450000 |
| | | | KSM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 124.913750670000000 | | 124.913750670000000 |
| | | | LUNA2_LOCKED | 291.465418200000000 | | 291.465418200000000 |
| | | | LUNC | 27,200,232.200000000000000 | | 27,200,232.200000000000000 |
| | | | RAY | 3,950.295777730000000 | | 3,950.295777730000000 |
| | | | SAND | 2,435.016605000000000 | | 2,435.016605000000000 |
| | | | SHIB | 100,000,000.000000000000000 | | 100,000,000.000000000000000 |
| | | | SOL | 1,031.434437126380300 | | 1,031.434437126380300 |
| | | | SRM | 0.766585610000000 | | 0.766585610000000 |
| | | | SRM_LOCKED | 57.940056540000000 | | 57.940056540000000 |
| | | | USD | 3,133.146209921374500 | | 3,133.146209921374500 |
| | | | USDT | 5.000000005186395 | | 5.000000005186395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33174 | Name on file | FTX Trading Ltd. | AAPL | 2.377006117749190 | FTX Trading Ltd. | 2.377006117749190 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005649132 | | 0.000000005649132 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-PERP | | | 0.0000000000000001 |
| | | | BTC | | | 0.000000012921057 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CBSE | | | -0.0000000002778180 |
| | | | COIN | | | 0.0000000001435612 |
| | | | COMP | | | 0.0000000000650000 |
| | | | CREAM-PERP | | | -0.0000000000000016 |
| | | | DEFI-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | -0.0000000000000007 |
| | | | ETH | | | 0.0000000009750000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FIL-PERP | | | 0.0000000000000003 |
| | | | FLOW-PERP | | | 0.0000000000000031 |
| | | | FTT | | | 564.0550634857584000 |
| | | | FTT-PERP | | | 0.0000000000000003 |
| | | | KAVA-PERP | | | -0.0000000000000001 |
| | | | KNC | | | 0.0000000002166911 |
| | | | KSM-PERP | | | 0.0000000000000000 |
| | | | LINK | | | 0.0000000000077598 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | MATIC | | | 0.0000001000000000 |
| | | | MKR | | | 0.0000000003142715 |
| | | | MKR-PERP | | | 0.0000000000000000 |
| | | | NEO-PERP | | | 0.0000000000000001 |
| | | | NFLX | | | 0.0918387868080290 |
| | | | OXY-PERP | | | 0.0000000000000113 |
| | | | PYPL | | | 0.9395778698697600 |
| | | | REN | | | 0.0000000004755360 |
| | | | SNX | | | 0.0000000003226989 |
| | | | SNX-PERP | | | 0.0000000000000002 |
| | | | SOL | | | 39.6705080147863900 |
| | | | SRM | | | 19.2600257700000000 |
| | | | SRM_LOCKED | | | 216.4469269800000000 |
| | | | THETA-PERP | | | 0.0000000000000000 |
| | | | TOMO | | | 0.0000000046333397 |
| | | | TOMO-PERP | | | 0.0000000000000092 |
| | | | TRX | | | 0.0000002235123560 |
| | | | UNI-PERP | | | 0.0000000000000000 |
| | | | USD | Undetermined* | | 0.8218311508893313 |
| | | | USDT | | | 208.4359132510401200 |
| | | | USO | | | 0.0000000007500000 |
| | | | XMR-PERP | | | 0.0000000000000000 |
| | | | XTZ-PERP | | | 0.0000000000000010 |
| | | | YFII-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19164 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.0102444886698200 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMC | 1.2280644939914373 | | 1.2280644939914373 |
| | | | AMPL | 1.8749022615214674 | | 1.8749022615214674 |
| | | | AVAX-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000006971980 | | 0.0000000006971980 |
| | | | BTC | 0.0000000088903366 | | 0.0000000088903366 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | | | 96.2142868084729000 |
| | | | COIN | 0.1700097011340000 | | 0.1700097011340000 |
| | | | DOT-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0010000000000000 | | 0.0010000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0010000000000000 | | 0.0010000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 3.4798005700000000 | | 3.4798005700000000 |
| | | | GME | | | 0.3356365782314200 |
| | | | GMEPRE | 0.0000000001928595 | | 0.0000000001928595 |
| | | | GMT | 0.0000000002108400 | | 0.0000000002108400 |
| | | | HOOD | 1.1217351465928330 | | 1.1217351465928330 |
| | | | HOOD_PRE | -0.0000000002988480 | | -0.0000000002988480 |
| | | | KIN | 150,261.7687900000000000 | | 150,261.7687900000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 1.0060375224087000 | | 1.0060375224087000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000045 | | 0.0000000000000045 |
| | | | MAPS | 55.3901600000000000 | | 55.3901600000000000 |
| | | | RAY | | | 15.6938561193120100 |
| | | | SHIB | 699,612.9700000000000000 | | 699,612.9700000000000000 |
| | | | SOL | 0.0000000007000000 | | 0.0000000007000000 |
| | | | SOL-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | SRM | 0.0153389300000000 | | 0.0153389300000000 |
| | | | SRM_LOCKED | 0.0605988000000000 | | 0.0605988000000000 |
| | | | TRX | | | 109.9363676578326200 |
| | | | UBXT | 0.2753065200000000 | | 0.2753065200000000 |
| | | | USD | 98.0711331233302360 | | 98.0711331233302360 |
| | | | USDT | 2.4832725131376710 | | 2.4832725131376710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52743 | Name on file | FTX Trading Ltd. | AKRO | 715.0000000000000000 | FTX Trading Ltd. | 715.0000000000000000 |
| | | | BNB | 0.0000000008027810 | | 0.0000000008027810 |
| | | | BTC | 0.0698271471134800 | | 0.0698271471134800 |
| | | | BULL | 0.0000050000000000 | | 0.0000050000000000 |
| | | | CEL | 0.0000000005084280 | | 0.0000000005084280 |
| | | | CHZ | 179.9848000000000000 | | 179.9848000000000000 |
| | | | DENT | 6,600.0000000000000000 | | 6,600.0000000000000000 |
| | | | DOGE | 3,045.3627024377240000 | | 3,045.3627024377240000 |
| | | | ETH | 1.1936235013487600 | | 1.1936235013487600 |
| | | | ETHW | 1.1871728098577300 | | 1.1871728098577300 |
| | | | FTT | 25.6049529125764680 | | 25.6049529125764680 |
| | | | HNT | 138.0000000000000000 | | 138.0000000000000000 |
| | | | LINA | 199.9620000000000000 | | 199.9620000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | 0.648991662800000 | | 0.648991662800000 |
| | | | LUNA2_LOCKED | 1.514313880000000 | | 1.514313880000000 |
| | | | LUNC | 141,319.300945620000000 | | 141,319.300945620000000 |
| | | | SHIB | 900,000.000000000000000 | | 900,000.000000000000000 |
| | | | TRU | 111.000000000000000 | | 111.000000000000000 |
| | | | TSLA | 0.000000030000000 | | 0.000000030000000 |
| | | | TSLAPRE | -0.000000000156940 | | -0.000000000156940 |
| | | | USD | 0.060685053339250 | | 0.060685053339250 |
| | | | USDT | 0.001132053932542 | | 0.001132053932542 |
| | | | XRP | 512.829107134630000 | | 512.829107134630000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82981 | Name on file | FTX Trading Ltd. | BNB | 0.030000000000000 | FTX Trading Ltd. | 0.030000000000000 |
| | | | BTC | 0.000000015571930 | | 0.000000015571930 |
| | | | BTC-PERP | 0.012200000000000 | | 0.012200000000000 |
| | | | CRO-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | DOGE | 7,965.157147896752000 | | 7,965.157147896752000 |
| | | | DOGEBEAR | 150,000.000000000000000 | | 150,000.000000000000000 |
| | | | ETH | | | 0.423860161020909 |
| | | | ETHW | 0.421605796392719 | | 0.421605796392719 |
| | | | FTT | 50.966750000000000 | | 50.966750000000000 |
| | | | LINK | 0.014091455420690 | | 0.014091455420690 |
| | | | LUNA2 | 0.005244455330000 | | 0.005244455330000 |
| | | | LUNA2_LOCKED | 0.012237062440000 | | 0.012237062440000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 289.438191201687800 | | 289.438191201687800 |
| | | | USDT | | | 109.003458131742680 |
| | | | USTC | 0.742378000000000 | | 0.742378000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 19.000000000000000 | | 19.000000000000000 |
| | | | ALICE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ASD | 0.094662575000000 | | 0.094662575000000 |
| | | | ASD-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AVAX | 0.099904868167411 | | 0.099904868167411 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003898974 | | 0.000000003898974 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000001500000 | | -0.000000001500000 |
| | | | CELO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | COIN | 0.020000004120000 | | 0.020000004120000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EDEN-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | ENS | 53.560000000000000 | | 53.560000000000000 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003336060 | | 0.000000003336060 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 104.000000000000000 | | 104.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | FLOW-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | FTM | | | 56.502221579048550 |
| | | | FTT | 313.947584565000000 | | 313.947584565000000 |
| | | | FTT-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | GALA | 1,540.000000000000000 | | 1,540.000000000000000 |
| | | | GRT | | | 994.848638160000000 |
| | | | HT | | | 318.665904090787400 |
| | | | HT-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | IMX | 126.700000000000000 | | 126.700000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000000173480 | | 0.000000000173480 |
| | | | LUNC-PERP | 0.000000000186259 | | 0.000000000186259 |
| | | | MANA | 220.000000000000000 | | 220.000000000000000 |
| | | | MKR | 0.000000005500000 | | 0.000000005500000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OMG | 0.000000005000000 | | 0.000000005000000 |
| | | | OMG-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 2,791.000000000000000 | | 2,791.000000000000000 |
| | | | RAY | | | 145.059377504686320 |
| | | | SAND | 421.000000000000000 | | 421.000000000000000 |
| | | | SOL | 0.008000034293970 | | 0.008000034293970 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 0.032282280000000 | | 0.032282280000000 |
| | | | SRM_LOCKED | 0.060590160000000 | | 0.060590160000000 |
| | | | STEP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | STORJ | 190.866511225000000 | | 190.866511225000000 |
| | | | STORJ-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.026441025000000 | | 0.026441025000000 |
| | | | SXP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | THETA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.950303238486950 | | 0.950303238486950 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TSLA | 21.03045707000000 | | 21.03045707000000 |
| | | | TSLAPRE | -0.00000000004428100 | | -0.00000000004428100 |
| | | | TSLAPRE-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | USD | 3,154.81807010781300 | | 3,154.81807010781300 |
| | | | USDT | | | 2,009.63812202091980 |
| | | | XTZ-PERP | -0.00000000000000003 | | -0.00000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63898 | Name on file | FTX Trading Ltd. | AAVE | 7.10000000000000 | FTX Trading Ltd. | 4.77703850375682 |
| | | | APE | 7.10000000000000 | | 7.10000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT | 341.00000000000000 | | 341.00000000000000 |
| | | | BNB | | | 2.47854006680000 |
| | | | BTC | | | 0.10892058037720 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 19.98670000000000 | | 19.98670000000000 |
| | | | DOGE | 1,566.98856160000000 | | 1,566.98856160000000 |
| | | | ETH | | | 0.81010166753430 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.80579723293400 | | 0.80579723293400 |
| | | | FLOW-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | FTT | 117.87883685000000 | | 117.87883685000000 |
| | | | GALA | 868.00000000000000 | | 868.00000000000000 |
| | | | LUNA2 | 1.64013500300000 | | 1.64013500300000 |
| | | | LUNA2_LOCKED | 3.82698161730000 | | 3.82698161730000 |
| | | | LUNC | 357,142.85000000000000 | | 357,142.85000000000000 |
| | | | MAPS | 1,561.44702685000000 | | 1,561.44702685000000 |
| | | | MER | 621.95871680000000 | | 621.95871680000000 |
| | | | OXY | 57.96258710000000 | | 57.96258710000000 |
| | | | RAY | 228.98281946000000 | | 228.98281946000000 |
| | | | SOL | 23.81904955500000 | | 23.81904955500000 |
| | | | SRM | 205.56467709000000 | | 205.56467709000000 |
| | | | SRM_LOCKED | 5.16973070000000 | | 5.16973070000000 |
| | | | SUSHI | 33.47839082500000 | | 33.47839082500000 |
| | | | TRX | | | 0.00000451749388 |
| | | | USD | 28.48535572523512 | | 28.48535572523512 |
| | | | USDT | 0.00000001614537 | | 0.00000001614537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86834 | Name on file | FTX Trading Ltd. | COIN | | FTX Trading Ltd. | 5.01688661589030 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | OXY | 49.99050000000000 | | 49.99050000000000 |
| | | | SOL | 0.00000002369140 | | 0.00000002369140 |
| | | | SRM | 59.98860000000000 | | 59.98860000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | TSLA | 64.95749027000000 | | 64.95749027000000 |
| | | | TSLAPRE | -0.00000000024049 | | -0.00000000024049 |
| | | | USD | 3.77671187953124 | | 3.77671187953124 |
| | | | USDT | | | 29.35641352172956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83972 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | -1,075.00000000000000 | | -1,075.00000000000000 |
| | | | BSV-PERP | -9.27000000000000 | | -9.27000000000000 |
| | | | BTC | 1.22605501990772 | | 1.22605501990772 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | -116.70000000000000 | | -116.70000000000000 |
| | | | DOGE | 9.18475034896744 | | 9.18475034896744 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 776.45154935669840 | | 776.45154935669840 |
| | | | FTT-PERP | -84.30000000000000 | | -84.30000000000000 |
| | | | HT | 0.08128050440540 | | 0.08128050440540 |
| | | | LEO | 0.00000000742708 | | 0.00000000742708 |
| | | | LOOKS-PERP | 800.00000000000000 | | 800.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (30704259914908614 3/FTX EU - WE ARE HERE! #74538) | | | 1.00000000000000 |
| | | | NFT (31584085277472524 8/FTX AU - WE ARE HERE! #32901) | | | 1.00000000000000 |
| | | | NFT (31755635921764913 3/FTX AU - WE ARE HERE! #32925) | | | 1.00000000000000 |
| | | | NFT (33895168323041630 4/FTX SWAG PACK #406) | | | 1.00000000000000 |
| | | | NFT (34364947724385012 5/MONACO TICKET STUB #1138) | | | 1.00000000000000 |
| | | | NFT (35211256210856647 1/MONZA TICKET STUB #1724) | | | 1.00000000000000 |
| | | | NFT (40371396322056021 6/FTX CRYPTO CUP 2022 KEY #2669) | | | 1.00000000000000 |
| | | | NFT (41013637399965289 8/AUSTIN TICKET STUB #1476) | | | 1.00000000000000 |
| | | | NFT (43324953388577825 6/MONTREAL TICKET STUB #1245) | | | 1.00000000000000 |
| | | | NFT (45315126325864960 2/FTX EU - WE ARE HERE! #74946) | | | 1.00000000000000 |
| | | | NFT (47103711112246573 0/MEXICO TICKET STUB #1677) | | | 1.00000000000000 |
| | | | NFT (50270971740927053 1/THE HILL BY FTX #3526) | | | 1.00000000000000 |
| | | | NFT (52327851669162548 6/FTX EU - WE ARE HERE! #75037) | | | 1.00000000000000 |
| | | | OKB | | | 30.97518690748196 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | -124,800.00000000000000 | | -124,800.00000000000000 |
| | | | SCRT-PERP | -602.00000000000000 | | -602.00000000000000 |
| | | | SRM | 35.61808619000000 | | 35.61808619000000 |
| | | | SRM_LOCKED | 209.50682984000000 | | 209.50682984000000 |
| | | | STORJ-PERP | -0.00000000000056 | | -0.00000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | STX-PERP | -2,219.000000000000000 | | -2,219.000000000000000 |
| | | | USD | 10,024.719350101559000 | | 10,024.719350101559000 |
| | | | USDT | 1,543.843179272284500 | | 1,543.843179272284500 |
| | | | XPLA | 6,700.000000000000000 | | 6,700.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62255 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000026 | FTX Trading Ltd. | 0.000000000000026 |
| | | | BLT | 20,061.482393270000000 | | 20,061.482393270000000 |
| | | | BNB | 0.000000006500000 | | 0.000000006500000 |
| | | | BNB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC | 0.000000014425000 | | 0.000000014425000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | COMPBEAR | 0.000000008500000 | | 0.000000008500000 |
| | | | ETH | 0.000000019498856 | | 0.000000019498856 |
| | | | ETH-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | FTT | 0.016527407794389 | | 0.016527407794389 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MATIC | 0.000000008313378 | | 0.000000008313378 |
| | | | MKR | 0.000000003750000 | | 0.000000003750000 |
| | | | OKB-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 0.000000005151552 | | 0.000000005151552 |
| | | | SRM | 0.186636240000000 | | 0.186636240000000 |
| | | | SRM_LOCKED | 107.813537410000000 | | 107.813537410000000 |
| | | | TRX | 0.000009010000000 | | 0.000009010000000 |
| | | | USD | 8.308809880362372 | | 467.801570652461860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65784 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 21.008043110331170 |
| | | | AVAX | | | 5.342476209441250 |
| | | | BTC | | | 0.094184776692240 |
| | | | LUNA2 | 9.944613679000000 | | 9.944613679000000 |
| | | | LUNA2_LOCKED | 23.204098590000000 | | 23.204098590000000 |
| | | | LUNC | 486,910.000000004250000 | | 486,910.000000004250000 |
| | | | MATIC | | | 10.739160682744900 |
| | | | USD | 148.065314777697200 | | 148.065314777697200 |
| | | | USDT | | | 109.298958275240850 |
| | | | USTC | 1,091.180933086676800 | | 1,091.180933086676800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52225 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | EOS-20200327 | 0.000000000001818 | | 0.000000000001818 |
| | | | ETC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | OKB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 0.128996060000000 | | 0.128996060000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | 7.708634350000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRYB-20200626 | 0.000000000001455 | | 0.000000000001455 |
| | | | USD | 0.609021719758311 | | 0.609021719758311 |
| | | | USDT | | | 1,114.232321673431200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31798 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.000000000014551 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALCX-PERP | | | 0.000000000000003 |
| | | | APT | | | 0.012730000000000 |
| | | | AR-PERP | | | 0.000000000000341 |
| | | | BADGER-PERP | | | -0.000000000000056 |
| | | | BNB-PERP | | | 0.000000000000227 |
| | | | BOBA | | | 0.085547000000000 |
| | | | BOBA-PERP | | | 0.000000000000909 |
| | | | BTC | | | 0.000000006500000 |
| | | | CEL | | | 0.053582050000000 |
| | | | DAWN-PERP | | | 0.000000000000056 |
| | | | DFL | | | 0.006400000000000 |
| | | | DOGE | | | 0.818775300000000 |
| | | | DYDX-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.003396975000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000098851500000 |
| | | | EUR | | | 0.396452980000000 |
| | | | FIL-PERP | | | -0.000000000000909 |
| | | | FLOW-PERP | | | -0.000000000000909 |
| | | | FTT | | | 2,595.900913002295000 |
| | | | FTT-PERP | | | 0.000000000000909 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | INDI_IEO_TICKET | | | 2.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000047293 |
| | | | MAPS | | | 7,318.363771380000000 |
| | | | MATIC | | | 9.982605240000000 |
| | | | MCB-PERP | | | -0.000000000000085 |
| | | | NFT (29336934804545226/FTX AU - WE ARE HERE! #14965) | | | 1.000000000000000 |
| | | | NFT (31798770419675621 9/FTX AU - WE ARE HERE! #55106) | | | 1.000000000000000 |
| | | | OMG-20211231 | | | -0.000000000007275 |
| | | | OXY-PERP | | | 0.000000000003637 |
| | | | POLIS-PERP | | | 0.000000000000056 |
| | | | PROM | | | 1.013462740000000 |
| | | | SRM | | | 4.315527520000000 |
| | | | SRM_LOCKED | | | 32.910058880000000 |
| | | | SUN | | | 0.000834290000000 |
| | | | SWEAT | | | 0.448088600000000 |
| | | | TRX | | | 0.738129000000000 |
| | | | USD | Undetermined* | | 0.192002466281049 |
| | | | USDT | | | 0.001000000750000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51505 | Name on file | FTX Trading Ltd. | BCH | 0.000000003378890 | FTX Trading Ltd. | 0.000000003378890 |
| | | | BTC | 0.000000001540000 | | 0.000000001540000 |
| | | | DOGE | 0.000000005895910 | | 0.000000005895910 |
| | | | FTT | 22.496072146090295 | | 22.496072146090295 |
| | | | LUNA2 | 0.002152801409000 | | 0.002152801409000 |
| | | | LUNA2_LOCKED | 0.050232033289000 | | 0.050232033289000 |
| | | | LUNC | 0.000000000669180 | | 0.000000000669180 |
| | | | NEAR | 0.079981000000000 | | 0.079981000000000 |
| | | | SOL | 11.359659493045640 | | 11.359659493045640 |
| | | | SRM | 0.040686880000000 | | 0.040686880000000 |
| | | | SRM_LOCKED | 0.145485250000000 | | 0.145485250000000 |
| | | | TRX | 0.000040365610940 | | 0.000040365610940 |
| | | | USD | 0.338868354375742 | | 0.338868354375742 |
| | | | USDT | 0.000000005815562 | | 0.000000005815562 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61216 | Name on file | FTX Trading Ltd. | ATLAS | 1,870.000000000000000 | FTX Trading Ltd. | 1,870.000000000000000 |
| | | | BEAR | 5.909785410000000 | | 5.909785410000000 |
| | | | BTC-PERP | 1.952000930000000 | | 1.952000930000000 |
| | | | ETHBEAR | | | |
| | | | FTT | 39.001116700000000 | | 39.001116700000000 |
| | | | FTT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LUNA2 | 0.169285242800000 | | 0.169285242800000 |
| | | | LUNA2_LOCKED | 0.394998899990000 | | 0.394998899990000 |
| | | | LUNC | 36,862.218036728260000 | | 36,862.218036728260000 |
| | | | OXY | 14.962000000000000 | | 14.962000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 31.281520826389770 | | 31.281520826389770 |
| | | | USDT | 33.362106230166226 | | 33.362106230166226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9562 | Name on file | FTX Trading Ltd. | BTC | 0.000219630570679 | FTX Trading Ltd. | 0.000219630570679 |
| | | | BTC-PERP | -0.068699999999999 | | -0.068699999999999 |
| | | | EOS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTT | 0.138650700000000 | | 0.138650700000000 |
| | | | FTT-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | LUNA2_LOCKED | 25.408265380000000 | | 25.408265380000000 |
| | | | LUNC | 0.000000006649850 | | 0.000000006649850 |
| | | | PRISM | 5.866300000000000 | | 5.866300000000000 |
| | | | TRX | 0.000835000000000 | | 0.000835000000000 |
| | | | USD | -115.611443000000000 | | -115.611443022701540 |
| | | | USDT | 4,004.559593094668000 | | 4,004.559593094668000 |
| | | | USTC-PERP | 48,560.000000000000000 | | 48,560.000000000000000 |
| | | | XRP | 0.000000005543364 | | 0.000000005543364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70333 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000170 | FTX Trading Ltd. | -0.000000000000170 |
| | | | ATOM-0325 | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BCH | 0.000000000300000 | | 0.000000000300000 |
| | | | BNB | 1.020005105000000 | | 1.020005105000000 |
| | | | BNB-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | BTC | 0.165725036382065 | | 0.165725036382065 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 1,038.971772961014300 | | 1,038.971772961014300 |
| | | | CEL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000353 | | 0.000000000000353 |
| | | | ETH | 0.000000006250000 | | 0.000000006250000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 152.092953362188240 | | 152.092953362188240 |
| | | | FTT-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | GST-PERP | 6,453.600000000000000 | | 6,453.600000000000000 |
| | | | IP3 | 498.983450000000000 | | 498.983450000000000 |
| | | | KLAY-PERP | 2,590.000000000000000 | | 2,590.000000000000000 |
| | | | LOOKS | 0.000000001566600 | | 0.000000001566600 |
| | | | LOOKS-PERP | 1,517.000000000000000 | | 1,517.000000000000000 |
| | | | LUA | 0.000000004542249 | | 0.000000004542249 |
| | | | LUNA2 | 0.003736863984000 | | 0.003736863984000 |
| | | | LUNA2_LOCKED | 0.008719349295000 | | 0.008719349295000 |
| | | | LUNC | 813.710000000000000 | | 813.710000000000000 |
| | | | LUNC-PERP | 6,839,000.000000000000000 | | 6,839,000.000000000000000 |
| | | | MATIC-PERP | 322.000000000000000 | | 322.000000000000000 |
| | | | MNGO-PERP | 8,690.000000000000000 | | 8,690.000000000000000 |
| | | | NFT (301118731178586608/FTX EU - WE ARE HERE! #251990) | | | 1.000000000000000 |
| | | | NFT (402833143284771153/FTX AU - WE ARE HERE! #41110) | | | 1.000000000000000 |
| | | | NFT (423878658593208222/FTX AU - WE ARE HERE! #53541) | | | 1.000000000000000 |
| | | | NFT (494404887334163024/FTX AU - WE ARE HERE! #41164) | | | 1.000000000000000 |
| | | | NFT (539736460921049813/FTX CRYPTO CUP 2022 KEY #5407) | | | 1.000000000000000 |
| | | | NFT (566441092907064284/FTX EU - WE ARE HERE! #268997) | | | 1.000000000000000 |
| | | | OKB-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | PRISM | 0.000000004957071 | | 0.000000004957071 |
| | | | PROM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | RAY | 0.000000000199463 | | 0.000000000199463 |
| | | | SOL | 40.004442965501230 | | 40.004442965501230 |
| | | | SOL-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM | 0.077226270000000 | | 0.077226270000000 |
| | | | SRM_LOCKED | 0.324057980000000 | | 0.324057980000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 19,149.814825320715000 | | | 19,149.814825320715000 |
| | | | USD | -2,688.796646978898500 | | | -2,688.796646978898500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43882 | Name on file | FTX Trading Ltd. | 1INCH | 2.277162880000000 | FTX Trading Ltd. | 2.277162880000000 |
| | | | 1INCH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | AAVE-PERP | 0.020000000000000 | | 0.020000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | BNB | 0.040596321010270 | | 0.040596321010270 |
| | | | BTC | 0.003548993125120 | | 0.003548993125120 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000003000000 | | -0.000000003000000 |
| | | | CEL | 5.587702162854250 | | 5.587702162854250 |
| | | | CHZ | 5.299402620000000 | | 5.299402620000000 |
| | | | COIN | 0.000000005484000 | | 0.000000005484000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.040000000000000 | | 0.040000000000000 |
| | | | DOGE | 0.000000003878441 | | 0.000000003878441 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.008022620213168 | | 0.008022620213168 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.002013233737570 | | 0.002013233737570 |
| | | | FIDA | 1.018461440000000 | | 1.018461440000000 |
| | | | FIDA_LOCKED | 0.012591720000000 | | 0.012591720000000 |
| | | | FIDA-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.499910012424649 | | 2.499910012424649 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | HXRO | 2.462926910000000 | | 2.462926910000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.315233853141300 | | 1.315233853141300 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 9.000000000000000 | | 9.000000000000000 |
| | | | MANA-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | MAPS | 0.999820000000000 | | 0.999820000000000 |
| | | | MATIC | 14.578772743453320 | | 14.578772743453320 |
| | | | MATIC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 0.010000000000000 | | 0.010000000000000 |
| | | | OXY | 0.999820000000000 | | 0.999820000000000 |
| | | | OXY-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PEOPLE-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | RAY | 1.632971049893700 | | 1.632971049893700 |
| | | | REN | 5.221920946609760 | | 5.221920946609760 |
| | | | SAND | 0.999820000000000 | | 0.999820000000000 |
| | | | SAND-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | SECO | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.325970867018270 | | 0.325970867018270 |
| | | | SOL-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | SRM | 6.903211290000000 | | 6.903211290000000 |
| | | | SRM_LOCKED | 0.060626550000000 | | 0.060626550000000 |
| | | | STEP-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | SUSHI | 1.098591237109590 | | 1.098591237109590 |
| | | | SUSHI-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI-PERP | 0.900000000000000 | | 0.900000000000000 |
| | | | USD | 1,020.550286874022700 | | 1,020.550286874022700 |
| | | | USDT | 510.453691466548300 | | 510.453691466548300 |
| | | | XTZ-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | YFI | 0.000000004125810 | | 0.000000004125810 |
| | | | YFII-PERP | 0.003000000000000 | | 0.003000000000000 |
| | | | ZEC-PERP | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85614 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 4.500000000000000 |
| | | | BAND | | | 0.000000007865910 |
| | | | BNB | | | 2.127499318151240 |
| | | | BRZ | | | 0.166013585512101 |
| | | | BTC | | | 0.074574820237560 |
| | | | CBSE | | | 0.000000004339480 |
| | | | COIN | 0.262217208848900 | | 0.262217208848900 |
| | | | CRO | | | 80.000000000000000 |
| | | | DOGE | 367.012010657795000 | | 367.012010657795000 |
| | | | ETH | | | 0.000000002944660 |
| | | | FTM | 541.426176303481000 | | 541.426176303481000 |
| | | | FTT | | | 39.972742000000000 |
| | | | LINK | | | 4.200000000000000 |
| | | | LUNA2 | | | 0.006855272811000 |
| | | | LUNA2_LOCKED | | | 0.015995636566000 |
| | | | MANA | | | 6.000000000000000 |
| | | | SAND | | | 22.000000000000000 |
| | | | SOL | 0.249527560994980 | | 0.249527593116692 |
| | | | SRM | | | 0.093325280000000 |
| | | | SRM_LOCKED | | | 0.669310160000000 |
| | | | USD | 1,818.121063684522600 | | 1,818.127297822829811 |
| | | | USDT | | | 0.106113669269575 |
| | | | USTC | | | 0.970397000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64848 | Name on file | FTX Trading Ltd. | ALGO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ANC | 1.000000000000000 | | 1.000000000000000 |
| | | | AR-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 1.003356090000000 | | 1.003356090000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BTC | 0.127221784876900 | | 0.127221784876900 |
| | | | DAI | 1.000314800000000 | | 1.000314800000000 |
| | | | ETH | 0.000850840401000 | | 0.000850840401000 |
| | | | ETHW | 0.000849780000000 | | 0.000849780000000 |
| | | | FTT | 150.083596000000000 | | 150.083596000000000 |
| | | | LUNA2 | 0.176149747500000 | | 0.176149747500000 |
| | | | LUNA2_LOCKED | 0.411016077500000 | | 0.411016077500000 |
| | | | LUNC | 36,843.265640000000000 | | 36,843.265640000000000 |
| | | | MATIC | 10.002830200000000 | | 10.002830200000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 3.067770990000000 | | 3.067770990000000 |
| | | | SRM_LOCKED | 1,527.934052340000000 | | 1,527.934052340000000 |
| | | | THETA-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000066000000000 | | 0.000066000000000 |
| | | | USD | 4,010.118221197054500 | | 4,010.118221197054500 |
| | | | USDT | 5,781.998622953410000 | | 5,781.998622953410000 |
| | | | USTC | 0.984024258101912 | | 0.984024258101912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43265 | Name on file | FTX Trading Ltd. | BNB | 0.888102172602300 | FTX Trading Ltd. | 0.888102172602300 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.123090686548335 | | 0.123090686548335 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 43.926181870000000 | | 43.926181870000000 |
| | | | DYDX | 6.100030500000000 | | 6.100030500000000 |
| | | | ETH | 0.373801370035910 | | 0.373801370035910 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.371953284849730 | | 0.371953284849730 |
| | | | EUR | 0.000000002599028 | | 0.000000002599028 |
| | | | FIL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | FTT | 181.439745417106280 | | 181.439745417106280 |
| | | | GRT | 35.245142807284020 | | 35.245142807284020 |
| | | | HXRO | 1,048.799859870000000 | | 1,048.799859870000000 |
| | | | LTC | 0.953259896720190 | | 0.953259896720190 |
| | | | MAPS | 72.481882280000000 | | 72.481882280000000 |
| | | | MER | 1,247.018994900000000 | | 1,247.018994900000000 |
| | | | RAY | 105.361114172764700 | | 105.361114172764700 |
| | | | ROOK | 0.294239510000000 | | 0.294239510000000 |
| | | | SECO | 4.582225560000000 | | 4.582225560000000 |
| | | | SLRS | 69.534549630000000 | | 69.534549630000000 |
| | | | SOL | 18.549305480000000 | | 18.549305480000000 |
| | | | SRM | 22.894567070000000 | | 22.894567070000000 |
| | | | SRM_LOCKED | 0.640903380000000 | | 0.640903380000000 |
| | | | TRX | 0.000015420000000 | | 0.000015420000000 |
| | | | UBXT | 2,793.802563640000000 | | 2,793.802563640000000 |
| | | | USD | 13.015457744280324 | | 13.015457744280324 |
| | | | USDT | 30.000003262835065 | | 30.000003262835065 |
| | | | YFI | 0.002908870000000 | | 0.002908870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25510 | Name on file | FTX Trading Ltd. | 1INCH | 2.294346338492430 | FTX Trading Ltd. | 2.294346338492430 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALICE | 10.000211500000000 | | 10.000211500000000 |
| | | | APE | 25.500277500000000 | | 25.500277500000000 |
| | | | ATLAS | 202,150.089000000000000 | | 202,150.089000000000000 |
| | | | AUD | 3,049.290407250000000 | | 3,049.290407250000000 |
| | | | AVAX-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAT | 130.000650000000000 | | 130.000650000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.179754758416112 | | 0.179754758416112 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.581066115400000 | | 0.581066115400000 |
| | | | ETHW | 0.506066115400000 | | 0.506066115400000 |
| | | | FIL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | FLOW-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FTT | 300.083950517823600 | | 300.083950517823600 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC | 5.000010000000000 | | 5.000010000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.213987644000000 | | 0.213987644000000 |
| | | | LUNA2_LOCKED | 0.499304502600000 | | 0.499304502600000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATIC | 100.000000000000000 | | 100.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RAY | 245.454280243990020 | | 245.454280243990020 |
| | | | SOL | 5.014557380000000 | | 5.014557380000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SRM | 103.004096670000000 | | 103.004096670000000 |
| | | | SRM_LOCKED | 2.368307050000000 | | 2.368307050000000 |
| | | | SXP-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | UNI | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 6,156.972850128273000 | | 6,156.972850128273000 |
| | | | USDT | 0.000000003364834 | | 0.000000003364834 |
| | | | YFI | 0.000997165000000 | | 0.000997165000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50792 | Name on file | FTX Trading Ltd. | BTC | 0.000010839809256 | FTX Trading Ltd. | 0.000010839809256 |
| | | | COMP | 0.000000007393443 | | 0.000000007393443 |
| | | | ETH | 0.000000002782718 | | 0.000000002782718 |
| | | | ETHW | 0.000000002392948 | | 0.000000002392948 |
| | | | FTT | 1,000.035477079795200 | | 1,000.035477079795200 |
| | | | FTX_EQUITY | 8,876.000000000000000 | | 8,876.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOCKED_SRM-STRIKE-0.1_VEST-2030 | 2,284.000000000000000 | | 2,284.000000000000000 |
| | | | MAPS | 0.000000002268105 | | 0.000000002268105 |
| | | | MATIC | 0.000000005362690 | | 0.000000005362690 |
| | | | NFT (2962353195544260664/FTX AU - WE ARE HERE! #17543) | | | 1.000000000000000 |
| | | | NFT (3218176231811107509/FTX AU - WE ARE HERE! #31451) | | | 1.000000000000000 |
| | | | NFT (3224162444784425635/THE HILL BY FTX #5591) | | | 1.000000000000000 |
| | | | NFT (3484549130521163980/FTX AU - WE ARE HERE! #31588) | | | 1.000000000000000 |
| | | | NFT (3794983568882215638/MONTREAL TICKET STUB #559) | | | 1.000000000000000 |
| | | | NFT (4369974584613882215/FTX AU - WE ARE HERE! #17535) | | | 1.000000000000000 |
| | | | SOL | 5.896700490165607 | | -0.000000000001022 |
| | | | SOL-PERP | -0.000000000001022 | | |
| | | | SRM | 1.144904780000000 | | 1.144904780000000 |
| | | | SRM_LOCKED | 404.394794140000000 | | 404.394794140000000 |
| | | | USD | 58,022.489922690630000 | | 58,022.489922690630000 |
| | | | USDT | 0.000000028263340 | | 0.000000028263340 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 87,527.000000000000000 | | 87,527.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53105 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000403585607475 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.363950870000000 | | 0.363950870000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.363950860000000 | | 0.363950860000000 |
| | | | FTT | 0.011582275561230 | | 0.011582275561230 |
| | | | LTC | 0.003200000000000 | | 0.003200000000000 |
| | | | LUNA2 | 0.000000015378358 | | 0.000000015378358 |
| | | | LUNA2_LOCKED | 0.000000035882837 | | 0.000000035882837 |
| | | | LUNC | 0.003348674025000 | | 0.003348674025000 |
| | | | USD | 2.709105305135090 | | 2.709105305135090 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8732 | Name on file | FTX Trading Ltd. | ATLAS | 174.446636400000000 | FTX Trading Ltd. | 174,446.636400000000000 |
| | | | USD | 2.338134378292484 | | 2.338134378292484 |
| | | | USDT | 6,080.000000000000000 | | 61.329518906006820 |
| | | | XRP | | | 0.000000009346318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28301 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 32.101000000000000 |
| | | | BNB | 85.005156100000000 | | 85.005156102142890 |
| | | | BTC | 1.721093780000000 | | 1.721093783847952 |
| | | | CEL | 0.000000010000000 | | 0.000000015183464 |
| | | | CEL-PERP | | | 0.000000000000227 |
| | | | DAI | | | 0.000000012914710 |
| | | | DOGE | | | 0.000000006395150 |
| | | | DOT-PERP | | | 224.000000000000000 |
| | | | ETH | | | 0.000000007340190 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 550.472533040000000 | | 550.472533047975000 |
| | | | LINK | 1,008.210407840115900 | | 1,008.210407840115900 |
| | | | LTC | 269.967620536981370 | | 269.967620536981370 |
| | | | SOL | 727.131639980000000 | | 727.131639982224000 |
| | | | SOL-PERP | | | 23.130000000000000 |
| | | | SRM | 0.925409240000000 | | 0.925409240000000 |
| | | | SRM_LOCKED | | | 163.549951120000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010843144 |
| | | | USD | 1,198.790000000000000 | | 1,198.785405346367300 |
| | | | USDT | 106.880000000000000 | | 106.879770174045120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49652 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.048938999860300 |
| | | | ETH | | | 0.327330339324800 |
| | | | ETHW | 0.325563621376550 | | 0.325563621376550 |
| | | | SOL | | | 4.396145332000000 |
| | | | SRM | 189.477025280000000 | | 189.477025280000000 |
| | | | SRM_LOCKED | 2.195410640000000 | | 2.195410640000000 |
| | | | USD | 0.540323315000000 | | 0.540323315000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8762 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000000000269000 |
| | | | AVAX-PERP | | | 0.000000000000010 |
| | | | BIT | | | 0.000000005987432 |
| | | | BNB | | | 0.000000005432246 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BOBA | | | 0.040431640000000 |
| | | | BTC | | | 0.000000007486752 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000001800000 |
| | | | DOT-PERP | | | -0.000000000000454 |
| | | | ETH | | | 0.000000012478397 |
| | | | ETH-PERP | | | 0.000000000000030 |
| | | | ETHW | | | 0.032000000000000 |
| | | | FIL-PERP | | | -0.000000000000397 |
| | | | FTT | 1,875.361465250000000 | | 1,875.361465252246000 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNC | | | 0.000606000000000 |
| | | | LUNC-PERP | | | 0.000000000000682 |
| | | | MATIC | | | 0.000000009096990 |
| | | | NFT (4608062478867165584/FTX AU - WE ARE HERE! #36067) | | | 1.000000000000000 |
| | | | NFT (4623375413447766512/FTX AU - WE ARE HERE! #36136) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | OMG | | | 0.340431640000000 |
| | | | SXP-PERP | | | -0.000000000001818 |
| | | | TRX | | | 0.000037000000000 |
| | | | USD | 5.787018292445378 | | 5.787018292445378 |
| | | | USDT | | | 0.008553156593489 |
| | | | XRP | | | 0.000000007146612 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13236 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009185480 | FTX Trading Ltd. | 0.000000009185480 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000166 | | 0.000000000000166 |
| | | | APT | 14.000000000000000 | | 14.000000000000000 |
| | | | AR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ATOM | 0.102816640444330 | | 0.102816640444330 |
| | | | ATOM-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | AUDIO-PERP | 0.000000000003723 | | 0.000000000003723 |
| | | | AVAX-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | AXS-PERP | 0.000000000000191 | | 0.000000000000191 |
| | | | BADGER-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BAL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000798082 | | 0.000000000798082 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BNT-PERP | 0.000000000000149 | | 0.000000000000149 |
| | | | BOBA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.000000005709493 | | 0.000000005709493 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000017549000 | | 0.000000017549000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CELO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CEL-PERP | -0.000000000000472 | | -0.000000000000472 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000245868 | | 0.000000000245868 |
| | | | DOT-20211231 | -0.000000000000113 | | -0.000000000000113 |
| | | | DOT-PERP | -0.000000000000285 | | -0.000000000000285 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EGLD-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EOS-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000030600000 | | 0.000000030600000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FIDA | 0.028817490000000 | | 0.028817490000000 |
| | | | FIDA_LOCKED | 0.089140240000000 | | 0.089140240000000 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FLM-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | FLOW-PERP | -0.000000000000095 | | -0.000000000000095 |
| | | | FTM | 0.859560551489830 | | 0.859560551489830 |
| | | | FTT | 0.000000007753120 | | 0.000000007753120 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GRT | 0.000000007570300 | | 0.000000007570300 |
| | | | GST-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | HNT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | ICP-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | -0.000000000000234 | | -0.000000000000234 |
| | | | LEOBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | LINK-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-20210326 | 0.000000000000006 | | 0.000000000000006 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LTC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LUNA2 | 0.941138754000000 | | 0.941138754000000 |
| | | | LUNA2_LOCKED | 2.195972043000000 | | 2.195972043000000 |
| | | | LUNC | 204,816.961055288760000 | | 204,816.961055288760000 |
| | | | LUNC-PERP | -0.000000000896420 | | -0.000000000896420 |
| | | | MATIC-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | MTL-PERP | -0.000000000000364 | | -0.000000000000364 |
| | | | NEAR-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OXY-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PAXG | 0.000000008400000 | | 0.000000008400000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | RAY | 0.000000002543780 | | 0.000000002543780 |
| | | | RNDR-PERP | -0.000000000000831 | | -0.000000000000831 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RON-PERP | -0.00000000001989 | | -0.00000000001989 |
| | | | RSR | 0.00000008792350 | | 0.00000008792350 |
| | | | RUNE-PERP | -0.00000000000095 | | -0.00000000000095 |
| | | | SNX-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | SOL | 92.08763600000000 | | 92.08763600000000 |
| | | | SOL-0930 | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL-20211231 | -0.00000000000035 | | -0.00000000000035 |
| | | | SRM | 0.02524222000000 | | 0.02524222000000 |
| | | | SRM_LOCKED | 0.08659330000000 | | 0.08659330000000 |
| | | | STEP-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | STORJ-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SXP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | THETA-PERP | 0.00000000000500 | | 0.00000000000500 |
| | | | TOMO | 0.00000002313593 | | 0.00000002313593 |
| | | | TOMO-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | UNI-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | USD | 487.050728115236200 | | 487.050728115236200 |
| | | | USDT | 771.575250164032500 | | 771.575250164032500 |
| | | | XTZ-PERP | 0.00000000000852 | | 0.00000000000852 |
| | | | YFI | 0.00000000100000 | | 0.00000000100000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21505 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | BTC | 0.000065940006004 | | 0.000065940006004 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH | 0.00005560000000 | | 0.00005560000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00005560000000 | | 0.00005560000000 |
| | | | FTT | 1.09923000000000 | | 1.09923000000000 |
| | | | HT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | HXRO | 77.94540000000000 | | 77.94540000000000 |
| | | | LINK | 47.85623700790730 | | 47.85623700790730 |
| | | | MATIC | 7,289.053645107961000 | | 7,289.053645107961000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 2,200.654087449353000 | | 2,200.654087449353000 |
| | | | RUNE | 42.091900696758460 | | 42.091900696758460 |
| | | | SUSHI | 1.44225845685816 | | 1.44225845685816 |
| | | | SXP | 575.274718804760000 | | 575.274718804760000 |
| | | | TOMO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | USD | 0.09405424903873 | | 0.09405424903873 |
| | | | USDT | 0.007722804648360 | | 0.007722804648360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53339 | Name on file | FTX Trading Ltd. | BULL | 0.00000037928100 | FTX Trading Ltd. | 0.00000037928100 |
| | | | CBSE | -0.00000000214610 | | -0.00000000214610 |
| | | | COIN | 20.173751963401592 | | 20.173751963401592 |
| | | | ETH | 0.00000000787520 | | 0.00000000787520 |
| | | | ETHBULL | 0.00000291585000 | | 0.00000291585000 |
| | | | FTT | 25.205608050000000 | | 25.205608050000000 |
| | | | MSTR | 15.422044727019920 | | 15.422044727019920 |
| | | | USD | 0.00000000663953 | | 0.00000000663953 |
| | | | USDT | 0.00000000768263 | | 0.00000000768263 |
| | | | XRPBULL | 88,303.067112250000000 | | 88,303.067112250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70695 | Name on file | FTX Trading Ltd. | BTC | 0.00000001750000 | FTX Trading Ltd. | 0.00000001750000 |
| | | | DOT-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | FTT | 453.250691436384800 | | 453.250691436384800 |
| | | | LUNA2 | 9.854617057000000 | | 9.854617057000000 |
| | | | LUNA2_LOCKED | 22.994106470000000 | | 22.994106470000000 |
| | | | LUNC | 2,145,826.439260450000000 | | 2,145,826.439260450000000 |
| | | | MANA | 117.000585000000000 | | 117.000585000000000 |
| | | | PERP | 305.401527000000000 | | 305.401527000000000 |
| | | | RAY | 451.264443550000000 | | 451.264443550000000 |
| | | | SAND | 81.000405000000000 | | 81.000405000000000 |
| | | | SOL | 215.642671654919440 | | 215.642671654919440 |
| | | | TRX | 0.00086900000000 | | 0.00086900000000 |
| | | | USD | 0.25244973391529 | | 0.25244973391529 |
| | | | USDT | 782.356224929959500 | | 782.356224929959500 |
| | | | USTC | 0.02416500000000 | | 0.02416500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56031 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000867448 | FTX Trading Ltd. | 0.00000000867448 |
| | | | ATOM | 0.00000001508324 | | 0.00000001508324 |
| | | | BNB | 0.00009388740986 | | 0.00009388740986 |
| | | | BTC | 0.03790061873749 | | 0.03790061873749 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000959531 | | 0.00000000959531 |
| | | | CRO | 0.089458284837269 | | 0.089458284837269 |
| | | | DAI | 0.00000000896570 | | 0.00000000896570 |
| | | | DOGE | 0.00000001223102 | | 0.00000001223102 |
| | | | ETH | 0.135006563423682 | | 0.135006563423682 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 0.00000030152072 | | 0.00000030152072 |
| | | | FTT | 150.084048219538300 | | 150.084048219538300 |
| | | | GMT | 0.00002516585416 | | 0.00002516585416 |
| | | | GMX | 0.00000000900000 | | 0.00000000900000 |
| | | | GST-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | LTC | 0.00000000133000 | | 0.00000000133000 |
| | | | LUNA2 | 5.900180810031000 | | 5.900180810031000 |
| | | | LUNA2_LOCKED | 13.923681750738900 | | 13.923681750738900 |
| | | | LUNC | 0.00000001189370 | | 0.00000001189370 |
| | | | NEXO | 0.00000094401047 | | 0.00000094401047 |
| | | | NFT (295047130393656123/FTX EU - WE ARE HERE! #214716) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (38310689732064946 6/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000 |
| | | | NFT (43196466251660490D/FTX EU - WE ARE HERE! #214754) | | | 1.000000000000 |
| | | | NFT (5111979481055864 32/FTX AU - WE ARE HERE! #37936) | | | 1.000000000000 |
| | | | NFT (5298416793652322 20/FTX AU - WE ARE HERE! #37920) | | | 1.000000000000 |
| | | | NFT (5532189397645248 29/THE HILL BY FTX #8420) | | | 1.000000000000 |
| | | | NFT (5618137895778401 98/FTX EU - WE ARE HERE! #214733) | | | 1.000000000000 |
| | | | RAY | 0.000000022171940 | | 0.000000022171940 |
| | | | SAND | 0.000000000321612 | | 0.000000000321612 |
| | | | SOL | 0.006190635798468 | | 0.006190635798468 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.254829698913957 | | 0.254829698913957 |
| | | | SRM_LOCKED | 147.206624780000000 | | 147.206624780000000 |
| | | | SUN | 0.000543904100000 | | 0.000543904100000 |
| | | | USD | 1.515816215724595 | | 1.515816215724595 |
| | | | USDT | 0.637337863914753 | | 0.637337863914753 |
| | | | USTC | 0.000000009637190 | | 0.000000009637190 |
| | | | XRP | 0.000000006530383 | | 0.000000006530383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72914 | Name on file | FTX Trading Ltd. | BTC | 0.045566330000000 | FTX Trading Ltd. | 0.045566330000000 |
| | | | BULL | 0.000000003700000 | | 0.000000003700000 |
| | | | FTT | 0.005728799729605 | | 0.005728799729605 |
| | | | USD | -0.001163479067059 | | -0.001163479067059 |
| | | | USDT | 0.000000007183081 | | 0.000000007183081 |
| | | | XRP | 15,805.540000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 47975 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000736725000 | FTX Trading Ltd. | 0.000000736725000 |
| | | | ATOM | 48.224615173542674 | | 48.224615173542674 |
| | | | AVAX | 21.273494923975996 | | 21.273494923975996 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000000 |
| | | | BNB | 4.687461320096574 | | 4.687461320096574 |
| | | | BTC | 0.156658729830147 | | 0.156658729830147 |
| | | | BTC-0331 | -0.120000000000000 | | -0.120000000000000 |
| | | | BTC-1230 | -0.180000000000000 | | -0.180000000000000 |
| | | | BTC-PERP | 0.255800000000000 | | 0.255800000000000 |
| | | | BULL | 0.835118773461000 | | 0.835118773461000 |
| | | | CRO | 2,570.000000000000 | | 2,570.000000000000 |
| | | | DOT-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 1.520865348591400 | | 1.520865348591400 |
| | | | ETH-0331 | -0.230000000000000 | | -0.230000000000000 |
| | | | ETH-1230 | -0.720000000000000 | | -0.720000000000000 |
| | | | ETHBULL | 0.000062792700000 | | 0.000062792700000 |
| | | | ETH-PERP | 1.017000000000000 | | 1.017000000000000 |
| | | | ETHW | 1.520865340000000 | | 1.520865340000000 |
| | | | FTM | 773.497923971564300 | | 773.497923971564300 |
| | | | FTT | 89.704965000000000 | | 89.704965000000000 |
| | | | IMX | 204.000000000000000 | | 204.000000000000000 |
| | | | LRC | 383.000000000000000 | | 383.000000000000000 |
| | | | LUNA2 | 0.682487174500000 | | 0.682487174500000 |
| | | | LUNA2_LOCKED | 51.760201744000000 | | 51.760201744000000 |
| | | | LUNC | 0.000000014663916 | | 0.000000014663916 |
| | | | LUNC-PERP | 0.000000000000011 | | 0.000000000000000 |
| | | | MATIC | 834.294335631031800 | | 834.294335631031800 |
| | | | MATIC-PERP | -400.000000000000000 | | -400.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (47840602714554769/THE HILL BY FTX #34613) | | | 1.000000000000000 |
| | | | PERP-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | RAY | 57.103837114222080 | | 57.103837114222080 |
| | | | SOL | 37.493153886534840 | | 37.493153886534840 |
| | | | SRM | 0.270803920000000 | | 0.270803920000000 |
| | | | SRM_LOCKED | 0.012876260000000 | | 0.012876260000000 |
| | | | TRX | 0.000088000000000 | | 0.000088000000000 |
| | | | UNI-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | USD | 195.680424282332550 | | 195.680424282332550 |
| | | | USDT | 74.865156702642350 | | 74.865156702642350 |
| | | | XRPBULL | 0.073220085000000 | | 0.073220085000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18207 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.023309296286850 |
| | | | FTT | 25.002500000000000 | | 25.002500000000000 |
| | | | USD | 490.426212744838440 | | 490.426212744838440 |
| | | | USDT | 328.594500000000000 | | 328.594500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50867 | Name on file | FTX Trading Ltd. | AMPL | -0.000000002715936 | FTX Trading Ltd. | -0.000000002715936 |
| | | | BNB | 0.000000003652055 | | 0.000000003652055 |
| | | | BTC | | | 0.016530946050460 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000004288480 | | 0.000000004288480 |
| | | | FTM | 0.000000003092109 | | 0.000000003092109 |
| | | | FTT | 154.659954203952820 | | 154.659954203952820 |
| | | | HT | 0.000000002114240 | | 0.000000002114240 |
| | | | SRM | 3.589508990000000 | | 3.589508990000000 |
| | | | SRM_LOCKED | 58.512021500000000 | | 58.512021500000000 |
| | | | SUSHI | 0.000000001958859 | | 0.000000001958859 |
| | | | USD | 0.000000016665899 | | 0.000000016665899 |
| | | | USDT | 0.000000007404310 | | 0.000000007404310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13433 | Name on file | FTX Trading Ltd. | 1INCH | 1,546.623249576989600 | FTX Trading Ltd. | 1,546.623249576989600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | AAVE | 1.551876701681560 | | 1.551876701681560 |
| | | | ATOM | 14.907636674012610 | | 14.907636674012610 |
| | | | AVAX | 11.847739990000000 | | 11.847739990000000 |
| | | | BAND | 65.017384603132750 | | 65.017384603132750 |
| | | | BNB | 0.000000006088405 | | 0.000000006088405 |
| | | | BNT | 359.962491646421400 | | 359.962491646421400 |
| | | | BTC | 0.186675215161230 | | 0.186675215161230 |
| | | | BTC-PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | BULL | 0.015300151500000 | | 0.015300151500000 |
| | | | CRV | 50.000500000000000 | | 50.000500000000000 |
| | | | DOT | 93.884770370000000 | | 93.884770370000000 |
| | | | DYDX | 80.000400000000000 | | 80.000400000000000 |
| | | | ENS | 0.000100000000000 | | 0.000100000000000 |
| | | | ETH | 0.000000708822542 | | 0.000000708822542 |
| | | | ETHBULL | 0.060000304200000 | | 0.060000304200000 |
| | | | ETHW | 0.000000708822542 | | 0.000000708822542 |
| | | | FTM | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | FTT | 224.200505423229500 | | 224.200505423229500 |
| | | | GODS | 734.350433550000000 | | 734.350433550000000 |
| | | | GRT | 1,000.907303178835600 | | 1,000.907303178835600 |
| | | | HT | 0.044859382506538 | | 0.044859382506538 |
| | | | KNC | 0.000000003314195 | | 0.000000003314195 |
| | | | LINK | 0.000000002122860 | | 0.000000002122860 |
| | | | LTC | 10.021198845626476 | | 10.021198845626476 |
| | | | MATIC | 2,000.186151479991200 | | 2,000.186151479991200 |
| | | | NEAR | 140.400000000000000 | | 140.400000000000000 |
| | | | NFT (3399940432249540 96/FTX EU - WE ARE HERE! #50132) | | | 1.000000000000000 |
| | | | NFT (4437619024377132 26/FTX EU - WE ARE HERE! #50628) | | | 1.000000000000000 |
| | | | NFT (5413978466064861 29/FTX EU - WE ARE HERE! #50530) | | | 1.000000000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | REN | 804.235990861466900 | | 804.235990861466900 |
| | | | SNX | 52.518401883993114 | | 52.518401883993114 |
| | | | SOL | 0.000000006464040 | | 0.000000006464040 |
| | | | SXP | 0.003000000000000 | | 0.003000000000000 |
| | | | TLRY | 7.411666448064160 | | 7.411666448064160 |
| | | | TOMO | 0.000000003894610 | | 0.000000003894610 |
| | | | TONCOIN | 0.000150000000000 | | 0.000150000000000 |
| | | | TRX | 0.036096161213477 | | 0.036096161213477 |
| | | | UNI | 131.465027947745940 | | 131.465027947745940 |
| | | | USD | -6,599.596012280528950 | | -18,919.604566887192000 |
| | | | USDT | 1,411.057758106891700 | | 1,411.057758106891700 |
| | | | XRP | 7,329.000000000000000 | | 7,329.000000000000000 |
| | | | ZRX | 944.002650000000000 | | 944.002650000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54883 | Name on file | FTX Trading Ltd. | BNB | 0.000000000825720 | FTX Trading Ltd. | 0.000000000825720 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000005162060 | | 0.000000005162060 |
| | | | DOGE | 0.000000002104640 | | 0.000000002104640 |
| | | | ETH | 0.000276679124970 | | 0.000276679124970 |
| | | | ETHW | 0.000276675602798 | | 0.000276675602798 |
| | | | FTT | 151.041821777348200 | | 151.041821777348200 |
| | | | HKD | 0.535986930000000 | | 0.535986930000000 |
| | | | LINK | 0.031513950602435 | | 0.031513950602435 |
| | | | LUNC | 0.000500000000000 | | 0.000500000000000 |
| | | | SOL | 104.658326630578870 | | 104.658326630578870 |
| | | | SRM | 4.999935310000000 | | 4.999935310000000 |
| | | | SRM_LOCKED | 19.002350390000000 | | 19.002350390000000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000002935740 | | 0.000000002935740 |
| | | | TSM | 0.000000006748770 | | 0.000000006748770 |
| | | | USD | 5.357809020491834 | | 5.357809020491834 |
| | | | USDT | 0.000000003812940 | | 0.000000003812940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10759 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.186800000000000 | FTX Trading Ltd. | 10,000.186800000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 574.000000000000000 | | 574.000000000000000 |
| | | | AVAX-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAL | 55.200000000000000 | | 55.200000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003200800 | | 0.000000003200800 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.100828867228610 | | 0.100828867228610 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000003295754 | | 0.000000003295754 |
| | | | CQT | 15,030.025000000000000 | | 15,030.025000000000000 |
| | | | DODO | 0.000000010000000 | | 0.000000010000000 |
| | | | DOT-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | ENS | 178.590150000000000 | | 178.590150000000000 |
| | | | EOS-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ETC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.308533047990000 | | 0.308533047990000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.308407042390000 | | 0.308407042390000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 174.044174348315830 | | 174.044174348315830 |
| | | | FTT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | GALA | 2,050.000000000000000 | | 2,050.000000000000000 |
| | | | IMX | 941.701500000000000 | | 941.701500000000000 |
| | | | LINK-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | MATIC | 3,985.140000000000000 | | 3,985.140000000000000 |
| | | | NEO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | OXY | 1,281.000000000000000 | | 1,281.000000000000000 |
| | | | PRISM | 0.083300000000000 | | 0.083300000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 162.468137110000000 | | 162.468137110000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM_LOCKED | 101.884929490000000 | | 101.884929490000000 |
| | | | TRU | 2,788.000000000000000 | | 2,788.000000000000000 |
| | | | USD | 416.223480537222270 | | 416.223480537222770 |
| | | | WRX | 1,237.005000000000000 | | 1,237.005000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76505 | Name on file | FTX Trading Ltd. | AVAX | 23.603043346000000 | FTX Trading Ltd. | 23.603043346000000 |
| | | | BTC | 0.183212826673000 | | 0.183212826673000 |
| | | | ETH | 0.366000000000000 | | 0.366000000000000 |
| | | | ETHW | 0.366000000000000 | | 0.366000000000000 |
| | | | FTM | | | 893.903596250000000 |
| | | | FTT | 25.313193096361896 | | 25.313193096361896 |
| | | | LUNA2 | 15.611829580000000 | | 15.611829580000000 |
| | | | LUNA2_LOCKED | 36.427602340000000 | | 36.427602340000000 |
| | | | LUNC | 3,388,859.017577110000000 | | 3,388,859.017577110000000 |
| | | | RUNE | 137.022960940000000 | | 137.022960940000000 |
| | | | SOL | | | 10.299251247015317 |
| | | | TRUMPFEB | -0.000000000000724 | | -0.000000000000724 |
| | | | USD | 6.107961601900942 | | 6.107961601900942 |
| | | | USDT | 0.000000007000000 | | 0.000000007000000 |
| | | | USTC | 0.953065507255010 | | 0.953065507255010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31387 | Name on file | FTX Trading Ltd. | FTT | 9.998000000000000 | FTX Trading Ltd. | 9.998000000000000 |
| | | | MATH | 8,280.340000000000000 | | 8,280.347421620000000 |
| | | | NFT (354740324954217086/THE HILL BY FTX #9078) | | | 1.000000000000000 |
| | | | SUSHI | | | 0.227000000000000 |
| | | | TRX | | | 0.000781000000000 |
| | | | USD | | | 0.014966285900000 |
| | | | USDT | | | 0.003434943685400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47734 | Name on file | FTX Trading Ltd. | ADABULL | 0.002612250555000 | FTX Trading Ltd. | 0.002612250555000 |
| | | | ALCX | 5.935000000000000 | | 5.935000000000000 |
| | | | ALGOBULL | 342,536.515700000000000 | | 342,536.515700000000000 |
| | | | ALICE | 0.100000000000000 | | 0.100000000000000 |
| | | | ATOMBULL | 15.899657675000000 | | 15.899657675000000 |
| | | | BADGER | 1.454473855000000 | | 1.454473855000000 |
| | | | BALBULL | 1.062861015000000 | | 1.062861015000000 |
| | | | BCHBULL | 7.995668000000000 | | 7.995668000000000 |
| | | | BNB | 0.128538375000000 | | 0.128538375000000 |
| | | | BNBBULL | 0.000001927900000 | | 0.000001927900000 |
| | | | BTC | 0.000235178020022 | | 0.000235178020022 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-20210819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210913 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210923 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210927 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000001620000 | | 0.000000001620000 |
| | | | CAKE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | COMPBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | CONV | 308,880.000000000000000 | | 308,880.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | DOGE | 0.000000000444549 | | 0.000000000444549 |
| | | | DOGEBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | DOT | 467.127764586932640 | | 467.127764586932640 |
| | | | EOSBULL | 0.083364000000000 | | 0.083364000000000 |
| | | | ETCBULL | 354.817598387500000 | | 354.817598387500000 |
| | | | ETH | 0.000236565718974 | | 0.000236565718974 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 4.270103607930000 | | 4.270103607930000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000236560000000 | | 0.000236560000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 5,026.936812991310000 | | 5,026.936812991310000 |
| | | | FTT | 295.374290164065660 | | 295.374290164065660 |
| | | | FTT-PERP | -0.000000000000221 | | -0.000000000000221 |
| | | | GRT | 19,802.795917990097000 | | 19,802.795917990097000 |
| | | | GRTBULL | 0.399382032000000 | | 0.399382032000000 |
| | | | HUM | 269.829427500000000 | | 269.829427500000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 209.141020690022880 | | 209.141020690022880 |
| | | | LINKBULL | 68,040.516019855000000 | | 68,040.516019855000000 |
| | | | LTCBULL | 2,156.787030150000000 | | 2,156.787030150000000 |
| | | | LUA | 0.100000000000000 | | 0.100000000000000 |
| | | | LUNA2 | 4.461346621000000 | | 4.461346621000000 |
| | | | LUNA2_LOCKED | 10.409808780000000 | | 10.409808780000000 |
| | | | LUNC | 971,467.619489364600000 | | 971,467.619489364600000 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MANA-PERP | 162.000000000000000 | | 162.000000000000000 |
| | | | MATICBULL | 0.000475850000000 | | 0.000475850000000 |
| | | | MER | 2,905.791440000000000 | | 2,905.791440000000000 |
| | | | MNGO | 150.000000000000000 | | 150.000000000000000 |
| | | | OXY | 0.560435000000000 | | 0.560435000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 1,374.53286782255200 | | 1,374.53286782255200 |
| | | | RUNE-PERP | -0.000000000000724 | | -0.000000000000724 |
| | | | SNX | 111.91769656528918D | | 111.91769656528918D |
| | | | SOL | 3.80192267794807D | | 3.80192267794807D |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SPELL | 58,200.00000000000000 | | 58,200.00000000000000 |
| | | | SRM | 0.97406000000000 | | 0.97406000000000 |
| | | | STEP | 3,084.60000000000000 | | 3,084.60000000000000 |
| | | | STEP-PERP | 19,974.80000000000000 | | 19,974.80000000000000 |
| | | | SUSHI | 608.05060287161090 | | 608.05060287161090 |
| | | | SUSHIBULL | 4,054.85975150000000 | | 4,054.85975150000000 |
| | | | SXPBULL | 591.47901580000000 | | 591.47901580000000 |
| | | | TOMOBULL | 601.96874500000000 | | 601.96874500000000 |
| | | | TRX | 0.00000000426837D | | 0.00000000426837D |
| | | | USD | 17,804.81946420766000 | | 17,804.81946420766000 |
| | | | USDT | 5,086.59655005795100D | | 5,086.59655005795100D |
| | | | VETBEAR | 1.99867000000000 | | 1.99867000000000 |
| | | | VETBULL | 1.25987374200000 | | 1.25987374200000 |
| | | | XRPBULL | 574,051.99894121000000 | | 574,051.99894121000000 |
| | | | XTZBULL | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56613 | Name on file | FTX Trading Ltd. | BTC | 0.006798783295770 | FTX Trading Ltd. | 0.006798783295770 |
| | | | ETH | 0.07099208015880 | | 0.07099208015880 |
| | | | ETHW | 0.07099208015880 | | 0.07099208015880 |
| | | | LUNA2 | 0.00434787890000 | | 0.00434787890000 |
| | | | LUNA2_LOCKED | 0.01014505308000D | | 0.01014505308000D |
| | | | LUNC | 946.76000000000000 | | 946.76000000000000 |
| | | | TRX | 0.00000484771512D | | 0.00000484771512D |
| | | | USDT | 100.58525799922806D | | 100.58525799922806D |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64347 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000348260 | FTX Trading Ltd. | 0.000000000348260 |
| | | | AVAX-20210924 | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.00480001549045 | | 0.00480001549045 |
| | | | BTMX-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | DOGEBEAR2021 | 0.000000003500000 | | 0.000000003500000 |
| | | | DOT-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | EDEN-20211231 | -0.000000000000009 | | -0.000000000000009 |
| | | | ETH | 0.000000004025790 | | 0.000000004025790 |
| | | | ETH-20210625 | -0.000000000000006 | | -0.000000000000006 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000000000454483 | | 0.000000000454483 |
| | | | FIDA | 0.33123684000000D | | 0.33123684000000D |
| | | | FIDA_LOCKED | 7.66863472000000D | | 7.66863472000000D |
| | | | FIL-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 25.912301230740955 | | 25.912301230740955 |
| | | | LINK | 0.000000005322600 | | 0.000000005322600 |
| | | | LINK-20211231 | -0.000000000000056 | | -0.000000000000056 |
| | | | MATIC | 0.000000008843180 | | 0.000000008843180 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR | 44.03965440836874D | | 44.03965440836874D |
| | | | RUNE | 0.000000000398500 | | 0.000000000398500 |
| | | | SOL | 7.20285782005888S | | 7.20285782005888S |
| | | | SOL-20211231 | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.28426122000000D | | 0.28426122000000D |
| | | | SRM_LOCKED | 2.54528838000000D | | 2.54528838000000D |
| | | | SUN | 1,638.79200000000000 | | 1,638.79200000000000 |
| | | | SUSHI | 0.00000007102023 | | 0.00000007102023 |
| | | | TRX | 833.00000000600000 | | 833.00000000600000 |
| | | | USD | 97.65406891680767D | | 97.65406891680767D |
| | | | USDT | 429.96865000725796D | | 429.96865000725796D |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73585 | Name on file | FTX Trading Ltd. | AAVE-20210625 | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AR-PERP | 165.89999999998000 | | 165.89999999998000 |
| | | | ATOM-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | ATOM-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000001534 | | 0.000000000001534 |
| | | | AVAX-20210326 | -0.000000000001477 | | -0.000000000001477 |
| | | | AVAX-20210625 | 0.000000000001818 | | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000008412 | | 0.000000000008412 |
| | | | AXS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BNT | 0.000000002227459 | | 0.000000002227459 |
| | | | BTC | 0.09838791036653T | | 0.09838791036653T |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000020 | | -0.000000000000020 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BULL | 0.000000001120000 | | 0.000000001120000 |
| | | | ETH | 0.000035521000000D | | 0.000035521000000D |
| | | | ETH-0331 | 1.72600000000000 | | 1.72600000000000 |
| | | | ETH-1230 | 0.73400000000001 | | 0.73400000000001 |
| | | | ETH-20210625 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.00003552100000D | | 0.00003552100000D |
| | | | FTT | 143.87378418532208D | | 143.87378418532208D |
| | | | FTT-PERP | -0.000000000014580 | | -0.000000000014580 |
| | | | HNT-PERP | -0.000000000001080 | | -0.000000000001080 |
| | | | HXRO | 560,288.06883250850000 | | 560,288.06883250850000 |
| | | | KNC-PERP | 0.000000000028194 | | 0.000000000028194 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MATIC-PERP | 2,809.00000000000000 | | 2,809.00000000000000 |
| | | | PERP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ROOK | 0.000000007500000 | | 0.000000007500000 |
| | | | RUNE-20201225 | 0.000000000036367 | | 0.000000000036367 |
| | | | RUNE-PERP | 7,127.70000000000000 | | 7,127.70000000000000 |
| | | | SNX-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | SOL | 1.23029576000000D | | 1.23029576000000D |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-20211231 | -0.00000000000454 | | -0.00000000000454 |
| | | | SOL-PERP | 0.00000000001556 | | 0.00000000001556 |
| | | | SRM | 10.5126740300000000 | | 10.5126740300000000 |
| | | | SRM_LOCKED | 5,414.7156331600000000 | | 5,414.7156331600000000 |
| | | | TRUMP | 0.00000000005911 | | 0.00000000005911 |
| | | | UNI-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | USD | 0.00000000000000 | | -11,142.9522533040730000 |
| | | | USDT | 0.039567704469364 | | 0.039567704469364 |
| | | | YFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000113 | | -0.00000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18214 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000002313831 | FTX Trading Ltd. | 0.0000000002313831 |
| | | | BNB | 0.0000000001178821 | | 0.0000000001178821 |
| | | | BNBBEAR | 35.8198840000000000 | | 35.8198840000000000 |
| | | | BTC | 0.010429550224900 | | 0.010429550224900 |
| | | | DOGE | 744.511417028056700 | | 744.511417028056700 |
| | | | ETH | 0.000000009935936 | | 0.000000009935936 |
| | | | FTT | 194.743505150000000 | | 194.743505150000000 |
| | | | HT | 6.549598806464010 | | 6.549598806464010 |
| | | | HTBEAR | 0.0009570000000000 | | 0.0009570000000000 |
| | | | LINK | | | 19.540010650329670 |
| | | | LTC | 0.0099215800000000 | | 0.0099215800000000 |
| | | | LUNA2 | 0.000155299344300 | | 0.000155299344300 |
| | | | LUNA2_LOCKED | 0.000362365136700 | | 0.000362365136700 |
| | | | LUNC | 33.816759194388200 | | 33.816759194388200 |
| | | | MAPS | 10.000000000000000 | | 10.000000000000000 |
| | | | OKBBEAR | 0.0072640000000000 | | 0.0072640000000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | | | 8.71097074219830 |
| | | | TRX | 194.598586641648100 | | 194.598586641648100 |
| | | | UNI | 39.712805722900320 | | 39.712805722900320 |
| | | | USD | 0.696305779276642 | | 0.696305779276642 |
| | | | USDT | 0.00000019056853 | | 0.00000019056853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22087 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAND | | | 116.969504336589170 |
| | | | BNB | 1.070533618321100 | | 1.070533618321100 |
| | | | BOBA | 0.5331105100000000 | | 0.5331105100000000 |
| | | | BTC | 0.437525711705101 | | 0.437525711705101 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | CEL | 0.086568194698870 | | 0.086568194698870 |
| | | | CRO | 1.100650000000000 | | 1.100650000000000 |
| | | | EDEN | 315.303135000000000 | | 315.303135000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000261475000000 | | 0.000261475000000 |
| | | | FIDA | 0.9620950000000000 | | 0.9620950000000000 |
| | | | FLOW-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | FTT | 674.750394225472000 | | 674.750394225472000 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT | 0.000295000000000 | | 0.000295000000000 |
| | | | GST-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KNC | 0.008700750000000 | | 0.008700750000000 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LRC | 0.073450000000000 | | 0.073450000000000 |
| | | | LUNA2_LOCKED | 0.000000011541932 | | 0.000000011541932 |
| | | | LUNC | 0.001077119346930 | | 0.001077119346930 |
| | | | MANA | 294.001470000000000 | | 294.001470000000000 |
| | | | MATIC | 0.009166099944640 | | 0.009166099944640 |
| | | | MER | 0.009018450000000 | | 0.009018450000000 |
| | | | NFT (29791847833196445/JAPAN TICKET STUB #801) | | | 1.00000000000000 |
| | | | NFT (31386782768223206/FTX EU - WE ARE HERE! #123143) | | | 1.00000000000000 |
| | | | NFT (335470959059127867/BAKU TICKET STUB #1521) | | | 1.00000000000000 |
| | | | NFT (349624196121977175/FTX EU - WE ARE HERE! #128901) | | | 1.00000000000000 |
| | | | NFT (360608048235367717/NETHERLANDS TICKET STUB #1941) | | | 1.00000000000000 |
| | | | NFT (368508301137580601/FTX AU - WE ARE HERE! #57841) | | | 1.00000000000000 |
| | | | NFT (391174394242968395/THE HILL BY FTX #2678) | | | 1.00000000000000 |
| | | | NFT (396249781812589866/MONACO TICKET STUB #1064) | | | 1.00000000000000 |
| | | | NFT (397546509554309419/MONTREAL TICKET STUB #51) | | | 1.00000000000000 |
| | | | NFT (406795770504020131/MEXICO TICKET STUB #830) | | | 1.00000000000000 |
| | | | NFT (418967556712538747/AUSTIN TICKET STUB #649) | | | 1.00000000000000 |
| | | | NFT (419361535973309283/SINGAPORE TICKET STUB #578) | | | 1.00000000000000 |
| | | | NFT (428798369802174085/SILVERSTONE TICKET STUB #659) | | | 1.00000000000000 |
| | | | NFT (438076027775394165/BELGIUM TICKET STUB #1959) | | | 1.00000000000000 |
| | | | NFT (460781369014947916/FRANCE TICKET STUB #1943) | | | 1.00000000000000 |
| | | | NFT (513455004915402264/FTX CRYPTO CUP 2022 KEY #1967) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (52841203382278206/MONZA TICKET STUB #1340) | | | 1.000000000000000 |
| | | | NFT (54091572705975991/FTX EU - WE ARE HERE! #126900) | | | 1.000000000000000 |
| | | | NFT (54285402423255045/FTX EU - WE ARE HERE! #1634) | | | 1.000000000000000 |
| | | | NFT (54399398816959105/FTX EU - WE ARE HERE! #128765) | | | 1.000000000000000 |
| | | | NFT (55472000736831662/FTX AU - WE ARE HERE! #1638) | | | 1.000000000000000 |
| | | | NFT (57490772292854662/FTX EU - WE ARE HERE! #128823) | | | 1.000000000000000 |
| | | | OMG | 0.042766881214163 | | 0.042766881214163 |
| | | | OMG-20211231 | -0.000000000000071 | | -0.000000000000071 |
| | | | OMG-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | QTUM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RAY | 0.000000007315200 | | 0.000000007315200 |
| | | | SAND | 0.083025000000000 | | 0.083025000000000 |
| | | | SNX | 0.579356900000000 | | 0.579356900000000 |
| | | | SOL | 5.542508170000000 | | 5.542508170000000 |
| | | | SRM | 234.380638330000000 | | 234.380638330000000 |
| | | | SRM_LOCKED | 154.862919260000000 | | 154.862919260000000 |
| | | | STETH | 0.064501941553650 | | 0.064501941553650 |
| | | | SXP | 0.199456925000000 | | 0.199456925000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 2,316.280560605134000 | | 2,316.280560605134000 |
| | | | USDT | 0.008523000000000 | | 0.008523000000000 |
| | | | WAVES | 0.000075000000000 | | 0.000075000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54921 | Name on file | FTX Trading Ltd. | BTC | 0.511139956794070 | FTX Trading Ltd. | 0.511139956794070 |
| | | | DOGE | 6,732.492183780570000 | | 6,732.492183780570000 |
| | | | LINK | 2.039827987450570 | | 2.039827987450570 |
| | | | LUNA2 | 0.218225737200000 | | 0.218225737200000 |
| | | | LUNA2_LOCKED | 0.509193386700000 | | 0.509193386700000 |
| | | | LUNC | 47,519.113717246590000 | | 47,519.113717246590000 |
| | | | NIO | 99.980000000000000 | | 99.980000000000000 |
| | | | SOL | 2.148137381791294 | | 2.148137381791294 |
| | | | TSLA | 20.965806000000000 | | 20.965806000000000 |
| | | | USD | 9.416066275173346 | | 9.416066275173346 |
| | | | USDT | 0.080098120000000 | | 0.080098120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87559 | Name on file | FTX Trading Ltd. | BNB | 0.899830000000000 | FTX Trading Ltd. | 0.899830000000000 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DYDX | 999.800000000000000 | | 999.800000000000000 |
| | | | EDEN-PERP | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | ETH | 2.999490000000000 | | 2.999490000000000 |
| | | | ETH-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 0.000490000000000 | | 0.000490000000000 |
| | | | FTM | 1,022.871061000000000 | | 1,022.871061000000000 |
| | | | FTT | 4,799.080000000000000 | | 4,799.080000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 999.800000000000000 | | 999.800000000000000 |
| | | | RUNE | 299.940000000000000 | | 299.940000000000000 |
| | | | SOL | 420.980507200000000 | | 420.980507200000000 |
| | | | SRM | 15.112706680000000 | | 15.112706680000000 |
| | | | SRM_LOCKED | 140.887293320000000 | | 140.887293320000000 |
| | | | USD | 34,122.728353794870000 | | 34,122.728353794870000 |
| | | | XRP | 9,427.112000000000000 | | 9,427.112000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10369 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000006800000 | FTX Trading Ltd. | 0.000000006800000 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004000000 | | 0.000000004000000 |
| | | | DOGEBEAR2021 | 0.000000009024350 | | 0.000000009024350 |
| | | | DOGEBULL | 0.000000009023891 | | 0.000000009023891 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000004260000 | | 0.000000004260000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000015522408 | | 0.000000015522408 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000010878532 | | 0.000000010878532 |
| | | | LUNC | 0.000000009593990 | | 0.000000009593990 |
| | | | LUNC-PERP | 0.000000000023284 | | 0.000000000023284 |
| | | | MATICBULL | 0.000000002010831 | | 0.000000002010831 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.857504097550770 | | 0.857504097550770 |
| | | | USD | 6,181.668532103893000 | | 6,181.668532103893000 |
| | | | USDT | 0.000000019476600 | | 0.000000019476600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44183 | Name on file | FTX Trading Ltd. | AAVE | 3.808945320813790 | FTX Trading Ltd. | 3.808945320813790 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | APHA | 0.000000007903950 | | 0.000000007903950 |
| | | | BAND | 0.000000004113300 | | 0.000000004113300 |
| | | | BB | 0.000000007160460 | | 0.000000007160460 |
| | | | BNB | 0.000000000026280 | | 0.000000000026280 |
| | | | BTC | 0.102877417498840 | | 0.102877423813018 |
| | | | BTC-PERP | 0.010400000000000 | | 0.010400000000000 |
| | | | CHZ | 99.933500000000000 | | 99.933500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | | | 220.54957006407500 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.25310566811000 | | 1.25310566811000 |
| | | | ETHW | 1.25310566811000 | | 1.25310566811000 |
| | | | EUR | 0.00000005516408 | | 0.00000005516408 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.03806928678180 | | 25.03806928678180 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLD | 1.23000000987500 | | 1.23000000987500 |
| | | | GME | 0.00000004000000 | | 0.00000004000000 |
| | | | GMEPRE | -0.00000000005183780 | | -0.00000000005183780 |
| | | | GRT | 89.54110971588000 | | 89.54110971588000 |
| | | | HOOD | 5.61944439824360 | | 5.61944439824360 |
| | | | HOOD_PRE | 0.00000000438600 | | 0.00000000438600 |
| | | | LINK | -0.00003457768069 | | -0.00003457768069 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 229.84705000000000 | | 229.84705000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA10-PERP | 0.01920000000000 | | 0.01920000000000 |
| | | | NOK | -0.02908703188100 | | -0.02908703188100 |
| | | | OXY-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | RAY | 36.90726063000000 | | 36.90726063000000 |
| | | | RUNE | 322.41712652441900 | | 322.41712652441900 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 13.48717426000000 | | 13.48717426000000 |
| | | | SPY | 4.38800000000000 | | 4.38800000000000 |
| | | | SPY-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 30.69568468000000 | | 30.69568468000000 |
| | | | SRM_LOCKED | 0.49499180000000 | | 0.49499180000000 |
| | | | SUSHI | 0.00000000334660 | | 0.00000000334660 |
| | | | THETA-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | TRX | 9,004.70192866873000 | | 9,004.70192866873000 |
| | | | TSM | 1.00853290601509 | | 1.00853290601509 |
| | | | USD | 3,764.93803840464000 | | 3,764.93803840464000 |
| | | | USDT | 0.74231476531542 | | 0.74231476531542 |
| | | | USDTBEAR | 0.00000000500000 | | 0.00000000500000 |
| | | | USO-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 1,439.93578411224670 | | 1,440.01505256113474 |
| | | | YFI | 0.00000000012800 | | 0.00000000012800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14418 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.90594134069307 |
| | | | AVAX | 15.00609541943623 | | 15.00609541943623 |
| | | | BTC | 0.00000001950000 | | 0.00000001950000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 3,102.61973947000000 | | 3,102.61973947000000 |
| | | | DOT | | | 1.61264832571942 |
| | | | ETH | | | 0.01979701792515 |
| | | | FTT | 0.04267690000000 | | 0.04267690000000 |
| | | | LINK | 1.40628825000000 | | 1.40628825000000 |
| | | | LINK-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | LUNA2 | 0.00000002570432 | | 0.00000002570432 |
| | | | LUNA2_LOCKED | 0.00000005997674 | | 0.00000005997674 |
| | | | LUNC | 0.00559717519927 | | 0.00559717519927 |
| | | | RAY | 0.02301044459776 | | 0.02301044459776 |
| | | | SOL | 0.00218657982445 | | 0.00218657982445 |
| | | | SRM | 0.88566860000000 | | 0.88566860000000 |
| | | | SRM_LOCKED | 192.03421895000000 | | 192.03421895000000 |
| | | | USD | 7,353.87199929472000 | | 7,353.87199929472000 |
| | | | USDT | 70.70327610239335 | | 70.70327610239335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53772 | Name on file | FTX Trading Ltd. | BNB | 0.97523210891700 | FTX Trading Ltd. | 0.97523210891700 |
| | | | BTC | 0.00000001500000 | | 0.00000001500000 |
| | | | BVOL | 0.00000002150000 | | 0.00000002150000 |
| | | | CBSE | -0.00000000420274 | | -0.00000000420274 |
| | | | COIN | 2.01105913378008 | | 2.01105913378008 |
| | | | EDEN | 208.10104050000000 | | 208.10104050000000 |
| | | | ETH | 0.00000000250000 | | 0.00000000250000 |
| | | | FTT | 168.48570198789452 | | 168.48570198789452 |
| | | | LINKBULL | 0.00000000346000 | | 0.00000000346000 |
| | | | MAPS | 2,950.90300000000000 | | 2,950.90300000000000 |
| | | | MATIC | 0.40032999739516 | | 0.40032999739516 |
| | | | NEAR-PERP | -13.70000000000000 | | -13.70000000000000 |
| | | | RAY | 288.79007674000000 | | 288.79007674000000 |
| | | | RUNE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SRM | 108.00625835000000 | | 108.00625835000000 |
| | | | SRM_LOCKED | 28.80492415000000 | | 28.80492415000000 |
| | | | SUSHI | | | 79.14749092943900 |
| | | | USD | 2,215.17153026923600 | | 2,215.17153026923600 |
| | | | USDT | | | 7.23493494724122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7688 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000240515 |
| | | | AAVE | | | 0.00000000226038 |
| | | | AMPL | | | 0.00000000087930 |
| | | | ASD | | | 0.00000000781642 |
| | | | ATOM-20200327 | | | 0.00000000000909 |
| | | | ATOM-20210924 | | | -0.00000000000909 |
| | | | ATOM-PERP | | | -0.00000000000618 |
| | | | AVAX | | | 0.00010000000000 |
| | | | AVAX-PERP | | | -0.00000000000454 |
| | | | BAND-PERP | | | -0.00000000000682 |
| | | | BCH-20200327 | | | 0.00000000000007 |
| | | | BIT | | | 0.12145000000000 |
| | | | BNB | 53.83510172000000 | | 53.83510172538660 |
| | | | BNB-20200327 | | | -0.00000000000227 |
| | | | BNB-20210924 | | | -0.00000000000042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.000099977796172 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.341709711273345 |
| | | | CLV-PERP | | | 0.000000000007275 |
| | | | COMP-20200626 | | | 0.000000000000009 |
| | | | COMP-20200925 | | | -0.000000000000013 |
| | | | COMP-PERP | | | -0.000000000000021 |
| | | | CREAM | | | 0.001126500000000 |
| | | | CREAM-20210625 | | | 0.000000000000001 |
| | | | CRO | | | 6.379458470000000 |
| | | | DMG-PERP | | | -0.000000000001364 |
| | | | DOGE | | | 0.000000000343307 |
| | | | DOT-20210924 | | | -0.000000000000001 |
| | | | EOS-PERP | | | 0.000000000001818 |
| | | | ETH | 0.200131890000000 | | 0.200131890266045 |
| | | | ETH-PERP | | | -0.000000000000018 |
| | | | EUR | 8,557.007260001548000 | | 8,557.007260001548000 |
| | | | FLM-PERP | | | -0.000000000001913 |
| | | | FTT | 554.705990470000000 | | 554.705990473559700 |
| | | | FTT-PERP | | | -0.000000000000227 |
| | | | GRT | | | 22,975.000000000000000 |
| | | | GRT-PERP | | | -22,975.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000909 |
| | | | KSHIB | 456,990.002500000000000 | | 456,990.002500000000000 |
| | | | KSHIB-PERP | | | -456,988.000000000000000 |
| | | | LINK-PERP | | | -0.000000000005820 |
| | | | LTC | | | 0.000000008795531 |
| | | | LUNA2 | | | 0.017652139580000 |
| | | | LUNA2_LOCKED | | | 0.041188325700000 |
| | | | LUNC | | | 2,334.052772816012700 |
| | | | LUNC-PERP | | | -0.000000000730324 |
| | | | MATIC | | | 0.000000009246840 |
| | | | OKB | | | 0.000000003587500 |
| | | | OMG | | | 0.000000009822439 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000909 |
| | | | SNX-PERP | | | -0.000000000000909 |
| | | | SPELL | | | 8.500000000000000 |
| | | | SRM | 63.150257610000000 | | 63.150257610000000 |
| | | | SRM_LOCKED | | | 328.540770980000000 |
| | | | STEP | | | 0.025000000000000 |
| | | | SXP | | | 0.000000009277249 |
| | | | SXP-PERP | | | -0.000000000006551 |
| | | | THETA-PERP | | | 0.000000000014551 |
| | | | TOMO | | | 0.000000002078762 |
| | | | TOMO-20191227 | | | -0.000000000007275 |
| | | | TOMO-20200925 | | | -0.000000000002955 |
| | | | TOMO-PERP | | | -0.000000000014551 |
| | | | TRX | | | 0.000861001906251 |
| | | | USD | 58,445.497258434014000 | | 58,445.497258434014000 |
| | | | USDT | | | 0.003696864675976 |
| | | | USTC | | | 9.959714240224399 |
| | | | XRP | | | 0.029888326597912 |
| | | | XTZ-20210924 | | | -0.000000000000003 |
| | | | XTZ-PERP | | | -0.000000000001364 |
| | | | YFI-20210326 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44277 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000019563527 | FTX Trading Ltd. | 0.000000019563527 |
| | | | AAVE | 0.000000028283160 | | 0.000000028283160 |
| | | | AAVE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ALICE-PERP | 0.000000000000337 | | 0.000000000000337 |
| | | | ALPHA | 0.331281343210810 | | 0.331281343210810 |
| | | | ASD | 0.000000007430280 | | 0.000000007430280 |
| | | | ASD-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | AVAX | 0.000000005326030 | | 0.000000005326030 |
| | | | BADGER | 0.000606240000000 | | 0.000606240000000 |
| | | | BADGER-PERP | -0.000000000000325 | | -0.000000000000325 |
| | | | BAND | 0.000000005935220 | | 0.000000005935220 |
| | | | BAND-PERP | -0.000000000000383 | | -0.000000000000383 |
| | | | BCH | 0.000200517362540 | | 0.000200517362540 |
| | | | BLOOMBERG | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB | 0.000000039068980 | | 0.000000039068980 |
| | | | BNT-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | BTC | 0.000000043921273 | | 0.000000043921273 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000007535200 | | 0.000000007535200 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210625 | -0.000000000000002 | | -0.000000000000002 |
| | | | CREAM-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | DOGE | 0.000000005954450 | | 0.000000005954450 |
| | | | ETH | 0.000000044265972 | | 0.000000044265972 |
| | | | ETH-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20201225 | -0.000000000000019 | | -0.000000000000019 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.002001516483907 | | 0.002001516483907 |
| | | | EUR | 0.000000006487718 | | 0.000000006487718 |
| | | | FIDA | 0.083128320000000 | | 0.083128320000000 |
| | | | FIDA_LOCKED | 2.258176300000000 | | 2.258176300000000 |
| | | | FIL-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | FLOW-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTM | 0.000000005953850 | | 0.000000005953850 |
| | | | FTT | 0.064261244487336 | | 0.064261244487336 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | GBTC | 0.000259400000000 | | 0.000259400000000 |
| | | | HT | 111.688844946191940 | | 111.688844946191940 |
| | | | KIN | 4,851.993550000000000 | | 4,851.993550000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KNC | 0.01004700000000 | | 0.01004700000000 |
| | | | LINK | 0.00007500000000 | | 0.00007500000000 |
| | | | LINK-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | LTC | 0.00000000426028 | | 0.00000000426028 |
| | | | LUA | 0.04444938000000 | | 0.04444938000000 |
| | | | LUNA2 | 0.00311299136984 | | 0.00311299136984 |
| | | | LUNA2_LOCKED | 0.00726364652942 | | 0.00726364652942 |
| | | | LUNC | 0.04000000000000 | | 0.04000000000000 |
| | | | MATIC | 0.32873875409892 | | 0.32873875409892 |
| | | | MER | 0.11000000000000 | | 0.11000000000000 |
| | | | MKR | 0.00000006059993 | | 0.00000006059993 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSOL | 0.00000005747470 | | 0.00000005747470 |
| | | | NFT (31310221274554932459/SINGAPORE TICKET STUB #530) | | | 1.00000000000000 |
| | | | NFT (31585962298399736/MONZA TICKET STUB #355) | | | 1.00000000000000 |
| | | | NFT (33221220995840140/FANIPASS) | | | 1.00000000000000 |
| | | | NFT (37919147079503740/AUSTIN TICKET STUB #920) | | | 1.00000000000000 |
| | | | NFT (38333096893504182/BAKU TICKET STUB #675) | | | 1.00000000000000 |
| | | | NFT (38887143621651286/FTX CRYPTO CUP 2022 KEY #224) | | | 1.00000000000000 |
| | | | NFT (40692245776766797/FTX EU - WE ARE HERE! #151126) | | | 1.00000000000000 |
| | | | NFT (42626436447163179/BELGIUM TICKET STUB #1265) | | | 1.00000000000000 |
| | | | NFT (42677090109437300/FTX EU - WE ARE HERE! #150990) | | | 1.00000000000000 |
| | | | NFT (43360531207480687/FRANCE TICKET STUB #1683) | | | 1.00000000000000 |
| | | | NFT (45534126963151229/JAPAN TICKET STUB #1064) | | | 1.00000000000000 |
| | | | NFT (49298650569296482/MEXICO TICKET STUB #809) | | | 1.00000000000000 |
| | | | NFT (51565088143356149/AUSTRIA TICKET STUB #291) | | | 1.00000000000000 |
| | | | NFT (52563123343787152/NETHERLANDS TICKET STUB #418) | | | 1.00000000000000 |
| | | | NFT (52736610991747227/THE HILL BY FTX #2601) | | | 1.00000000000000 |
| | | | NFT (56534937998970394/FTX EU - WE ARE HERE! #151317) | | | 1.00000000000000 |
| | | | NFT (56631088968367823/MONTREAL TICKET STUB #6) | | | 1.00000000000000 |
| | | | OKB | 0.00000087819079 | | 0.00000087819079 |
| | | | OKB-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | OMG | 0.00000000781200 | | 0.00000000781200 |
| | | | OMG-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | OXY-PERP | 0.00000000000355 | | 0.00000000000355 |
| | | | PERP-PERP | -0.00000000000273 | | -0.00000000000273 |
| | | | RAY | 0.01387121631950 | | 0.01387121631950 |
| | | | ROOK | 0.00000000800000 | | 0.00000000800000 |
| | | | ROOK-PERP | 0.00000000000103 | | 0.00000000000103 |
| | | | RUNE-PERP | -0.00000000000342 | | -0.00000000000342 |
| | | | SHIT-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000029838680 | | 0.00000029838680 |
| | | | SNX-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | SNY | 0.33333000000000 | | 0.33333000000000 |
| | | | SOL | 0.01031596878428 | | 0.01031596878428 |
| | | | SOL-PERP | -0.00000000000058 | | -0.00000000000058 |
| | | | SPY-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 5.54096661000000 | | 5.54096661000000 |
| | | | SRM_LOCKED | 443.99198848000000 | | 443.99198848000000 |
| | | | SUSHI | 0.00000188000750 | | 0.00000188000750 |
| | | | SXP | 0.00000009161189 | | 0.00000009161189 |
| | | | SXP-PERP | -0.00000000002534 | | -0.00000000002534 |
| | | | TOMO | 0.00000014114346 | | 0.00000014114346 |
| | | | TOMO-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | TRU | 3.51515510000000 | | 3.51515510000000 |
| | | | TRUMP | 0.00000000000635 | | 0.00000000000635 |
| | | | TRUMPFEB | 0.00000000000045 | | 0.00000000000045 |
| | | | TRUMPFEBWIN | 6,000.00000000000000 | | 6,000.00000000000000 |
| | | | TRX | 0.00000007383900 | | 0.00000007383900 |
| | | | TRYB-PERP | -0.00000000005820 | | -0.00000000005820 |
| | | | UNI | 0.00000002483623 | | 0.00000002483623 |
| | | | UNI-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | USD | 1.72670457080531 | | 1.72670457080531 |
| | | | USDT | 0.00056420626188 | | 0.00056420626188 |
| | | | USTC | 0.00121771987964 | | 0.00121771987964 |
| | | | WBTC | 0.00000002989493 | | 0.00000002989493 |
| | | | XRP | 0.00000009577600 | | 0.00000009577600 |
| | | | YFI | 0.00000007032990 | | 0.00000007032990 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47406 | Name on file | FTX Trading Ltd. | APE | 192.37516289835160 | FTX Trading Ltd. | 192.37516289835160 |
| | | | ATOM | 129.22187063208096 | | 129.22187063208096 |
| | | | BLT | 3,004.09906260000000 | | 3,004.09906260000000 |
| | | | BNB | | | 0.00548547691017 |
| | | | BTC | 1.17257473834391 | | 1.17257473834391 |
| | | | DAI | 0.00755300814970 | | 0.00755300814970 |
| | | | DOT | 61.82185120914464 | | 61.82185120914464 |
| | | | ETH | 12.06616981344690 | | 12.06616981344690 |
| | | | ETHW | 0.52944440481375 | | 0.52944440481375 |
| | | | FTT | 294.93433076000000 | | 294.93433076000000 |
| | | | GALA | 271.90563937000000 | | 271.90563937000000 |
| | | | GODS | 940.91304900000000 | | 940.91304900000000 |
| | | | IMX | 151.95528135000000 | | 151.95528135000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 0.09850171000000 | | 0.09850171000000 |
| | | | LUNA2_LOCKED | 99.11484356000000 | | 99.11484356000000 |
| | | | LUNC | 1,569,669.53957469600000 | | 1,569,669.53957469600000 |
| | | | MATIC | 1,065.06781490513960 | | 1,065.06781490513960 |
| | | | MEDIA | 0.00350214100000 | | 0.00350214100000 |
| | | | MER | 0.82585200000000 | | 0.82585200000000 |
| | | | MNGO | 3,741.23704550000000 | | 3,741.23704550000000 |
| | | | NFT (551695285337525936/AUSTIN TICKET STUB #1652) | | | |
| | | | RAY | 0.00000000001431380 | | 0.00000000001431380 |
| | | | SAND | 94.39058865000000 | | 94.39058865000000 |
| | | | SLRS | 0.10499500000000 | | 0.10499500000000 |
| | | | SOL | 0.94706152209730 | | 0.94706152209730 |
| | | | SRM | 59.31095986000000 | | 59.31095986000000 |
| | | | SRM_LOCKED | 0.31122821000000 | | 0.31122821000000 |
| | | | STEP | 524.39215814000000 | | 524.39215814000000 |
| | | | SUN | 47,309.90163203000000 | | 47,309.90163203000000 |
| | | | TONCOIN | 429.49617440000000 | | 429.49617440000000 |
| | | | TRX | 0.00005800000000 | | 0.00005800000000 |
| | | | USD | 3,461.32578163389600 | | 3,461.32578163389600 |
| | | | USDT | 7,426.93195049705200 | | 7,426.93195049705200 |
| | | | USTC | 5,068.61226413000000 | | 5,068.61226413000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36459 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000001984746 | FTX Trading Ltd. | 0.00000000001984746 |
| | | | AMPL | 0.00000000000180060 | | 0.00000000000180060 |
| | | | ASD | 0.00000000007476115 | | 0.00000000007476115 |
| | | | ASD-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | ATOM-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | AXS-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BTC-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.05686318150180 | | 0.05686318150180 |
| | | | ETH | 0.00087428800000 | | 0.00087428800000 |
| | | | ETH-20200626 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | ETHW | 3.73387428800000 | | 3.73387428800000 |
| | | | FTT | 10.78362870761507 | | 10.78362870761507 |
| | | | FTT-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | HT | 0.77788024226881 | | 0.77788024226881 |
| | | | LEO | 0.14992209982569 | | 0.14992209982569 |
| | | | LOOKS | 0.97381000000000 | | 0.97381000000000 |
| | | | LUNA2 | 0.25533622240000 | | 0.25533622240000 |
| | | | LUNA2_LOCKED | 0.59578451880000 | | 0.59578451880000 |
| | | | LUNC | 55,600.00000000000000 | | 55,600.00000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | 0.00000000000009 | | 280.05885822861170 |
| | | | OKB | 0.00000000003210584 | | 0.00000000003210584 |
| | | | OKB-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ROOK | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RUNE | 0.00000000018183124 | | 0.00000000018183124 |
| | | | RUNE-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | SHIB | 93,210.00000000000000 | | 93,210.00000000000000 |
| | | | SNX | 0.04158658988386 | | 0.04158658988386 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | USD | 7,019.21546107299900 | | 7,019.21546107299900 |
| | | | USDT | 0.08893677555437 | | 0.08893677555437 |
| | | | USTC | -0.00000000002337784 | | -0.00000000002337784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47904 | Name on file | FTX Trading Ltd. | AMC | 1.96977170485773 | FTX Trading Ltd. | 1.96977170485773 |
| | | | AMZN | 0.52305907000000 | | 0.52305907000000 |
| | | | AMZNPRE | 0.00000000003375350 | | 0.00000000003375350 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BNB | 0.00000000085168000 | | 0.00000000085168000 |
| | | | BTC | 0.05610917197467000 | | 0.05610917197467000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COIN | 0.16031296000000 | | 0.16031296000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | DAI | 0.00000000004250440 | | 0.00000000004250440 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DMG-20200925 | -0.00000000000000071 | | -0.00000000000000071 |
| | | | DMG-PERP | -0.00000000000000330 | | -0.00000000000000330 |
| | | | ETH | 1.22880296272690 | | 1.22880296272690 |
| | | | ETHW | 0.00817429000000 | | 0.00817429000000 |
| | | | FB | 0.14177399802820 | | 0.14177399802820 |
| | | | FTT | 46.60533660500000 | | 46.60533660500000 |
| | | | GOOGL | 0.26088400000000 | | 0.26088400000000 |
| | | | GOOGLPRE | -0.00000000000055630 | | -0.00000000000055630 |
| | | | HOOD | 1.30524540239879 | | 1.30524540239879 |
| | | | HOOD_PRE | -0.00000000009130000 | | -0.00000000009130000 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | MATIC | 115.90786401669278 | | 115.90786401669278 |
| | | | NFT (301687130534153604/FTX EU - WE ARE HERE! #236307) | | | 1.00000000000000 |
| | | | NFT (381642869000954130/FTX EU - WE ARE HERE! #236293) | | | 1.00000000000000 |
| | | | NFT (404762934682753689/FTX AU - WE ARE HERE! #3680) | | | 1.00000000000000 |
| | | | NFT (410975421395296360/BAKU TICKET STUB #2264) | | | 1.00000000000000 |
| | | | NFT (482368262455383859/FTX AU - WE ARE HERE! #57443) | | | 1.00000000000000 |
| | | | NFT (511037619165011706/FTX AU - WE ARE HERE! #236281) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (56158013584921930/FTX AU - WE ARE HERE! #3681) | | | 1.000000000000000 |
| | | | RUNE-20200925 | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-20201225 | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.443544364126837 | | 0.443544364126837 |
| | | | SRM | 14.376860420000000 | | 14.376860420000000 |
| | | | SRM_LOCKED | 0.369578670000000 | | 0.369578670000000 |
| | | | SXP-20200925 | 0.000000000000003 | | 0.000000000000003 |
| | | | TOMO-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 1.001247000000000 | | 1.001247000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 791.670671003866500 | | 791.670671003866500 |
| | | | USDT | 0.002454164980462 | | 0.002454164980462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25875 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000813517 | FTX Trading Ltd. | 0.000000000813517 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALICE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | AR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ASD-20210625 | 0.000000000000568 | | 0.000000000000568 |
| | | | ASD-PERP | 0.000000000005093 | | 0.000000000005093 |
| | | | ATOM-20210625 | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000852 | | 0.000000000000852 |
| | | | AVAX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAL-PERP | 0.000000000000027 | | 0.000000000000027 |
| | | | BCH | 0.000000001264960 | | 0.000000001264960 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000017831938 | | 0.000000017831938 |
| | | | BNB-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | BNT | 0.000000005758104 | | 0.000000005758104 |
| | | | BNT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BOBA-PERP | -0.000000000000348 | | -0.000000000000348 |
| | | | BSV-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.240160963241944 | | 0.240160963241944 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CEL | 0.000000003122290 | | 0.000000003122290 |
| | | | CELO-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | CEL-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CVX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DAWN-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | DOGE | 0.000000006480170 | | 0.000000006480170 |
| | | | DOT-20210924 | 0.000000000000227 | | 0.000000000000227 |
| | | | DOT-PERP | -0.000000000000103 | | -0.000000000000103 |
| | | | DRGNHALF | 0.000000007650000 | | 0.000000007650000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | EDEN-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | EOS-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.774584506553926 | | 3.774584506553926 |
| | | | ETHBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 3.746495498941280 | | 3.746495498941280 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | FTT | 151.243805545597160 | | 151.243805545597160 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FXS-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GRT | 0.000000006961000 | | 0.000000006961000 |
| | | | GST-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | HEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | HNT-PERP | -0.000000000000086 | | -0.000000000000086 |
| | | | HT | 0.000000009775971 | | 0.000000009775971 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ICP-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | KAVA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC-PERP | -0.000000000002268 | | -0.000000000002268 |
| | | | KSM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000237 | | 0.000000000000237 |
| | | | LTC | 0.000000007423310 | | 0.000000007423310 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LUA | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.004134553349000 | | 0.004134553349000 |
| | | | LUNA2_LOCKED | 0.009647291147000 | | 0.009647291147000 |
| | | | LUNC-PERP | -0.000000000023541 | | -0.000000000023541 |
| | | | MATIC | 0.000000008012801 | | 0.000000008012801 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MTL-PERP | 0.000000000000994 | | 0.000000000000994 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000554 | | 0.000000000000554 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29521766131311393L/FTX AU - WE ARE HERE! #33256) | | | 1.000000000000000 |
| | | | NFT (340105887212756563/FTX EU - WE ARE HERE! #125176) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (35759596698942 4123)/FTX AU - WE ARE HERE! #33206) | | | 1.000000000000000 |
| | | | NFT (40107724419344 3262)/FTX EU - WE ARE HERE! #124562) | | | 1.000000000000000 |
| | | | NFT (40408788583157 6362)/FTX EU - WE ARE HERE! #124715) | | | 1.000000000000000 |
| | | | NFT (46650292862668 3502)/FRANCE TICKET STUB #1730) | | | 1.000000000000000 |
| | | | OKB-20210625 | 0.000000000000113 | | 0.000000000000113 |
| | | | OKB-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | OMG-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | OXY-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | PERP-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RON-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ROOK | 0.000000000016000 | | 0.000000000016000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000002813659 | | 0.000000002813659 |
| | | | RUNE-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000009441096 | | 0.000000009441096 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 176.977441060000000 | | 176.977441066308400 |
| | | | SOL-PERP | 0.000000000000117 | | 0.000000000000117 |
| | | | SRM | 0.006256300000000 | | 0.006256300000000 |
| | | | SRM_LOCKED | 0.073767370000000 | | 0.073767370000000 |
| | | | STEP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | STORJ-PERP | 0.000000000000625 | | 0.000000000000625 |
| | | | SUSHI | 0.000000008807748 | | 0.000000008807748 |
| | | | SXP-PERP | 0.000000000000639 | | 0.000000000000639 |
| | | | THETA-PERP | -0.000000000001485 | | -0.000000000001485 |
| | | | TOMO | 0.000000005000192 | | 0.000000005000192 |
| | | | TOMO-PERP | -0.000000000002756 | | -0.000000000002756 |
| | | | TULIP-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | UNI | 0.000000009291894 | | 0.000000009291894 |
| | | | UNI-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4,821.831355930171000 | | -4,821.831355930171000 |
| | | | USDT | 0.000000011820728 | | 0.000000011820728 |
| | | | USTC | 0.585266007500000 | | 0.585266007500000 |
| | | | WBTC | 0.000000004500000 | | 0.000000004500000 |
| | | | XAUT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XMR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | XRP | 0.000000003291430 | | 0.000000003291430 |
| | | | XTZ-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | YFI | 0.000000006000000 | | 0.000000006000000 |
| | | | ZEC-PERP | -0.000000000000017 | | -0.000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66255 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 1,856.538807194198000 |
| | | | BTC | 0.627809774421360 | | 0.627809774421360 |
| | | | BTC-PERP | 0.062100000000000 | | 0.062100000000000 |
| | | | BULL | 0.000998195000000 | | 0.000998195000000 |
| | | | ETH | 4.000319763129995 | | 4.000319763129995 |
| | | | ETHW | 12.578275324396055 | | 12.578275324396055 |
| | | | FIDA | 472.909966510000000 | | 472.909966510000000 |
| | | | FIDA_LOCKED | 4.709479660000000 | | 4.709479660000000 |
| | | | FTT | 1,071.809819309753700 | | 1,071.809819309753700 |
| | | | LUNA2 | 0.730335763200000 | | 0.730335763200000 |
| | | | LUNA2_LOCKED | 1.704116781000000 | | 1.704116781000000 |
| | | | LUNC | 159,032.150066306900000 | | 159,032.150066306900000 |
| | | | MOB | 25.000000002840970 | | 25.000000002840970 |
| | | | RAY | | | 144.928913465212560 |
| | | | SOL | 461.921846209064650 | | 461.921846209064650 |
| | | | SRM | 111.597284840000000 | | 111.597284840000000 |
| | | | SRM_LOCKED | 448.273367220000000 | | 448.273367220000000 |
| | | | SXP | 197.981437150000000 | | 197.981437150000000 |
| | | | TRX | 0.000315000000000 | | 0.000315000000000 |
| | | | UBXT | 14,266.018929520000000 | | 14,266.018929520000000 |
| | | | UBXT_LOCKED | 72.962847240000000 | | 72.962847240000000 |
| | | | USD | -982.975018903490400 | | -982.975018903490400 |
| | | | USDT | | | 4.021802403318537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69012 | Name on file | FTX Trading Ltd. | AAVE | 10.497235158002960 | FTX Trading Ltd. | 10.497235158002960 |
| | | | APT | 86.060000000000000 | | 87.239245147075750 |
| | | | AXS | 0.096120000000000 | | 0.096120000000000 |
| | | | BNB | 0.000000004228970 | | 0.000000004228970 |
| | | | BOBA | 449.951500000000000 | | 449.951500000000000 |
| | | | BTC | 0.230456521550950 | | 0.230456521550950 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 4,999.030000000000000 | | 4,999.030000000000000 |
| | | | DFL | 900.000000000000000 | | 900.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | ENJ | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH | 1.000000005476210 | | 1.000000005476210 |
| | | | ETHW | 1.040742515476210 | | 1.040742515476210 |
| | | | FIDA | 196.369235030000000 | | 196.369235030000000 |
| | | | FIDA_LOCKED | 1.282364310000000 | | 1.282364310000000 |
| | | | FRONT | 170.017000000000000 | | 170.017000000000000 |
| | | | FTM | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | FTT | 29.007503596768892 | | 29.007503596768892 |
| | | | HNT | 40.090300000000000 | | 40.090300000000000 |
| | | | IMX | 500.000000000000000 | | 500.000000000000000 |
| | | | LINK | 0.000000000898970 | | 0.000000000898970 |
| | | | LRC | 500.000000000000000 | | 500.000000000000000 |
| | | | LTC | 14.953066038294760 | | 14.953066038294760 |
| | | | LUNA2 | 1.379619386000000 | | 1.379619386000000 |
| | | | LUNA2_LOCKED | 3.219111901000000 | | 3.219111901000000 |
| | | | LUNC | 300,415.026000000000000 | | 300,415.026000000000000 |
| | | | MASK | 50.000000000000000 | | 50.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC | 0.000000004822980 | | 0.000000004822980 |
| | | | MER | 999.710500000000000 | | 999.710500000000000 |
| | | | OXY | 6,297.721260000000000 | | 6,297.721260000000000 |
| | | | RAY | | | 42.844151223333620 |
| | | | ROOK | 0.000000006000000 | | 0.000000006000000 |
| | | | SOL | 243.737489410000000 | | 243.737489410000000 |
| | | | SPELL | 90,589.504600000000000 | | 90,589.504600000000000 |
| | | | STG | 700.000000000000000 | | 700.000000000000000 |
| | | | TONCOIN | 16.100000000000000 | | 16.100000000000000 |
| | | | TULIP | 5.284743000000000 | | 5.284743000000000 |
| | | | UNI | 127.998553298180710 | | 127.998553298180710 |
| | | | USD | 634.853776583254900 | | 634.853776583254900 |
| | | | USDT | 28.919620315274970 | | 28.919620315274970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36329 | Name on file | FTX Trading Ltd. | APE | 0.000000007360000 | FTX Trading Ltd. | 0.000000007360000 |
| | | | BTC | | | 0.172560611003170 |
| | | | CRV | 29.562165370000000 | | 29.562165370000000 |
| | | | CVX | 1.596356930000000 | | 1.596356930000000 |
| | | | DOT | | | 71.639192321879970 |
| | | | ETH | -0.000000001657380 | | -0.000000001657380 |
| | | | EUR | 0.000000008637893 | | 0.000000008637893 |
| | | | FTT | 1.091690903782598 | | 1.091690903782598 |
| | | | LUNA2_LOCKED | 905.782348600000000 | | 905.782348600000000 |
| | | | LUNC | 0.000000002900000 | | 0.000000002900000 |
| | | | MCB | 0.007100000000000 | | 0.007100000000000 |
| | | | RAY | 0.000000003299260 | | 0.000000003299260 |
| | | | SOL | 70.038642871909100 | | 70.038642871909100 |
| | | | SRM | 7.531418270000000 | | 7.531418270000000 |
| | | | SRM_LOCKED | 0.059254030000000 | | 0.059254030000000 |
| | | | STSOL | 0.000000007073000 | | 0.000000007073000 |
| | | | TRX | | | 19.003634945379996 |
| | | | USD | 27,168.656257208226000 | | 27,168.656257208226000 |
| | | | USDT | 0.003341230797026 | | 0.003341230797026 |
| | | | USTC | 0.000000000750840 | | 0.000000000750840 |
| | | | XRP | 0.000000006622220 | | 0.000000006622220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50293 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001750000 | FTX Trading Ltd. | 0.000000001750000 |
| | | | AMPL | 0.000000000389390 | | 0.000000000389390 |
| | | | APE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AVAX-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | BCH | 0.000000014000000 | | 0.000000014000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000014000000 | | 0.000000014000000 |
| | | | BULL | 0.000000002900000 | | 0.000000002900000 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP | 0.000000011000000 | | 0.000000011000000 |
| | | | DEFIBEAR | 0.000000005250000 | | 0.000000005250000 |
| | | | DEFIBULL | 0.000000002475000 | | 0.000000002475000 |
| | | | DOGEBULL | 0.000000012400000 | | 0.000000012400000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | ETH | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHBULL | 0.000000007275000 | | 0.000000007275000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | FTT | 183.181649417744980 | | 183.181649417744980 |
| | | | FTT-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | KNC | 0.000000002167200 | | 0.000000002167200 |
| | | | LINKBULL | 0.000000015500000 | | 0.000000015500000 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC | 76.057703253979180 | | 76.057703253979180 |
| | | | LTCBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 98.529663290000000 | | 98.529663290000000 |
| | | | LUNA2_LOCKED | 229.902547700000000 | | 229.902547700000000 |
| | | | LUNC | 0.000000012929920 | | 0.000000012929920 |
| | | | NEAR-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | RAY | 1,153.879124087345900 | | 1,153.879124087345900 |
| | | | ROOK | 0.000000002550000 | | 0.000000002550000 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 15.894297455602760 | | 15.894297455602760 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 0.408425480000000 | | 0.408425480000000 |
| | | | SRM_LOCKED | 2.375213400000000 | | 2.375213400000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | SXPBULL | 0.000000009250000 | | 0.000000009250000 |
| | | | THETABULL | 0.000000000300000 | | 0.000000000300000 |
| | | | TRU | 14,385.071925000000000 | | 14,385.071925000000000 |
| | | | TRX | 9.551298000000000 | | 9.551298000000000 |
| | | | UNI-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | USD | 4,052.739664498338200 | | 4,052.739664498338200 |
| | | | USDT | 96.816735948317740 | | 96.816735948317740 |
| | | | USTC | 0.729275247514140 | | 0.729275247514140 |
| | | | VETBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XLMBULL | 0.000000009000000 | | 0.000000009000000 |
| | | | XRPBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | YFI | 0.000000004750000 | | 0.000000004750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29597 | Name on file | FTX Trading Ltd. | BCH | 0.855369994689540 | FTX Trading Ltd. | 0.855369994689540 |
| | | | DAI | 0.000000005677865 | | 0.000000005677865 |
| | | | ETC-PERP | 0.000000000000358 | | 0.000000000000358 |
| | | | ETH | 4.384271239324593 | | 4.384271239324593 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 4.360438367112093 | | 4.360438367112093 |
| | | | FIDA | 0.127911600000000 | | 0.127911600000000 |
| | | | FIDA_LOCKED | 0.814373170000000 | | 0.814373170000000 |
| | | | FLM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | FTT | | | 150.075598126905220 |
| | | | MATIC | | | 0.000000008312760 |
| | | | MOB-PERP | | | -0.000000000000170 |
| | | | NEAR-PERP | | | 0.000000000001278 |
| | | | NFT (347443743818902027/FTX CRYPTO CUP 2022 KEY #976) | | | 1.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000014 |
| | | | RUNE | | | 0.000000005578850 |
| | | | SPELL | | | 0.000000010000000 |
| | | | SRM | | | 0.065809550000000 |
| | | | SRM_LOCKED | | | 0.950411860000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | STORJ-PERP | | | -0.000000000000056 |
| | | | SUSHI | | | 0.000000050000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI | | | 0.000000003887240 |
| | | | USD | Undetermined* | | 11,653.546274857060000 |
| | | | USDT | | | 0.000000002142342 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6020 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000001179346 | | 0.000000001179346 |
| | | | ATLAS | 9.929700000000000 | | 9.929700000000000 |
| | | | BADGER | 0.004909900000000 | | 0.004909900000000 |
| | | | BNB | 0.021170376573850 | | 0.021170376573850 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000507672576190 | | 0.000507672576190 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.985560000000000 | | 0.985560000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.015368107067800 | | 0.015368107067800 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004874910 | | 0.000000004874910 |
| | | | FIDA | 0.952500000000000 | | 0.952500000000000 |
| | | | FTT | 0.000000006389888 | | 0.000000006389888 |
| | | | LOOKS | 205.344289909082870 | | 205.344289909082870 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.136392815300000 | | 0.136392815300000 |
| | | | LUNA2_LOCKED | 0.318249902400000 | | 0.318249902400000 |
| | | | MNGO | 0.679500000000000 | | 0.679500000000000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 3.134486220245820 | | 3.134486220245820 |
| | | | SRM | 21.110680320000000 | | 21.110680320000000 |
| | | | SRM_LOCKED | 0.105049440000000 | | 0.105049440000000 |
| | | | SUSHI | 10.014424853199650 | | 10.014424853199650 |
| | | | USD | 1,421.579283613553800 | | 1,421.579283613553800 |
| | | | USDT | 0.000000011268493 | | 0.000000011268493 |
| | | | XAUT | 0.000000005362880 | | 0.000000005362880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54852 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 0.000000002765393 | | 0.000000002765393 |
| | | | BNB-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | BOBA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.000000007772667 | | 0.000000007772667 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 0.555540238876080 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005271022 | | 0.000000005271022 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | -0.000000000000005 | | -0.000000000000005 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000035 | | 0.000000000000035 |
| | | | ETH-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | ETHW | 0.024514252279705 | | 0.024514252279705 |
| | | | EUR | 0.000000007449323 | | 0.000000007449323 |
| | | | FTT | 0.000000002922414 | | 0.000000002922414 |
| | | | FTT-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | KSM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.002960650823000 | | 0.002960650823000 |
| | | | LUNA2_LOCKED | 0.006908185254000 | | 0.006908185254000 |
| | | | LUNC | 0.000000000816670 | | 0.000000000816670 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000003682780 | | 0.000000003682780 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.486450233577380 | | 1.486450233577380 |
| | | | USDT | 0.000000000893034 | | 0.000000000893034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72400 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006469250 | FTX Trading Ltd. | 0.000000006469250 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | BLT | 0.960000000000000 | | 0.960000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.019850129377560 | | 0.019850129377560 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 261.010041500000000 | | 261.010041500000000 |
| | | | CVX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | DAI | 0.054471602795750 | | 4.344170440306240 |
| | | | DYDX | 0.000000009217000 | | 0.000000009217000 |
| | | | ETH | 4.046444583163650 | | 4.046444583163650 |
| | | | ETHW | 0.000000000611500 | | 0.000000000611500 |
| | | | FTT | 150.288946952545000 | | 150.288946952545000 |
| | | | GAL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GRT | 2,645.456073858370000 | | 2,645.456073858370000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | HKD | 4.187387124151205 | | 104.187387124151210 |
| | | | HT | 0.000000009958160 | | 0.000000009958160 |
| | | | KAVA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 5.972804889000000 | | 5.972804889000000 |
| | | | LUNA2_LOCKED | 13.936544740000000 | | 13.936544740000000 |
| | | | LUNC | 0.000000003133710 | | 0.000000003133710 |
| | | | MATIC | 10.000050000000000 | | 10.000050000000000 |
| | | | OKB | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 21.608570730000000 | | 21.608570730000000 |
| | | | SRM_LOCKED | 79.843766030000000 | | 79.843766030000000 |
| | | | STG | 0.009640000000000 | | 0.009640000000000 |
| | | | TOMO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 241.451222714893760 | | 241.795522714894000 |
| | | | USDT | 0.000000000471122 | | 0.000000000471122 |
| | | | YFI | 0.000000006000000 | | 0.000000006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19150 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001240000 | FTX Trading Ltd. | 0.000000001240000 |
| | | | AVAX | | | 0.104781974973491 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNBBULL | 0.000000007300000 | | 0.000000007300000 |
| | | | BTC | | | 0.002906446978790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000004115000 | | 0.000000004115000 |
| | | | DOGE | 191.784569522616440 | | 191.784569522616440 |
| | | | DOGEBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | ETH | 0.001024499525970 | | 0.001024499525970 |
| | | | ETHBULL | 0.000000002250000 | | 0.000000002250000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.216818029944210 | | 6.216818029944210 |
| | | | FTT | 3.999639012787795 | | 3.999639012787795 |
| | | | LINKBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.694608985800000 | | 0.694608985800000 |
| | | | LUNA2_LOCKED | 1.620754300000000 | | 1.620754300000000 |
| | | | LUNC | 0.000000004750390 | | 0.000000004750390 |
| | | | LUNC-PERP | -0.000000000000090 | | -0.000000000000090 |
| | | | MANA | 4.999430000000000 | | 10.469770068596430 |
| | | | MATICBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | NFT (44189135530100582 4/THE HILL BY FTX #34589) | | | 1.000000000000000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | SHIB | 2,099,962.000000000000 | | 2,099,962.000000000000 |
| | | | SOL | | | 1.377659208835660 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 0.000000007750000 | | 0.000000007750000 |
| | | | TRX | 204.503535931143230 | | 204.503535931143230 |
| | | | USD | 77.336957928569670 | | 77.336957928569670 |
| | | | USDT | 0.000000007485525 | | 0.000000007485525 |
| | | | VETBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XLMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XRP | | | 41.771286029248930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14259 | Name on file | FTX Trading Ltd. | ASD-PERP | -0.000000000002273 | FTX Trading Ltd. | -0.000000000002273 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.010000000000000 | | -0.010000000000000 |
| | | | BTC-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ETC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETH | 0.000000006061230 | | 0.000000006061230 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 41,198.602100001850000 | | 41,198.602100001850000 |
| | | | GBP | 0.000000018593761 | | 0.000000018593761 |
| | | | HT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 57.361080230000000 | | 57.361080230000000 |
| | | | LUNA2_LOCKED | 133.842520500000000 | | 133.842520500000000 |
| | | | LUNC | 0.000000005019220 | | 0.000000005019220 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 12,000.634444000000000 | | 12,000.634444000000000 |
| | | | TRYB | 0.000000001545520 | | 0.000000001545520 |
| | | | TRYB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 6,851.457458328664000 | | 6,851.457458328664000 |
| | | | USDT | 131.972389280368840 | | 131.972389280368840 |
| | | | XTZ-PERP | -0.000000000000035 | | -0.000000000000035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61459 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009983470 | FTX Trading Ltd. | 0.000000009983470 |
| | | | BTC | 0.000000046919473 | | 0.000000046919473 |
| | | | COIN | 0.000000005932482 | | 0.000000005932482 |
| | | | ETH | 0.000286385209827 | | 0.000286385209827 |
| | | | ETHW | 0.002444295141501 | | 0.002444295141501 |
| | | | FTT | 0.000000008573744 | | 0.000000008573744 |
| | | | LINK | 0.000000010296354 | | 0.000000010296354 |
| | | | LTC | 0.000000000363310 | | 0.000000000363310 |
| | | | LUNA2 | 0.006775698573892 | | 0.006775698573892 |
| | | | LUNA2_LOCKED | 7.968760797008748 | | 7.968760797008748 |
| | | | LUNC | 0.080000010000000 | | 0.080000010000000 |
| | | | RUNE | 0.000000010808150 | | 0.000000010808150 |
| | | | SNX | 0.000000001893110 | | 0.000000001893110 |
| | | | SOL | 0.000000021070440 | | 0.000000021070440 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.001129864140410 | | 0.001129864140410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | | | | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | USD | 87.502853441024750 | | 87.502853441024750 |
| | | | USDT | 0.000003521957592 | | 0.000003521957592 |
| | | | USTC | 0.959080305106740 | | 0.959080305106740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73087 | Name on file | FTX Trading Ltd. | AMC | 0.000000000494203 | FTX Trading Ltd. | 0.000000000494203 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000004668510 | | -0.000000004668510 |
| | | | COIN | 0.000000013619585 | | 0.000000013619585 |
| | | | COPE | 73.544874000000000 | | 73.544874000000000 |
| | | | DOGE | 3,484.151776413177200 | | 3,484.151776413177200 |
| | | | DYDX | 39.798157000000000 | | 39.798157000000000 |
| | | | EUR | 0.000000006282489 | | 0.000000006282489 |
| | | | FTT | 30.577207000000000 | | 30.577207000000000 |
| | | | GMEPRE | 0.000000000143948 | | 0.000000000143948 |
| | | | LOOKS | | | 7.254278094550300 |
| | | | SRM | 533.042887040000000 | | 533.042887040000000 |
| | | | SRM_LOCKED | 10.011172640000000 | | 10.011172640000000 |
| | | | SXP | 64.552604672608110 | | 64.552604672608110 |
| | | | TSLA | 0.028317000000000 | | 0.028317000000000 |
| | | | TSLAPRE | 0.000000001433567 | | 0.000000001433567 |
| | | | UBXT | 0.010000000000000 | | 0.010000000000000 |
| | | | USD | 220.599120993130000 | | 220.599120993130000 |
| | | | USDT | 911.024480320017600 | | 911.024480320017600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43735 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.031723818349040 |
| | | | ALCX | 0.000000005000000 | | 0.000000005000000 |
| | | | APT | 28.000000000000000 | | 28.000000000000000 |
| | | | ATOM | 10.000050000000000 | | 10.000050000000000 |
| | | | BNB | 0.990825560000000 | | 0.990825560000000 |
| | | | BTC | 0.210804861332118 | | 0.210804861332118 |
| | | | BTC-PERP | 0.010300000000000 | | 0.010300000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | CRO-PERP | 1,360.000000000000000 | | 1,360.000000000000000 |
| | | | ETH | 0.000989040635140 | | 0.000989040635140 |
| | | | ETH-PERP | 0.090000000000000 | | 0.090000000000000 |
| | | | ETHW | 0.000989034150000 | | 0.000989034150000 |
| | | | EUR | 0.000000023930962 | | 0.000000023930962 |
| | | | FIDA | 168.475883610000000 | | 168.475883610000000 |
| | | | FIDA_LOCKED | 2.013496070000000 | | 2.013496070000000 |
| | | | FTT | 150.528138274961830 | | 150.528138274961830 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 95.300184500000000 | | 95.300184500000000 |
| | | | HNT-PERP | 22.400000000000000 | | 22.400000000000000 |
| | | | LRC | 222.000000000000000 | | 222.000000000000000 |
| | | | LUNA2 | 0.099834304530000 | | 0.099834304530000 |
| | | | LUNA2_LOCKED | 0.232946710600000 | | 0.232946710600000 |
| | | | LUNC | 21,739.130000000000000 | | 21,739.130000000000000 |
| | | | MANA | 691.000675000000000 | | 691.000675000000000 |
| | | | MATIC | 220.000000000000000 | | 220.000000000000000 |
| | | | OXY | 0.843897900000000 | | 0.843897900000000 |
| | | | OXY-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SC-PERP | 25,900.000000000000000 | | 25,900.000000000000000 |
| | | | SNX | 5.211172383657651 | | 5.211172383657651 |
| | | | SOL | 0.000000004841270 | | 0.000000004841270 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -2,576.223677898471600 | | -2,576.223677898471600 |
| | | | USDT | 734.405721211405500 | | 734.405721211405500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51818 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BTC | 0.000000001655625 | | 0.000000001655625 |
| | | | MATIC | 1,174.027200000000000 | | 1,174.027200000000000 |
| | | | USD | 8,655.004647334111700 | | 3,655.004647334111700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63169 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001900000 | FTX Trading Ltd. | 0.000000001900000 |
| | | | BNB | 0.000000009170600 | | 0.000000009170600 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.182846519971703 | | 0.182846519971703 |
| | | | USD | 0.000000008242753 | | 0.000000008242753 |
| | | | USDT | | | 113.162518334133580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43794 | Name on file | FTX Trading Ltd. | ENJ | 740.887368000000000 | FTX Trading Ltd. | 740.887368000000000 |
| | | | ETH | | | 3.315081408334217 |
| | | | ETHW | 3.298324359554217 | | 3.298324359554217 |
| | | | FTT | 1,064.992863750000000 | | 1,064.992863750000000 |
| | | | SOL | 21.407750170000000 | | 21.407750170000000 |
| | | | SRM | 56.081771770000000 | | 56.081771770000000 |
| | | | SRM_LOCKED | 386.289562770000000 | | 386.289562770000000 |
| | | | STG | 684.006840000000000 | | 684.006840000000000 |
| | | | USD | 1,221.812882597873000 | | 1,221.812882597873000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55084 | Name on file | FTX Trading Ltd. | 1INCH | 30.013692000000000 | FTX Trading Ltd. | 30.013692000000000 |
| | | | ANC | 50.000000000000000 | | 50.000000000000000 |
| | | | ATLAS | 2,999.815700000000000 | | 2,999.815700000000000 |
| | | | ATOM | 5.276225164278300 | | 5.276225164278300 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003626890 | | 0.000000003626890 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007070926315790 | | 0.007070926315790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000006347000 | | 0.000000006347000 |
| | | | DFL | 5,000.442941620000000 | | 5,000.442941620000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.000000000000000 | | |
| | | | ENJ | 35.995335500000000 | | 35.995335500000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 6.003200800000000 | | 6.003200800000000 |
| | | | HT | | | 5.112976782056500 |
| | | | KIN | 1,101,529.345230470000000 | | 1,101,529.345230470000000 |
| | | | LUNA2 | 0.050509227070000 | | 0.050509227070000 |
| | | | LUNA2_LOCKED | 0.128564863200000 | | 0.128564863200000 |
| | | | LUNC | 11,997.972700000000000 | | 11,997.972700000000000 |
| | | | NEAR | 10.953645916218026 | | 10.953645916218026 |
| | | | REEF | 4,009.760410000000000 | | 4,009.760410000000000 |
| | | | RSR | 3,197.743933477248000 | | 3,197.743933477248000 |
| | | | SHIB | 2,099,797.270000000000000 | | 2,099,797.270000000000000 |
| | | | SOL | 0.000000002323571 | | 0.000000002323571 |
| | | | STETH | 0.000000009644527 | | 0.000000009644527 |
| | | | TONCOIN | 23.995576800000000 | | 23.995576800000000 |
| | | | USD | 25.568975768719245 | | 25.568975768719245 |
| | | | XRP | 251.036771273863100 | | 251.036771273863100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88272 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000055812 | | 0.000000000055812 |
| | | | ATLAS | 7,206.428312456344000 | | 7,206.428312456344000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 2.120819526754990 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000003939290 | | 0.000000003939290 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.027065242602680 | | 2.027065242602680 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.003316847164260 | | 0.003316847164260 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000150000 | | 0.000000000150000 |
| | | | COIN | 0.000000000723930 | | 0.000000000723930 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.101887039245902 | | 0.101887039245902 |
| | | | ETHBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.101887039245902 | | 0.101887039245902 |
| | | | FTT | 0.000000009149399 | | 0.000000009149399 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | -0.047899363170703 | | -0.047899363170703 |
| | | | LUNA2 | 0.468102982640000 | | 0.468102982640000 |
| | | | LUNA2_LOCKED | 1.092240292830000 | | 1.092240292830000 |
| | | | LUNC | 101,930.410000000000000 | | 101,930.410000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.385994040000000 | | 0.385994040000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | | | 0.825700066182015 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.001948441312000 | | 0.001948441312000 |
| | | | SRM_LOCKED | 0.000902080000000 | | 0.000902080000000 |
| | | | SWEAT | 53.895107180000000 | | 53.895107180000000 |
| | | | TRX | 0.003108006398540 | | 0.003108006398540 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6.704422978012925 | | 6.704422978012925 |
| | | | USDT | 984.881696149164200 | | 984.881696149164200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48956 | Name on file | FTX Trading Ltd. | ASD | 23.360720836911867 | FTX Trading Ltd. | 23.360720836911867 |
| | | | ATLAS | 219.792630248843920 | | 219.792630248843920 |
| | | | BNB | | | 0.312875916091632 |
| | | | BTC | | | 0.008553692204390 |
| | | | BTT | 3,941,782.567875501700000 | | 3,941,782.567875501700000 |
| | | | DODO | 14.395536170868250 | | 14.395536170868250 |
| | | | DOGE | | | 81.453317654210900 |
| | | | DOT | | | 1.046856532349000 |
| | | | ETH | | | 0.015180205650520 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.015097721079120 | | 0.015097721079120 |
| | | | FTT | 2.614594500000000 | | 2.614594500000000 |
| | | | LUNA2 | 2.328927486000000 | | 2.328927486000000 |
| | | | LUNA2_LOCKED | 5.434164133000000 | | 5.434164133000000 |
| | | | LUNC | 0.000000003581445 | | 0.000000003581445 |
| | | | SLP | 311.848500611524000 | | 311.848500611524000 |
| | | | TOMO | 5.682261315671000 | | 5.682261315671000 |
| | | | TRX | 7,120.975280004864500 | | 7,120.975280004864500 |
| | | | USD | 0.000000013157133 | | 0.000000013157133 |
| | | | USDT | 0.000000006398380 | | 0.000000006398380 |
| | | | USTC | 101.923382000000000 | | 101.923382000000000 |
| | | | WRX | 35.587947410000000 | | 35.587947410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76785 | Name on file | FTX Trading Ltd. | BTC | 0.000000009420110 | FTX Trading Ltd. | 0.000000009420110 |
| | | | CEL | 0.101822597718670 | | 0.101822597718670 |
| | | | ETH | 0.000000006401790 | | 0.000000006401790 |
| | | | EUR | 5.332202214952810 | | 5.332202214952810 |
| | | | GRT | 0.000000000221480 | | 0.000000000221480 |
| | | | LDO | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 1.067277249000000 | | 1.067277249000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 2.490313581000000 | | 2.490313581000000 |
| | | | LUNC | 24,699.123974502865000 | | 24,699.123974502865000 |
| | | | MATIC | 1,501.481540959955600 | | 1,501.481540959955600 |
| | | | SNX | | | 11.030355211476470 |
| | | | UNI | 0.000000007831000 | | 0.000000007831000 |
| | | | USD | 0.000000068592347 | | 0.000000068592347 |
| | | | USTC | 135.022011641326400 | | 135.022011641326400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67613 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | BTC | 0.021041785773131 | | 0.021041785773131 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | 0.110000000000000 | | 0.110000000000000 |
| | | | EUR | 0.901600000000000 | | 0.901600000000000 |
| | | | FIDA | 0.000966140000000 | | 0.000966140000000 |
| | | | FIDA_LOCKED | 0.007169110000000 | | 0.007169110000000 |
| | | | FTT | 5.351471763944230 | | 5.351471763944230 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LOGAN2021 | 0.000000000001818 | | 0.000000000001818 |
| | | | LUNA2 | 0.007604591419000 | | 0.007604591419000 |
| | | | LUNA2_LOCKED | 0.017744046640000 | | 0.017744046640000 |
| | | | LUNC | 0.007461580000000 | | 0.007461580000000 |
| | | | MATIC | 0.000000002520000 | | 0.000000002520000 |
| | | | OLY2021 | 0.000000000002728 | | 0.000000000002728 |
| | | | PEOPLE-PERP | -110.000000000000000 | | -110.000000000000000 |
| | | | SOL | 0.000000002788000 | | 0.000000002788000 |
| | | | SOL-PERP | 2.000000000000030 | | 2.000000000000030 |
| | | | SRM | 0.001310160000000 | | 0.001310160000000 |
| | | | SRM_LOCKED | 0.022058160000000 | | 0.022058160000000 |
| | | | TRUMP2024 | -1,650.000000000000000 | | -1,650.000000000000000 |
| | | | TRUMPFEB | 0.000000000001818 | | 0.000000000001818 |
| | | | USD | 5,272.613212386052000 | | 5,272.613212386052000 |
| | | | USDT | 3,777.940000000000200 | | 3,777.942539102732000 |
| | | | USTC | 1.076461821400000 | | 1.076461821400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26899 | Name on file | FTX Trading Ltd. | APT | 0.802575160000000 | FTX Trading Ltd. | 0.802575160000000 |
| | | | AUDIO | 5.025766930000000 | | 5.025766930000000 |
| | | | BAND | 3.598485364403600 | | 3.598485364403600 |
| | | | BOBA | 0.054300000000000 | | 0.054300000000000 |
| | | | CEL | 0.073400000000000 | | 0.073400000000000 |
| | | | DODO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETH | 0.000819320000000 | | 0.000819320000000 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETHW | 0.000016600000000 | | 0.000016600000000 |
| | | | FTT | 0.089708340000000 | | 0.089708340000000 |
| | | | LUNA2 | 0.006461100470000 | | 0.006461100470000 |
| | | | LUNA2_LOCKED | 0.015075901100000 | | 0.015075901100000 |
| | | | MPLX | 0.908294000000000 | | 0.908294000000000 |
| | | | NFT (31082535560175705 1/FTX AU - WE ARE HERE! #34530) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (33153838504240083/FTX AU - WE ARE HERE! #35398) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45596521003012747 1/FTX EU - WE ARE HERE! #34508) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51548481328329823 2/FTX EU - WE ARE HERE! #34407) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56244695775781991 6/FTX EU - WE ARE HERE! #34557) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.254300000000000 | | 0.254300000000000 |
| | | | SRM | 0.387023510000000 | | 0.387023510000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | 5.612976490000000 |
| | | | TRX | 0.011097000000000 | | 0.011097000000000 |
| | | | USD | 1,103.000000000000000 | | 1,103.033292414785800 |
| | | | USDT | 0.148272423513487 | | 0.148272423513487 |
| | | | USTC | 0.914600000000000 | | 0.914600000000000 |
| | | | YFII-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49448 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001491233 | FTX Trading Ltd. | 0.000000001491233 |
| | | | ADABEAR | 0.000000002516621 | | 0.000000002516621 |
| | | | ADABULL | 0.000000008497607 | | 0.000000008497607 |
| | | | ALGOBULL | 0.000000001152689 | | 0.000000001152689 |
| | | | ALPHA | 0.000000008379346 | | 0.000000008379346 |
| | | | AMPL | 0.000000000021391 | | 0.000000000021391 |
| | | | AUDIO | 0.000000002286425 | | 0.000000002286425 |
| | | | BADGER | 0.000000003454351 | | 0.000000003454351 |
| | | | BCH | 0.000000009644982 | | 0.000000009644982 |
| | | | BCHBULL | 0.000000005892237 | | 0.000000005892237 |
| | | | BNB | 0.000000002840079 | | 0.000000002840079 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BSVBULL | 0.000000003506732 | | 0.000000003506732 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000097760361873 | | 0.000097760361873 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CREAM | 0.000000009226636 | | 0.000000009226636 |
| | | | DEFIBULL | 0.000000000888859 | | 0.000000000888859 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 0.000000005632010 | | 0.000000005632010 |
| | | | DODO-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DOGE | 0.000000005222728 | | 0.000000005222728 |
| | | | DOGEBEAR | 0.000000006266792 | | 0.000000006266792 |
| | | | DOGEBULL | 0.000000001897344 | | 0.000000001897344 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT | 0.024579936858638 | | 0.024579936858638 |
| | | | DOT-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | EOSBULL | 0.000000003234737 | | 0.000000003234737 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.000249122858407 | | 0.000249122858407 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000615097892527 | | 0.000615097892527 |
| | | | FIDA | 0.143633739999662 | | 0.143633739999662 |
| | | | FIDA_LOCKED | 0.331532850000000 | | 0.331532850000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.352658292901512 | | 0.352658292901512 |
| | | | FTT | 0.092128300991947 | | 0.092128300991947 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GOG | 0.000000006105102 | | 0.000000006105102 |
| | | | LTC | 0.000000004393692 | | 0.000000004393692 |
| | | | LTCBULL | 0.000000007004352 | | 0.000000007004352 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUA | 0.000000007870611 | | 0.000000007870611 |
| | | | LUNA2 | 0.369948524100000 | | 0.369948524100000 |
| | | | LUNA2_LOCKED | 0.863213222800000 | | 0.863213222800000 |
| | | | LUNC | 80,557.070000000000000 | | 80,557.070000000000000 |
| | | | LUNC-PERP | -0.00000000001642 | | -0.00000000001642 |
| | | | MAPS | 0.000000009984501 | | 0.000000009984501 |
| | | | MTA | 0.000000071136641 | | 0.000000071136641 |
| | | | NEXO | 137.000000000000000 | | 137.000000000000000 |
| | | | OKBBULL | 0.000000005712475 | | 0.000000005712475 |
| | | | OKB-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | OXY-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | RAY | 7,299.902461580479000 | | 7,299.902461580479000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 54.634413882402000 | | 54.634413882402000 |
| | | | SOL-PERP | 0.00000000000043 | | 0.00000000000043 |
| | | | SRM | 0.024364960000000 | | 0.024364960000000 |
| | | | SRM_LOCKED | 0.082851760000000 | | 0.082851760000000 |
| | | | STARS | 0.000000005000000 | | 0.000000005000000 |
| | | | STEP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SXPBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | TOMO-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRXBULL | 0.000000006212735 | | 0.000000006212735 |
| | | | UBXT | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 0.183991131773317 | | 0.183991131773317 |
| | | | USDT | 0.000000009723467 | | 0.000000009723467 |
| | | | VETBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XLMBULL | 0.000000007200000 | | 0.000000007200000 |
| | | | XRPBULL | 0.000000009545322 | | 0.000000009545322 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29375 | Name on file | FTX Trading Ltd. | FTT | 750.00000000000000 | FTX Trading Ltd. | 750.088981600000000 |
| | | | SRM | 56,142.00000000000000 | | 2.148562910000000 |
| | | | SRM_LOCKED | | | 54.011437090000000 |
| | | | USD | | | 0.004554011423040 |
| | | | USDT | | | 0.000000002349407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46081 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 2,031.925662086870000 | | 2,031.925662086870000 |
| | | | ALGO | 753,622.250080000000000 | | 753,622.250080000000000 |
| | | | AVAX | 2,253.321430568910000 | | 2,253.321430568910000 |
| | | | AXS | 7,457.656444987710000 | | 7,457.656444987710000 |
| | | | BTC | 54.512010287994585 | | 54.518439636249689 |
| | | | COMP | 877.814716192750000 | | 877.814716192750000 |
| | | | DOGE | 253,471.599272379000000 | | 253,471.599272379000000 |
| | | | DOT | 5,179.071269557330000 | | 5,179.071269557330000 |
| | | | ETH | 310.005128387279000 | | 310.005134100023325 |
| | | | ETHW | 2,497.043036747270000 | | 2,497.043042460024325 |
| | | | FTM | 353,194.982869791000000 | | 353,194.982869791000000 |
| | | | FTT | 0.050710270000000 | | 0.050710270000000 |
| | | | GALA | 1,180,910.000000000000000 | | 1,180,910.000000000000000 |
| | | | GRT | 1,509,572.066128680000000 | | 1,509,572.066128680000000 |
| | | | LINK | 1,351.806634411900000 | | 1,351.806634411900000 |
| | | | LTC | 281.947018617116000 | | 281.947018830711600 |
| | | | LUNA2_LOCKED | 61,000.457280000000000 | | 61,000.457280000000000 |
| | | | LUNC | 0.000000148827250 | | 0.000000148827250 |
| | | | MANA | 4,532.032770000000000 | | 4,532.032770000000000 |
| | | | MATIC | 118,952.732636348000000 | | 118,952.732636348000000 |
| | | | NEAR | 24,100.500000000000000 | | 24,100.500000000000000 |
| | | | RAY | 3,996.799098260000000 | | 3,996.799098260000000 |
| | | | SAND | 966.000000000000000 | | 966.000000000000000 |
| | | | SHIB | 8,912,000,000.000000000000000 | | 8,912,000,000.000000000000000 |
| | | | SOL | 18,222.000000000000000 | | 18,222.063543074506807 |
| | | | SRM | 2,580.707129430000000 | | 2,580.707129430000000 |
| | | | SRM_LOCKED | 353.014320190000000 | | 353.014320190000000 |
| | | | TLM | 450,557.000000000000000 | | 450,557.000000000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | UNI | 9,006.069219123910000 | | 9,006.069219123910000 |
| | | | USD | -1,745.791321661650000 | | -1,745.791321661650000 |
| | | | USDT | 0.011034363693834 | | 0.011034363693834 |
| | | | XRP | 238,121.985652616000000 | | 238,121.985652616000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59291 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001973159 | FTX Trading Ltd. | 0.000000001973159 |
| | | | AURY | 0.000000007309566 | | 0.000000007309566 |
| | | | BADGER | 0.000000005000000 | | 0.000000005000000 |
| | | | BEAR | 1,347,421.618797430000000 | | 1,347,421.618797430000000 |
| | | | BEARSHIT | 9,473,850.303771000000000 | | 9,473,850.303771000000000 |
| | | | BNB | 0.000000007342646 | | 0.000000007342646 |
| | | | BNB-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BOBA | 1,078.383546000000000 | | 1,078.383546000000000 |
| | | | BTC | 0.000000008863383 | | 0.000000008863383 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULLSHIT | 6.87704567850776 | | 6.87704567850776 |
| | | | CEL | 0.00000000922000 | | 0.00000000922000 |
| | | | CHZ | 0.00000005469111 | | 0.00000005469111 |
| | | | COMP | 0.00000010000000 | | 0.00000010000000 |
| | | | CREAM | 0.00000007500000 | | 0.00000007500000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000002900782 | | 0.00000002900782 |
| | | | DYDX | 0.00000009006893 | | 0.00000009006893 |
| | | | EDEN | 457.49084500000000 | | 457.49084500000000 |
| | | | ETH | 0.25762086380748 | | 0.25762086380748 |
| | | | ETHW | 0.25762087026771 | | 0.25762087026771 |
| | | | FIDA | 1.50180327708638 | | 1.50180327708638 |
| | | | FIDA_LOCKED | 3.46640298000000 | | 3.46640298000000 |
| | | | FRONT | 0.00000000142188 | | 0.00000000142188 |
| | | | FTM | | | 985.97396062250900 |
| | | | FTT | 571.50906225052430 | | 571.50906225052430 |
| | | | GME | 0.00000000000000 | | 0.00000000000000 |
| | | | GMEPRE | -0.00000005000000 | | -0.00000005000000 |
| | | | GODS | 0.00000003212852 | | 0.00000003212852 |
| | | | HMT | 0.00000000947662 | | 0.00000000947662 |
| | | | IMX | 0.00000000495013 | | 0.00000000495013 |
| | | | JOE | 1,617.46151000000000 | | 1,617.46151000000000 |
| | | | KIN | 0.00000001768000 | | 0.00000001768000 |
| | | | KSHIB | 0.00000000631032 | | 0.00000000631032 |
| | | | LOOKS | 0.00000000082543 | | 0.00000000082543 |
| | | | LUNA2 | 15.85354273000000 | | 15.85354273000000 |
| | | | LUNA2_LOCKED | 36.99159970000000 | | 36.99159970000000 |
| | | | LUNC | 3,452,142.30677943160000 | | 3,452,142.30677943160000 |
| | | | MNGO | 1,238.68102950000000 | | 1,238.68102950000000 |
| | | | MRNA | 0.00000000750000 | | 0.00000000750000 |
| | | | OXY | 0.00000000611468 | | 0.00000000611468 |
| | | | RAY | 123.30499379156284 | | 123.30499379156284 |
| | | | RUNE | 439.17071752408344 | | 439.17071752408344 |
| | | | SAND | 402.99581738965924 | | 402.99581738965924 |
| | | | SHIB | 97,788,476.00421244000000 | | 97,788,476.00421244000000 |
| | | | SLP | 22,578.92495636633200 | | 22,578.92495636633200 |
| | | | SLRS | 0.00000000287187 | | 0.00000000287187 |
| | | | SOL | 117.76745232156291 | | 117.76745232156291 |
| | | | SRM | 1,702.69980866000000 | | 1,702.69980866000000 |
| | | | SRM_LOCKED | 364.26673265000000 | | 364.26673265000000 |
| | | | TRU | 0.00000000972524 | | 0.00000000972524 |
| | | | UBXT | 0.00000000677736 | | 0.00000000677736 |
| | | | UBXT_LOCKED | 122.79693606000000 | | 122.79693606000000 |
| | | | UNI | | | 635.71027369515490 |
| | | | UNI-PERP | 0.00000000000365 | | 0.00000000000365 |
| | | | USD | 83.33001204207511 | | 83.33001204207511 |
| | | | USDT | 0.00000000621945 | | 0.00000000621945 |
| | | | WBTC | 0.00000000493820 | | 0.00000000493820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85435 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000350000 |
| | | | FTT | | | 0.09615145000000 |
| | | | NFT (344145250224087812/FTX X VBS DIAMOND #227) | | | 1.00000000000000 |
| | | | SRM | | | 4.76942595000000 |
| | | | SRM_LOCKED | | | 72.99057405000000 |
| | | | USD | 2,299.55949523434540 | | 2,299.55949523434540 |
| | | | USDT | | | 0.00589424270309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63412 | Name on file | FTX Trading Ltd. | AAVE | 0.61244793682046 | FTX Trading Ltd. | 0.61244793682046 |
| | | | AGLD | 50.00000000000000 | | 50.00000000000000 |
| | | | ALPHA | 265.16863429529180 | | 265.16863429529180 |
| | | | BNB | 0.00000000359440 | | 0.00000000359440 |
| | | | BNT | | | 75.53680628078288 |
| | | | CHZ | 249.80000000000000 | | 249.80000000000000 |
| | | | ENJ | 101.79630000000000 | | 101.79630000000000 |
| | | | ETH | 0.00000000973521 | | 0.00000000973521 |
| | | | FTT | 4.69840000000000 | | 4.69840000000000 |
| | | | GRT | 174.97134891167275 | | 174.97134891167275 |
| | | | IMX | 39.44144049000000 | | 39.44144049000000 |
| | | | KNC | 56.67112100000000 | | 56.67112100000000 |
| | | | LRC | 149.92000000000000 | | 149.92000000000000 |
| | | | LUNA2 | 0.00000003790548 | | 0.00000003790548 |
| | | | LUNA2_LOCKED | 0.00000008844614 | | 0.00000008844614 |
| | | | LUNC | 0.00825400000000 | | 0.00825400000000 |
| | | | MATIC | 9.99806000000000 | | 9.99806000000000 |
| | | | RSR | 521.69185373332230 | | 521.69185373332230 |
| | | | SAND | 10.00000000000000 | | 10.00000000000000 |
| | | | SHIB | 99,980.60000000000000 | | 99,980.60000000000000 |
| | | | SNX | 5.27295809763750 | | 5.27295809763750 |
| | | | SPELL | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | STARS | 10.00000000000000 | | 10.00000000000000 |
| | | | SUSHI | 0.00000001200000 | | 0.00000001200000 |
| | | | SXP | 60.83980050000000 | | 60.83980050000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 5.03015511730000 | | 5.03015511730000 |
| | | | USD | 82.62784954697462 | | 82.62784954697462 |
| | | | USDT | 0.00000000118017 | | 0.00000000118017 |
| | | | XRP | 0.00000003800000 | | 0.00000003800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33712 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 89,350.99600000000000 |
| | | | C98 | | | 593.80900000000000 |
| | | | DOT | | | 100.28594000000000 |
| | | | MEDIA | | | 0.00787500000000 |
| | | | MER | | | 0.07108800000000 |
| | | | NFT (431931706917284502/NFT) | | | 1.00000000000000 |
| | | | RAY | | | 0.94760000000000 |
| | | | REEF | | | 5.95000000000000 |
| | | | SOL | | | 2,303.70777931000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | | | -0.000000000000056 |
| | | | SRM | | | 4.917714510000000 |
| | | | SRM_LOCKED | | | 4.668690760000000 |
| | | | STEP | | | 0.002410000000000 |
| | | | TLM | | | 591.881600000000000 |
| | | | TRX | | | 0.007870000000000 |
| | | | USD | Undetermined* | | -0.830803363861971 |
| | | | USDT | | | 1.319554421337706 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8212 | Name on file | FTX Trading Ltd. | FTT | 179.791940000000000 | FTX Trading Ltd. | 179.791940000000000 |
| | | | NFT (349541078816007071/FTX AU - WE ARE HERE! #63747) | | | 1.000000000000000 |
| | | | SRM | | | 0.345000000000000 |
| | | | USD | 1.267808730000000 | | 1.267808730000000 |
| | | | USDT | | | 0.288290010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73018 | Name on file | FTX Trading Ltd. | AGLD | 0.005550000000000 | FTX Trading Ltd. | 0.005550000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAL | 0.000400000000000 | | 0.000400000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CLV-PERP | -0.000000000000727 | | -0.000000000000727 |
| | | | DYDX | 500.004500000000000 | | 500.004500000000000 |
| | | | EDEN | 1,000.009350000000000 | | 1,000.009350000000000 |
| | | | FTM | 0.028570000000000 | | 0.028570000000000 |
| | | | FTT | 264.783932730000000 | | 264.783932730000000 |
| | | | MATIC | 3,881.695141328950000 | | 3,881.695141328950000 |
| | | | PERP | 0.001250000000000 | | 0.001250000000000 |
| | | | RAY | 649.889082650000000 | | 649.889082650000000 |
| | | | SOL | 126.244879670000000 | | 126.244879670000000 |
| | | | SPELL | 3.237500000000000 | | 3.237500000000000 |
| | | | SRM | 646.129967130000000 | | 646.129967130000000 |
| | | | SRM_LOCKED | 16.341872590000000 | | 16.341872590000000 |
| | | | TRX | 0.003255000000000 | | 0.003255000000000 |
| | | | USD | -10,216.341753641858000 | | -10,216.341753641858000 |
| | | | USDT | 10,000.793127926254000 | | 10,000.793127926254000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79427 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001032169 | FTX Trading Ltd. | 0.000000001032169 |
| | | | ASD-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | AUDIO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | AVAX | | | 418.401983300191550 |
| | | | BAL-20201225 | -0.000000000000288 | | -0.000000000000288 |
| | | | BAL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BOBA-PERP | -0.000000000013642 | | -0.000000000013642 |
| | | | BTC | 0.000000005380054 | | 0.000000005380054 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | BTMX-20210326 | 0.000000000040017 | | 0.000000000040017 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | COMP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000002501 | | 0.000000000002501 |
| | | | DAI | 0.000000007977290 | | 0.000000007977290 |
| | | | DASH-PERP | 0.000000000000076 | | 0.000000000000076 |
| | | | DAWN-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | DEFI-20200925 | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DMG-20201225 | 0.000000000007730 | | 0.000000000007730 |
| | | | DMG-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | DODO-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | DOT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EDEN-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETC-PERP | -0.000000000000387 | | -0.000000000000387 |
| | | | ETH | 0.000000007317710 | | 0.000000007317710 |
| | | | ETH-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007045810 | | 0.000000007045810 |
| | | | ETHW-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | FIL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTT | 4,584.678420520930000 | | 4,584.678420520930000 |
| | | | GBP | 0.000000021115460 | | 0.000000021115460 |
| | | | HNT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | HT-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | ICP-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | KAVA-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | MCB-PERP | -0.000000000005969 | | -0.000000000005969 |
| | | | MEDIA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MKR | 0.000000010000000 | | 0.000000010000000 |
| | | | MKR-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000001989 | | 0.000000000001989 |
| | | | NEAR-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | NEO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | PAXG-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | PUNDIX-PERP | 0.000000000011368 | | 0.000000000011368 |
| | | | QTUM-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | ROOK-PERP | 0.000000000000067 | | 0.000000000000067 |
| | | | RUNE-20201225 | 0.000000000001818 | | 0.000000000001818 |
| | | | SNX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SOL | 1,071.962055267150200 | | 1,071.962055267150200 |
| | | | SRM | 5,136.712646740000000 | | 5,136.712646740000000 |
| | | | SRM_LOCKED | 178.043664160000000 | | 178.043664160000000 |
| | | | STETH | 0.000000007799702 | | 0.000000007799702 |
| | | | SXP-20200925 | -0.000000000003637 | | -0.000000000003637 |
| | | | SXP-PERP | -0.000000000004376 | | -0.000000000004376 |
| | | | TOMO-20200925 | -0.000000000003637 | | -0.000000000003637 |
| | | | TOMO-20201225 | 0.000000000000909 | | 0.000000000000909 |
| | | | TOMO-PERP | 0.000000000005456 | | 0.000000000005456 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TONCOIN-PERP | 0.00000000014551 | | 0.00000000014551 |
| | | | TRUMPFEB | -0.00000000029103 | | -0.00000000029103 |
| | | | UNI | 0.00000001000000 | | 0.00000001000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 19,206.842391082828000 | | 19,206.842391082828000 |
| | | | USDT | 0.00000000486242 | | 0.00000000486242 |
| | | | USTC | 0.00000000149684 | | 0.00000000149684 |
| | | | XMR-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | XTZ-PERP | 0.00000000004092 | | 0.00000000004092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28357 | Name on file | West Realm Shires Services Inc. | AAVE | 0.653467600000000 | West Realm Shires Services Inc. | 0.653467600000000 |
| | | | AVAX | 4.924637620000000 | | 4.924637620000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.018020300000000 | | 0.018020300000000 |
| | | | DOGE | 691.045494120000000 | | 691.045494120000000 |
| | | | ETH | 0.000004450000000 | | 0.000004450000000 |
| | | | ETHW | 0.487734210000000 | | 0.487734210000000 |
| | | | LINK | 4.711138220000000 | | 4.711138220000000 |
| | | | LTC | 1.639997230000000 | | 1.639997230000000 |
| | | | NFT (3463621372136543376/AUSTRALIA TICKET STUB #416) | | | 1.000000000000000 |
| | | | NFT (486237729363306177/BARCELONA TICKET STUB #1246) | | | 1.000000000000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 0.000006311000000 | | 0.000006311000000 |
| | | | TRX | 1,475.651986690000000 | | 1,475.651986690000000 |
| | | | UNI | 4.494543070000000 | | 4.494543070000000 |
| | | | USD | | | 0.002808543276471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66628 | Name on file | FTX Trading Ltd. | ATLAS | 46,800.179000000000000 | FTX Trading Ltd. | 46,800.179000000000000 |
| | | | AVAX | 0.000650000000000 | | 0.000650000000000 |
| | | | BCH | 0.000000009326650 | | 0.000000009326650 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.774241765934822 | | 0.774241765934822 |
| | | | ETH | 0.000722424000000 | | 0.000722424000000 |
| | | | ETHW | 2.439722420000000 | | 2.439722420000000 |
| | | | FTT | 711.097578332517500 | | 711.097578332517500 |
| | | | SOL | 369.832656120000000 | | 369.832656120000000 |
| | | | SRM | 153.523260200000000 | | 153.523260200000000 |
| | | | SRM_LOCKED | 192.276565360000000 | | 192.276565360000000 |
| | | | SUSHI | 0.000000006446770 | | 0.000000006446770 |
| | | | USD | 8.335645820293179 | | 8.335645820293179 |
| | | | USDT | | | 375.563244412919460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38609 | Name on file | FTX Trading Ltd. | AMPL | 0.109812638314137 | FTX Trading Ltd. | 0.109812638314137 |
| | | | BLT | 2,000.720000000000000 | | 1,000.720000000000000 |
| | | | BTC | 0.000000007825000 | | 0.000000007825000 |
| | | | DAI | 0.000000001787132 | | 0.000000001787132 |
| | | | DYDX | 0.001615500000000 | | 0.001615500000000 |
| | | | ETH | -0.000000001434191 | | -0.000000001434191 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | FTT | 8,458.835318407631100 | | 358.835318407631100 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PSY | 0.014345000000000 | | 0.014345000000000 |
| | | | RAY | 9,076.517759000000000 | | 1,076.517759000000000 |
| | | | SLND | 0.009594000000000 | | 0.009594000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 12,626.000000000000000 | | 2,326.321544521510000 |
| | | | USDT | 0.000287038551664 | | 0.000287038551664 |
| | | | WBTC | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 70899 | Name on file | FTX Trading Ltd. | 1INCH | 113.966322000000000 | FTX Trading Ltd. | 113.966322000000000 |
| | | | AAVE | 1.599322220000000 | | 1.599322220000000 |
| | | | ALCX | 0.005998836000000 | | 0.005998836000000 |
| | | | ALICE | 9.398176400000000 | | 9.398176400000000 |
| | | | AUDIO | 9.991658000000000 | | 9.991658000000000 |
| | | | AXS | 0.999806000000000 | | 0.999806000000000 |
| | | | BAND | 0.399786600000000 | | 0.399786600000000 |
| | | | BNB | 1.571213992909610 | | 1.571213992909610 |
| | | | BTC | 0.014495539700000 | | 0.014495539700000 |
| | | | COPE | 0.999418000000000 | | 0.999418000000000 |
| | | | CRO | 619.881120000000000 | | 619.881120000000000 |
| | | | DENT | 1,099.709000000000000 | | 1,099.709000000000000 |
| | | | DOT-PERP | 16.500000000000000 | | 16.500000000000000 |
| | | | ETH | 0.365874566000000 | | 0.365874566000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.365874558000000 | | 0.365874558000000 |
| | | | FTM | 34.993210000000000 | | 34.993210000000000 |
| | | | FTT | 21.701658840000000 | | 21.701658840000000 |
| | | | HOOD | 0.159953490000000 | | 0.159953490000000 |
| | | | HT | 0.099883660000000 | | 0.099883660000000 |
| | | | HUM | 9.996120000000000 | | 9.996120000000000 |
| | | | KIN | 19,980.600000000000000 | | 19,980.600000000000000 |
| | | | KSHIB | 159.969600000000000 | | 159.969600000000000 |
| | | | LINK | 14.592672600000000 | | 14.592672600000000 |
| | | | LTC | 1.299747800000000 | | 1.299747800000000 |
| | | | MANA | 0.995060000000000 | | 0.995060000000000 |
| | | | MATIC | 30.003220000000000 | | 30.003220000000000 |
| | | | MEDIA | 0.069986420000000 | | 0.069986420000000 |
| | | | OXY | 6.998642000000000 | | 6.998642000000000 |
| | | | POLIS | 19.496295000000000 | | 19.496295000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | PROM | 0.249951500000000 | | 0.249951500000000 |
| | | | RAY | 0.999806000000000 | | 0.999806000000000 |
| | | | RUNE | 2.999430000000000 | | 2.999430000000000 |
| | | | SAND | 0.981764000000000 | | 0.981764000000000 |
| | | | SHIB | 92,239.200000000000 | | 92,239.200000000000 |
| | | | SNX | 23.495441000000000 | | 23.495441000000000 |
| | | | SNX-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | SOL | 0.549893300965694 | | 0.549893300965694 |
| | | | SRM | 19.996200000000000 | | 19.996200000000000 |
| | | | STEP | 1.799650800000000 | | 1.799650800000000 |
| | | | SUSHI | 12.497575000000000 | | 12.497575000000000 |
| | | | THETA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 10.255799350488400 | | 10.255799350488400 |
| | | | USD | 0.000000000000000 | | -78.607514923480150 |
| | | | USDT | 3.780000008710053 | | 3.780000008710053 |
| | | | YFI | 0.000999806000000 | | 0.000999806000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69724 | Name on file | FTX Trading Ltd. | ATLAS | 8,558.994900000000000 | FTX Trading Ltd. | 8,558.994900000000000 |
| | | | AUD | 0.010049952361323 | | 0.010049952361323 |
| | | | BTC | 0.221794770000000 | | 0.221794776885240 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 249.971500000000000 | | 249.971500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.004613190000000 | | 1.004613190000000 |
| | | | IMX | 277.343209000000000 | | 277.343209000000000 |
| | | | MATIC | | | 31.143065493078000 |
| | | | POLIS | 57.489075000000000 | | 57.489075000000000 |
| | | | STEP | 525.438155000000000 | | 525.438155000000000 |
| | | | USD | 3.023417727435477 | | 3.023417727435477 |
| | | | USDT | 0.000000004599562 | | 0.000000004599562 |
| | | | XRP | 0.509385600000000 | | 0.509385600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81911 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000568616 | FTX Trading Ltd. | 0.000000000568616 |
| | | | BNB | | | 0.093779520800000 |
| | | | BTC | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.149996359283930 | | 0.149996359283930 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.007006012984000 | | 0.007006012984000 |
| | | | LUNA2_LOCKED | 0.016347363630000 | | 0.016347363630000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 283,473.102628808240000 | | 283,473.102628808240000 |
| | | | USDT | 9,979.380000003863000 | | 9,979.380000003863000 |
| | | | USTC | 0.991735000000000 | | 0.991735000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24142 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006177700 | FTX Trading Ltd. | 0.000000006177700 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.015700000000000 | | 0.015700000000000 |
| | | | ALGOBULL | 2,875,000.000000000000000 | | 2,875,000.000000000000000 |
| | | | ALTBULL | 0.617000005400000 | | 0.617000005400000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000003470805 | | 0.000000003470805 |
| | | | ASDBULL | 9.300000000000000 | | 9.300000000000000 |
| | | | ATOMBULL | 314.000000000000000 | | 314.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUD | 106.414336726554440 | | 106.414336726554440 |
| | | | AUDIO | 0.888640000000000 | | 0.888640000000000 |
| | | | AUDIO-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAND-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBEAR | 945,001.000000000000000 | | 945,001.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000001772510 | | 0.000000001772510 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.003220206221600 | | 0.003220206221600 |
| | | | BULLSHIT | 0.289000012120000 | | 0.289000012120000 |
| | | | COMPBULL | 23.270000003590000 | | 23.270000003590000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.849914603500000 | | 0.849914603500000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 35.951238000000000 | | 35.951238000000000 |
| | | | DAI | 0.000000008261807 | | 0.000000008261807 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003512000 | | 0.000000003512000 |
| | | | DEFIHALF | 0.000000004520000 | | 0.000000004520000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.934200000000000 | | 0.934200000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DYDX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ENS | 16.260017900000000 | | 16.260017900000000 |
| | | | EOSBULL | 20,080.017400000000000 | | 20,080.017400000000000 |
| | | | EOS-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.852518638467610 | | 0.852518638467610 |
| | | | ETHBULL | 0.000000002685700 | | 0.000000002685700 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.424591467285520 | | 0.424591467285520 |
| | | | EXCHBULL | 0.000000003155500 | | 0.000000003155500 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 9.370370090000000 | | 9.370370090000000 |
| | | | FIDA_LOCKED | 0.854776880000000 | | 0.854776880000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 194.737987203887940 | | 194.737987203887940 |
| | | | FTT-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | GLD | 0.000000005000000 | | 0.000000005000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRTBULL | 78.10000150000000 | | 78.10000150000000 |
| | | | HALF | 0.00000011985000 | | 0.00000011985000 |
| | | | HNT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | HTBULL | 1.57000000000000 | | 1.57000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 8,339.17500000000000 | | 8,339.17500000000000 |
| | | | KNC | 0.00000000729800 | | 0.00000000729800 |
| | | | KNCBULL | 50.00000000000000 | | 50.00000000000000 |
| | | | KNC-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LINKBULL | 26.90000500810000 | | 26.90000500810000 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC | 0.00000005000000 | | 0.00000005000000 |
| | | | LTCBULL | 258.00347958500000 | | 258.00347958500000 |
| | | | LTC-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | LUNA2 | 0.00008541832660 | | 0.00008541832660 |
| | | | LUNA2_LOCKED | 0.00019930920950 | | 0.00019930920950 |
| | | | LUNC | 18.60000000000000 | | 18.60000000000000 |
| | | | LUNC-PERP | -0.00000000000722 | | -0.00000000000722 |
| | | | MAPS | 0.84961900000000 | | 0.84961900000000 |
| | | | MATICBULL | 55.90000000000000 | | 55.90000000000000 |
| | | | MIDBULL | 0.18400000712500 | | 0.18400000712500 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA | 130.94339450000000 | | 130.94339450000000 |
| | | | NEO-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | OMG-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | OXY | 38.87834300000000 | | 38.87834300000000 |
| | | | OXY-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | PRIVBULL | 0.47600000000000 | | 0.47600000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 313.54092091100400 | | 313.54092091100400 |
| | | | ROOK | 0.48074121250000 | | 0.48074121250000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 7.49020265000000 | | 7.49020265000000 |
| | | | RUNE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNY | 41.00000000000000 | | 41.00000000000000 |
| | | | SOL | 43.78834684495822 0 | | 43.78834684495822 0 |
| | | | SOL-PERP | -0.00000000000037 | | -0.00000000000037 |
| | | | SRM | 152.27051874000000 | | 152.27051874000000 |
| | | | SRM_LOCKED | 4.32412494000000 | | 4.32412494000000 |
| | | | STEP-PERP | -0.00000000000213 | | -0.00000000000213 |
| | | | SUSHIBULL | 251,700.00000000000000 | | 251,700.00000000000000 |
| | | | SXPBULL | 975.00000000000000 | | 975.00000000000000 |
| | | | THETABULL | 0.29540059400000 | | 0.29540059400000 |
| | | | THETA-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | TOMOBULL | 16,400.00000000000000 | | 16,400.00000000000000 |
| | | | TOMO-PERP | 0.00000000000033 | | 0.00000000000033 |
| | | | TRX | 3,086.00000000000000 | | 3,086.00000000000000 |
| | | | TRXBULL | 94.90000000000000 | | 94.90000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 126.651737205842020 | | 126.651737205842020 |
| | | | USDT | 0.00000001011621 | | 0.00000001011621 |
| | | | XLMBULL | 11.82000000000000 | | 11.82000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000003810153 | | 0.00000003810153 |
| | | | XRPBULL | 4,090.00000000000000 | | 4,090.00000000000000 |
| | | | XTZBULL | 106.60000004200000 | | 106.60000004200000 |
| | | | XTZ-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | YFI | 0.00000021685800 | | 0.00000021685800 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76929 | Name on file | FTX Trading Ltd. | 1INCH | 33.76265173318456 0 | FTX Trading Ltd. | 33.76265173318456 0 |
| | | | ALPHA | 80.32445189376952 0 | | 80.32445189376952 0 |
| | | | BNB | 0.41719904155861 0 | | 0.41719904155861 0 |
| | | | BOBA | 8.31522285000000 | | 8.31522285000000 |
| | | | BTC | 0.05408401498967 0 | | 0.05408401498967 0 |
| | | | CHZ | 539.89200000000000 | | 539.89200000000000 |
| | | | DENT | 30,293.94000000000000 | | 30,293.94000000000000 |
| | | | DOGE | 350.33488498798755 0 | | 350.33488498798755 0 |
| | | | ETH | 0.10104154758606 0 | | 0.10104154758606 0 |
| | | | ETHW | 0.10049257453660 | | 0.10049257453660 |
| | | | FTM | 1,916.51344062060000 | | 1,916.51344062060000 |
| | | | FTT | 3.09938060000000 | | 3.09938060000000 |
| | | | GRT | 3.09938060000000 | | 2,193.53051158930480 0 |
| | | | LINK | | | 84.89699971291388 0 |
| | | | LTC | | | 26.14811560309737 0 |
| | | | MATIC | | | 399.62375172734005 0 |
| | | | OMG | | | 8.74442634705082 0 |
| | | | RAY | | | 17.60955444829128 4 |
| | | | REEF | 2,149.58290000000000 | | 2,149.58290000000000 |
| | | | RSR | 21,367.66137920268400 | | 21,367.66137920268400 |
| | | | RUNE | 16.71341459961298 0 | | 16.71341459961298 0 |
| | | | SHIB | 43,790,694.00000000000000 | | 43,790,694.00000000000000 |
| | | | SOL | | | 13.04000337044383 6 |
| | | | SRM | 26.86405436000000 | | 26.86405436000000 |
| | | | SRM_LOCKED | 0.67349318000000 | | 0.67349318000000 |
| | | | SXP | 160.78866201945877 0 | | 160.78866201945877 0 |
| | | | TRX | | | 708.30229935647500 0 |
| | | | USD | 2.94382455954436 0 | | 2.94382455954436 0 |
| | | | XRP | | | 416.63411883906120 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49364 | Name on file | FTX Trading Ltd. | BNB | 0.29200000000000 | FTX Trading Ltd. | 0.29200000000000 |
| | | | BTC | 0.03514742250000 | | 0.03514742250000 |
| | | | BULL | 0.00000000558000 | | 0.00000000558000 |
| | | | NFT (47369004463084 9866)/THE HILL BY FTX #35776) | 1.00000000000000 | | |
| | | | TRX | 838.90912730430770 0 | | 838.90912730430770 0 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | 141.0889990588591230 | | 141.0889990588591230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53478 | Name on file | FTX Trading Ltd. | AUD | 0.00000835396792 | FTX Trading Ltd. | 0.000000835396792 0 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | AVAX | 0.00000002266424 | | 0.000000022666424 |
| | | | BTC | 0.06252954728433 0 | | 0.0625295472843330 |
| | | | CEL | 0.00000000916830 | | 0.0000000009166830 |
| | | | ETH | 3.85198905130325 0 | | 3.851989051303250 |
| | | | ETHW | 3.83173745885060 0 | | 3.831737458850600 |
| | | | FTM | 0.00000001195752 | | 0.000000011195752 |
| | | | FTT | 5.15074692823862 0 | | 5.150746928238620 |
| | | | LTC | | | 9.328769268335180 |
| | | | LUNA2 | 1.99288322000000 0 | | 1.992883220000000 |
| | | | LUNA2_LOCKED | 4.65006084700000 0 | | 4.650060847000000 |
| | | | LUNC | 433,954.51698446200000 0 | | 433,954.516984462000000 |
| | | | MANA | 81.32550101000000 0 | | 81.325501010000000 |
| | | | MATIC | 0.00000008160000 | | 0.000000008160000 |
| | | | NFT (399741177194627840/PLANT #001) | | | 1.000000000000000 |
| | | | NFT (44409531960717377728/LUSH) | | | 1.000000000000000 |
| | | | NFT (50026329823338185 1/LUSH #3) | | | 1.000000000000000 |
| | | | NFT (52087685528411540 9/LUSH #2) | | | 1.000000000000000 |
| | | | USD | 127.05906490725772 0 | | 127.067583907258000 |
| | | | USDT | 0.00009503392348 3 | | 0.000095033923483 |
| | | | USTC | 2,353.33600000000000 0 | | 2,353.336000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37389 | Name on file | West Realm Shires Services Inc. | BTC | 0.51207970000000 0 | West Realm Shires Inc. | 0.000000000000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ETH | 0.44859922299327 | | 0.448599222993270 |
| | | | ETHW | 0.44859922299327 | | 0.448599222993270 |
| | | | SOL | 0.00000001000000 | | 0.000000000000000 |
| | | | USD | 10,425.71000000000000 0 | | 0.001461575115759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which both overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 44331 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000675540 1 | FTX Trading Ltd. | 0.000000006755401 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | AVAX-PERP | 0.00000000000022 7 | | 0.000000000000227 |
| | | | BADGER | 0.00000000100000 0 | | 0.000000001000000 |
| | | | BNB | 0.00993210661064 1 | | 0.009932106610641 |
| | | | BTC | 0.00003718420437 2 | | 0.000037184204372 |
| | | | COMP | 0.00000000100000 0 | | 0.000000001000000 |
| | | | DAI | 0.28759807319178 1 | | 0.287598073191781 |
| | | | DOT | | | 868.275587194085600 |
| | | | DOT-PERP | 0.00000000000045 4 | | 0.000000000000454 |
| | | | ETH | 0.00000000003423 3 | | 0.000000000034233 |
| | | | FTT | 342.14904700222240 0 | | 342.149047002222400 |
| | | | LINK | 0.03285255680026 0 | | 0.032852556800260 |
| | | | LUNC-PERP | -0.00000004773028 1 | | -0.000000047730281 |
| | | | MATIC | 2.64497297039458 2 | | 2.644972970394582 |
| | | | SOL | 310.82860272000000 0 | | 310.828602720000000 |
| | | | SRM | 1.29719923000000 0 | | 1.297199230000000 |
| | | | SRM_LOCKED | 4.94280077000000 0 | | 4.942800770000000 |
| | | | TRX | 0.00078800000000 0 | | 0.000788000000000 |
| | | | USD | 0.00000001282233 1 | | 0.000000012822331 |
| | | | USDT | 3,007.39067151780230 0 | | 3,007.390671517802300 |
| | | | WBTC | 0.00000006878255 | | 0.000000068782550 |
| | | | XTZ-PERP | -0.00000000000022 7 | | -0.000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45889 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000901345 0 | FTX Trading Ltd. | 0.000000009013450 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | APE | 0.00000000507368 0 | | 0.000000005073680 |
| | | | ATOM | 0.00000000257354 0 | | 0.000000002573540 |
| | | | BNB | 0.00000000565132 1 | | 0.000000005651321 |
| | | | BNB-PERP | 0.00000000000000 0 | | 0.000000000000000 |
| | | | BTC | 0.00000000659578 5 | | 0.000000006595785 |
| | | | BTC-PERP | 0.00000000000000 0 | | 0.000000000000000 |
| | | | ETH | 0.00000000134924 2 | | 0.000000001349242 |
| | | | ETH-PERP | 0.00000000000000 0 | | 0.000000000000000 |
| | | | ETHW | 0.00000000156233 2 | | 0.000000001562332 |
| | | | EUR | 0.00000000406577 8 | | 0.000000004065778 |
| | | | FIDA | 0.00631047000000 0 | | 0.006310470000000 |
| | | | FIDA_LOCKED | 0.08458447000000 0 | | 0.084584470000000 |
| | | | FTT | 0.05423104609695 7 | | 0.054231046096957 |
| | | | KNC | 0.00000000255481 0 | | 0.000000002554810 |
| | | | LUNA2 | 0.00207201899000 0 | | 0.002072018990000 |
| | | | LUNA2_LOCKED | 0.00473013776300 0 | | 0.004730137763000 |
| | | | LUNC | 441.42748144566247 0 | | 441.427481445662470 |
| | | | RUNE | 0.00000000539943 0 | | 0.000000005399430 |
| | | | SNX | 0.00000000649407 0 | | 0.000000006494070 |
| | | | SOL | 0.00000000891314 7 | | 0.000000008913147 |
| | | | SRM | 5.14888013000000 0 | | 5.148880130000000 |
| | | | SRM_LOCKED | 0.13518989000000 0 | | 0.135189890000000 |
| | | | SUSHI | 0.00000000639675 4 | | 0.000000006396754 |
| | | | TRX | 998.38770084000000 0 | | 998.387700840000000 |
| | | | USD | 0.00000001664529 8 | | 1,265.861324294799500 |
| | | | USDT | | | 1,265.861324294799500 |
| | | | YFI | 0.00000000045042 0 | | 0.000000000450420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25164 | Name on file | FTX Trading Ltd. | 1INCH | 54.83017480930886 0 | FTX Trading Ltd. | 54.830174809308860 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE | 0.00000000335755 0 | | 0.000000003357550 |
| | | | ATLAS | 150.00000000000000 0 | | 150.000000000000000 |
| | | | BNB | 0.00000000470243 0 | | 0.000000004702430 |
| | | | BRZ | 0.00485909000000 0 | | 0.004859090000000 |
| | | | BTC | 0.01218463941239 6 | | 0.012184639412396 |
| | | | DOGE | 25.00000000000000 0 | | 25.000000000000000 |
| | | | ETH | 0.00000000097519 1 | | 0.000000000975191 |
| | | | FTT | 1.09931600000000 0 | | 1.099316000000000 |
| | | | LINK | 0.00000000258016 2 | | 0.000000002580162 |
| | | | MOB | 0.00000000120109 7 | | 0.000000001201097 |
| | | | SOL | 3.00000000000000 0 | | 3.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | 0.002794960000000 | | | 0.002794960000000 |
| | | | SRM_LOCKED | 0.014126000000000 | | | 0.014126000000000 |
| | | | SUSHI | 0.000000008094720 | | | 0.000000008094720 |
| | | | USD | 0.236037661977469 | | | 0.236037661977469 |
| | | | USDT | 0.000000009521558 | | | 0.000000009521558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18805 | Name on file | FTX Trading Ltd. | ATLAS | 0.700000000000000 | | FTX Trading Ltd. | 0.700000000000000 |
| | | | BOBA | 10.000000000000000 | | | 10.000000000000000 |
| | | | BTC | 0.010000000000000 | | | 0.010000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | ETH | 0.564726480000000 | | | 0.564726480000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.250726481766143 | | | 0.250726481766143 |
| | | | EUR | 0.079956240000000 | | | 0.079956240000000 |
| | | | FTT | 26.043129200000000 | | | 26.043129200000000 |
| | | | GALA | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | GMT | 0.100000000000000 | | | 0.100000000000000 |
| | | | LUNA2 | 2.382154706000000 | | | 2.382154706000000 |
| | | | LUNA2_LOCKED | 5.558360980000000 | | | 5.558360980000000 |
| | | | MANA | 100.000000000000000 | | | 100.000000000000000 |
| | | | MATIC | 200.000000000000000 | | | 200.000000000000000 |
| | | | NEAR | 30.000000000000000 | | | 30.000000000000000 |
| | | | PAXG | 0.202400000000000 | | | 0.202400000000000 |
| | | | SAND | 100.000000000000000 | | | 100.000000000000000 |
| | | | SNX | | | | 51.091258800000000 |
| | | | SOL | 25.799900005000000 | | | 25.799900005000000 |
| | | | SRM | 0.960698500000000 | | | 0.960698500000000 |
| | | | TRX | 0.004020000000000 | | | 0.004020000000000 |
| | | | USD | 1,001.050237303653600 | | | 1,001.050237303653600 |
| | | | USDT | 0.000000001899172 | | | 0.000000001899172 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59289 | Name on file | FTX Trading Ltd. | ATLAS | 159.968000000000000 | | FTX Trading Ltd. | 159.968000000000000 |
| | | | BTC | 0.380314880185720 | | | 0.380314880185720 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 39.992000000000000 | | | 39.992000000000000 |
| | | | GENE | 65.273620000000000 | | | 65.273620000000000 |
| | | | LUNA2 | 0.463986942377200 | | | 0.463986942377200 |
| | | | LUNA2_LOCKED | 1.082636198646801 | | | 1.082636198646801 |
| | | | LUNC | 101,034.133566000000000 | | | 101,034.133566000000000 |
| | | | MAPS | 1,194.761000000000000 | | | 1,194.761000000000000 |
| | | | MBS | 275.944800000000000 | | | 275.944800000000000 |
| | | | MEDIA | 0.229954000000000 | | | 0.229954000000000 |
| | | | RAY | 0.000000004107800 | | | 0.000000004107800 |
| | | | SHIB | 599,880.000000000000000 | | | 599,880.000000000000000 |
| | | | SOL | | | | 6.241756019031900 |
| | | | SRM | 2,049.808109890000000 | | | 2,049.808109890000000 |
| | | | SRM_LOCKED | 3.330218110000000 | | | 3.330218110000000 |
| | | | USD | 268.655180052333000 | | | 268.655180052333000 |
| | | | XRP | | | | 1.021271914290400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87475 | Name on file | FTX Trading Ltd. | BTC | 0.011182224045962 | | FTX Trading Ltd. | 0.011182224045962 |
| | | | ETH | 0.002999430000000 | | | 0.002999430000000 |
| | | | ETHW | 0.002999430000000 | | | 0.002999430000000 |
| | | | FTT | 1.199772000000000 | | | 1.199772000000000 |
| | | | MATIC | 39.986700000000000 | | | 39.986700000000000 |
| | | | RAY | 5.378199290000000 | | | 5.378199290000000 |
| | | | SOL | 1.283942489274169 | | | 1.283942489274169 |
| | | | SPELL | 12,697.188000000000000 | | | 12,697.188000000000000 |
| | | | SRM | 11.283039990000000 | | | 11.283039990000000 |
| | | | SRM_LOCKED | 0.231472290000000 | | | 0.231472290000000 |
| | | | USD | 333.221012682911600 | | | 333.221012682911600 |
| | | | XRPBULL | 0.272787200000000 | | | 0.272787200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72635 | Name on file | FTX Trading Ltd. | AUDIO | 2,500.000000000000000 | | FTX Trading Ltd. | 2,500.000000000000000 |
| | | | AURY | 1,000.000535000000000 | | | 1,000.000535000000000 |
| | | | BTC | 0.000000010153110 | | | 0.000000010153110 |
| | | | ETH | 0.000000004372300 | | | 0.000000004372300 |
| | | | EUR | 98,611.232000000000000 | | | 98,611.232000000000000 |
| | | | FTT | 152.636161490000000 | | | 152.636161490000000 |
| | | | GRT | 2,154.602400250760600 | | | 2,154.602400250760600 |
| | | | HNT | 1,000.004832500000000 | | | 1,000.004832500000000 |
| | | | LINK | | | | 102.113775868200800 |
| | | | LTC | | | | 9.234880927712610 |
| | | | LUNA2 | 0.050921918880000 | | | 0.050921918880000 |
| | | | LUNA2_LOCKED | 0.118817810700000 | | | 0.118817810700000 |
| | | | LUNC | 11,088.355046550000000 | | | 11,088.355046550000000 |
| | | | MNGO | 6,600.000000000000000 | | | 6,600.000000000000000 |
| | | | OXY | 9.000000000000000 | | | 9.000000000000000 |
| | | | RAY | 0.000000009840000 | | | 0.000000009840000 |
| | | | RNDR | 100.000500000000000 | | | 100.000500000000000 |
| | | | SAND | 300.000000000000000 | | | 300.000000000000000 |
| | | | SOL | 1.499783376207861 | | | 1.499783376207861 |
| | | | SRM | 512.920200880000000 | | | 512.920200880000000 |
| | | | SRM_LOCKED | 10.809847200000000 | | | 10.809847200000000 |
| | | | UNI | 276.821947241655900 | | | 276.821947241655900 |
| | | | USD | 2,195.168532661744000 | | | 2,195.168532661744000 |
| | | | USDT | 0.000000059650366 | | | 0.000000059650366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52878 | Name on file | FTX Trading Ltd. | BTC | 0.050577947163575 | | FTX Trading Ltd. | 0.050577947163575 |
| | | | DOGE | 0.000000070733470 | | | 0.000000070733470 |
| | | | ETH | 0.000000003481920 | | | 0.000000003481920 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GOOGL | 0.000000003567080 | | | 0.000000003567080 |
| | | | GOOGLPRE | 0.000000003446730 | | | 0.000000003446730 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | GRT | 0.000000003064270 | | 0.000000003064270 |
| | | | RAY | 33.618894851952940 | | 33.618894851952940 |
| | | | REN | 0.000000006180600 | | 0.000000006180600 |
| | | | SNX | 0.000000007754420 | | 0.000000007754420 |
| | | | SOL | | | 1.186103221613750 |
| | | | SQ | 0.000000005546170 | | 0.000000005546170 |
| | | | SRM | 20.255962060000000 | | 20.255962060000000 |
| | | | SRM_LOCKED | 0.934573310000000 | | 0.934573310000000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000003952660 | | 0.000000003952660 |
| | | | USD | 645.790896985352200 | | 645.790896985352200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76040 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 517.779304259939900 |
| | | | FTT | 25.095513320000000 | | 25.095513320000000 |
| | | | LUA | 35,032.982173140000000 | | 35,032.982173140000000 |
| | | | SRM | 2,369.468817880000000 | | 2,369.468817880000000 |
| | | | SRM_LOCKED | 28.264322640000000 | | 28.264322640000000 |
| | | | USD | 227.310131345039900 | | 227.310131345039900 |
| | | | USDT | 0.707255042660236 | | 0.707255042660236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85387 | Name on file | FTX Trading Ltd. | 1INCH | 745.295216769269800 | FTX Trading Ltd. | 745.295216769269800 |
| | | | AVAX | | | 4.203419383133370 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EUR | 358.000000000000000 | | 358.000000000000000 |
| | | | FTM | | | 707.814851126684100 |
| | | | FTT | 25.278736045481846 | | 25.278736045481846 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MANA | 180.971714800000000 | | 180.971714800000000 |
| | | | NFT (329648388345526002/THE HILL BY FTX #39963) | | | 1.000000000000000 |
| | | | SOL | 0.000000009341990 | | 0.000000009341990 |
| | | | USD | 218.692918275401980 | | 218.692918275401980 |
| | | | USDT | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | | | 0.000098044303370 |
| | | | XRP | 0.000000008255400 | | 0.000000008255400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16647 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000400610 | FTX Trading Ltd. | 0.000000000400610 |
| | | | AXS | | | 5.064007375001940 |
| | | | BAND | | | 62.186944811095780 |
| | | | ETH | 0.000000005434043 | | 0.000000005434043 |
| | | | LUNA2 | 0.000918640945600 | | 0.000918640945600 |
| | | | LUNA2_LOCKED | 0.002143495540000 | | 0.002143495540000 |
| | | | LUNC | 200.036000000000000 | | 200.036000000000000 |
| | | | PAXG | 0.000099984000000 | | 0.000099984000000 |
| | | | RAY | 58.755091346274500 | | 58.755091346274500 |
| | | | TRYB | | | 3,394.372400843862000 |
| | | | USD | 1,745.071807397776900 | | 1,745.071807397776900 |
| | | | USDT | 1.365742165674701 | | 1.365742165674701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58446 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 0.000000008111547 | | 0.000000008111547 |
| | | | BAL | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB | 0.000000004000000 | | 0.000000004000000 |
| | | | BNBBULL | 0.000000003545000 | | 0.000000003545000 |
| | | | BOBA | 6.098387040000000 | | 6.098387040000000 |
| | | | BTC | | | 0.008974309328134 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.118645026290955 | | 0.118645026290955 |
| | | | CEL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | COPE | 0.000000008228678 | | 0.000000008228678 |
| | | | DEFIBULL | 0.000000002330000 | | 0.000000002330000 |
| | | | DOGE | | | 78.434534659407550 |
| | | | DOGEBULL | 0.000000000552000 | | 0.000000000552000 |
| | | | ETH | 0.001990830554519 | | 0.001990830554519 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000859053386759 | | 0.000859053386759 |
| | | | FTT | 25.450250531014408 | | 25.450250531014408 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LEO | 0.000000000634687 | | 0.000000000634687 |
| | | | MEDIA | 0.000000005000000 | | 0.000000005000000 |
| | | | MEDIA-PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | OMG | | | 1.139061367647614 |
| | | | POLIS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | REN | 0.070816682319524 | | 0.070816682319524 |
| | | | SOL | 0.062997444797125 | | 0.062997444797125 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SRM | 0.043483000000000 | | 0.043483000000000 |
| | | | SRM_LOCKED | 0.166793370000000 | | 0.166793370000000 |
| | | | STEP-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | SUSHI | 0.000000003063080 | | 0.000000003063080 |
| | | | USD | 5,383.124896213283000 | | 5,383.124896213283000 |
| | | | USDT | 6,615.052509440221000 | | 6,615.052509440221000 |
| | | | XRP | 0.000000002806894 | | 0.000000002806894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51984 | Name on file | FTX Trading Ltd. | ANC | 2.002860100000000 | FTX Trading Ltd. | 2.002860100000000 |
| | | | BIT | 24.993549500000000 | | 24.993549500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.015342307950000 |
| | | | COPE | 429.911536000000000 | | 429.911536000000000 |
| | | | DOGE | 181.916863600000000 | | 181.916863600000000 |
| | | | ETH | | | 0.169264953287695 |
| | | | ETHW | 0.136611244695917 | | 0.136611244695917 |
| | | | FTT | 62.896308490000000 | | 62.896308490000000 |
| | | | GBP | 2.999620000000000 | | 2.999620000000000 |
| | | | LUNA2 | 0.240714153500000 | | 0.240714153500000 |
| | | | LUNA2_LOCKED | 0.561666358120000 | | 0.561666358120000 |
| | | | LUNC | 5.100000000000000 | | 5.100000000000000 |
| | | | SOL | | | 3.748512802000000 |
| | | | SRM | 210.092878870000000 | | 210.092878870000000 |
| | | | SRM_LOCKED | 0.019002330000000 | | 0.019002330000000 |
| | | | USD | 379.840292185199400 | | 379.840292185199400 |
| | | | USDT | 0.040412341000000 | | 0.040412341000000 |
| | | | USTC | 29.676783982000000 | | 29.676783982000000 |
| | | | XAUT | 0.171965573804059 | | 0.171965573804059 |
| | | | XRP | | | 22.583208193000000 |
| | | | XRP-PERP | 24.000000000000000 | | 24.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6661 | Name on file | FTX Trading Ltd. | BTC | 0.200051500000000 | FTX Trading Ltd. | 0.200051500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 499.976478000000000 | | 499.976478000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 18,177.440000000000000 | | 4,063.574086818665000 |
| | | | USDT | 28,227.744887849652000 | | 14,113.874887849652000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27289 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001368524 | FTX Trading Ltd. | |
| | | | BTC | 0.000034231315000 | | |
| | | | CHZ | 5.932000000000000 | | |
| | | | DYDX | 0.000000010000000 | | |
| | | | ENS | 0.001642000000000 | | |
| | | | ETH | 0.008973936844978 | | |
| | | | ETHW | 0.000672092344978 | | |
| | | | FTT | 0.078072450000000 | | |
| | | | HMT | 0.717333300000000 | | |
| | | | LTC | 0.000000002519100 | | |
| | | | NFT (5012779017147311929/WEIRD FRIENDS PROMO) | 1.000000000000000 | | |
| | | | NFT (5725764268344868613/FTX AU - WE ARE HERE! #54429) | 1.000000000000000 | | |
| | | | RAY | 0.063059000000000 | | |
| | | | SOL | 0.010000006481305 | | |
| | | | SRM | 13.549639290000000 | | |
| | | | SRM_LOCKED | 220.984979070000000 | | |
| | | | TRX | 0.000371006602710 | | |
| | | | USD | Undetermined* | | -1.361926983645760 |
| | | | USDT | 0.006949660179809 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18241 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BTC | 0.058597207910000 | | 0.058597207910000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000750000 | | 0.000000000750000 |
| | | | ETH | 0.759967834900000 | | 0.759967834900000 |
| | | | ETHBULL | 32.607563318000000 | | 32.607563318000000 |
| | | | ETHW | 0.469981650000000 | | 0.469981650000000 |
| | | | FTT | 141.816621500000000 | | 141.816621500000000 |
| | | | LINKBULL | 0.000000003500000 | | 0.000000003500000 |
| | | | NFT (3576793625504195964/FTX EU - WE ARE HERE! #274499) | 1.000000000000000 | | |
| | | | NFT (4493094984061086000/FTX EU - WE ARE HERE! #274495) | 1.000000000000000 | | |
| | | | NFT (5229528766741115545/FTX EU - WE ARE HERE! #274514) | 1.000000000000000 | | |
| | | | SOL | 44.145733645250760 | | 44.145733645250760 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 1,616.380484950000000 | | 1,616.380484950000000 |
| | | | SRM_LOCKED | 6.852200910000000 | | 6.852200910000000 |
| | | | SRM-PERP | 727.000000000000000 | | 727.000000000000000 |
| | | | SXPBULL | 0.000000013500000 | | 0.000000013500000 |
| | | | UNISWAPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | -253.272991560052200 | | -253.272991560052200 |
| | | | XRP | 155.211872016409790 | | 155.211872016409790 |
| | | | XRP-PERP | 1,336.000000000000000 | | 1,336.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15460 | Name on file | FTX Trading Ltd. | ETH | 5.240000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76061 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 1.965885940000000 | | 0.006145490000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 2.000000000000000 | | 1.966729950000000 |
| | | | ETHW | 1.965885940000000 | | 1.965885940000000 |
| | | | GRT | 1.003677910000000 | | 1.003677910000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 6,500.000000000000000 | | 0.000321477341874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | | | Debtor | Ticker Quantity |
| 36273 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001311133300249 |
| | | | DOT | 0.009087005909083 | | 0.009087005909083 |
| | | | ETH | 0.000000005429320 | | 0.000000005429320 |
| | | | ETHW | 0.005514597441470 | | 0.005514597441470 |
| | | | EUR | 0.000000015141354 | | 0.000000015141354 |
| | | | FTT | 0.002399120000000 | | 0.002399120000000 |
| | | | LUNA2 | 0.439184436500000 | | 0.439184436500000 |
| | | | LUNA2_LOCKED | 1.024763685000000 | | 1.024763685000000 |
| | | | LUNC | 149.231384143422470 | | 149.231384143422470 |
| | | | SOL | 0.000000001615750 | | 0.000000001615750 |
| | | | USD | 72,008.027794925060000 | | 72,008.027794925060000 |
| | | | USDT | 0.000000011592641 | | 0.000000011592641 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17476 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009371096 | | 0.000000009371096 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.196703505926248 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000003328790 | | -0.000000003328790 |
| | | | COIN | 0.000000005152408 | | 0.000000005152408 |
| | | | DOT | | | 35.069548150000000 |
| | | | ETH | | | 0.706726586808959 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009256940 | | 0.000000009256940 |
| | | | FTT | 0.000000011116978 | | 0.000000011116978 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000005827222 | | 0.000000005827222 |
| | | | RUNE | 71.524570430000000 | | 71.524570430000000 |
| | | | RUNE-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | SAND | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL-PERP | -4.999999999999890 | | -4.999999999999890 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000002826600 | | 0.000000002826600 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 881.845564281243000 | | 881.845564281243000 |
| | | | USDT | 1,730.500217314981200 | | 1,730.500217314981200 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52219 | Name on file | FTX Trading Ltd. | AAPL | 0.000000005011586 | FTX Trading Ltd. | 0.000000005011586 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD | 0.000000005770000 | | 0.000000005770000 |
| | | | AR-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | | | 0.004407402747320 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007602690 | | 0.000000007602690 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000000005525688 | | 0.000000005525688 |
| | | | FTT | 10.143404799307024 | | 10.143404799307024 |
| | | | FTT-PERP | -60.000000000000000 | | -60.000000000000000 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK | | | 1.569177947481785 |
| | | | LUNA2_LOCKED | 107.174993100000000 | | 107.174993100000000 |
| | | | LUNC | 0.000000004418403 | | 0.000000004418403 |
| | | | MKR-PERP | 0.044000000000000 | | 0.044000000000000 |
| | | | OMG-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | REEF | 1,449.732765000000000 | | 1,449.732765000000000 |
| | | | ROOK | 0.000000002900000 | | 0.000000002900000 |
| | | | RSR | 0.000000006520000 | | 0.000000006520000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SNX | 0.000000005508063 | | 0.000000005508063 |
| | | | SOL | 0.000000002419480 | | 0.000000002419480 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | -0.000000001076376 | | -0.000000001076376 |
| | | | USD | 281.957524283009660 | | 281.957524283009660 |
| | | | USDT | | | 1.651173805511045 |
| | | | XAUT | 0.000000008365748 | | 0.000000008365748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20035 | Name on file | FTX Trading Ltd. | ATLAS | 147,008.581432610000000 | FTX Trading Ltd. | 147,008.581432610000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000009934300 | | 0.000000009934300 |
| | | | DOGE | 0.000000009470940 | | 0.000000009470940 |
| | | | FTT | 3,242.805891162189700 | | 3,242.805891162189700 |
| | | | GMT | | | 9,316.550374764214000 |
| | | | LUNA2 | 0.359276572100000 | | 0.359276572100000 |
| | | | LUNA2_LOCKED | 0.838312001700000 | | 0.838312001700000 |
| | | | MATIC | 0.000000002385000 | | 0.000000002385000 |
| | | | NFT (48522599082206457D/FTX AU - WE ARE HERE! #18335) | | | 1.000000000000000 |
| | | | SOL | | | 58.362216942259890 |
| | | | SRM | 1.161796760000000 | | 1.161796760000000 |
| | | | SRM_LOCKED | 1,006.696906110000000 | | 1,006.696906110000000 |
| | | | USD | 15.652425300488780 | | 15.652425300488780 |
| | | | USDT | 0.000000005682620 | | 0.000000005682620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41977 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000006 | FTX Trading Ltd. | 0.000000000000006 |
|---|---|---|---|---|---|---|
| | | | BAO | 16,683.773500000000000 | | 16,683.773500000000000 |
| | | | BTC | | | 0.029702922776215 |
| | | | BTC-0331 | -0.002200000000000 | | -0.002200000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.791675340000000 | | 3.791675340000000 |
| | | | LUNA2 | 0.738934720200000 | | 0.738934720200000 |
| | | | LUNA2_LOCKED | 1.724181014000000 | | 1.724181014000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 1,079.252528673000000 | | 1,079.252528673000000 |
| | | | SRM_LOCKED | 4.579049620000000 | | 4.579049620000000 |
| | | | SRM-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | SUSHIBEAR | 2.300000000000000 | | 2.300000000000000 |
| | | | USD | 97.250875013374900 | | 97.250875013374900 |
| | | | USTC | 0.000000005147850 | | 0.000000005147850 |
| | | | XRP | 74.069248772500730 | | 74.069248772500730 |
| | | | XRPBEAR | 60.049360000000000 | | 60.049360000000000 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 14818 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | 0.000105700000000 | | 0.000105700000000 |
| | | | BULL | 0.000000013600000 | | 0.000000013600000 |
| | | | CRO | 39.992000000000000 | | 39.992000000000000 |
| | | | DFL | 9.998000000000000 | | 9.998000000000000 |
| | | | DOGE | 201.959600000000000 | | 201.959600000000000 |
| | | | DOGE-PERP | -53.000000000000000 | | -53.000000000000000 |
| | | | DYDX | 34.430880000000000 | | 34.430880000000000 |
| | | | ENS | 9.143450000000000 | | 9.143450000000000 |
| | | | ETH | | | 0.286624024122426 |
| | | | ETHBULL | 0.000000014000000 | | 0.000000014000000 |
| | | | ETHW | 0.252070953792728 | | 0.252070953792728 |
| | | | FTT | 1.199760000000000 | | 1.199760000000000 |
| | | | LTC | 0.003705840000000 | | 0.003705840000000 |
| | | | LUNA2 | 0.637229455600000 | | 0.637229455600000 |
| | | | LUNA2_LOCKED | 1.486868730000000 | | 1.486868730000000 |
| | | | LUNC | 233.623030000000000 | | 233.623030000000000 |
| | | | POLIS | 0.099080000000000 | | 0.099080000000000 |
| | | | RAY | 0.000000007343914 | | 0.000000007343914 |
| | | | SOL | 0.038699673058283 | | 0.038699673058283 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4.077719590000000 | | 4.077719590000000 |
| | | | SRM_LOCKED | 0.063262830000000 | | 0.063262830000000 |
| | | | SXPBULL | 401.946748300000000 | | 401.946748300000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 106.224664826267730 | | 106.224664826267730 |
| | | | USD | 350.211810723471330 | | 350.211810723471330 |
| | | | USDT | 0.000000026385969 | | 0.000000026385969 |
| | | | XRP | | | 521.457028085171700 |
| | | | XRPBULL | 25.846511300000000 | | 25.846511300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 10365 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | BTC | 0.000000007500000 | | 0.000000007500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000004625000 | | 0.000000004625000 |
| | | | ETHBULL | 0.000000004400000 | | 0.000000004400000 |
| | | | ETH-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | FTM | | | 1,607.067928200000000 |
| | | | LUNA2 | 2.586295593000000 | | 2.586295593000000 |
| | | | LUNA2_LOCKED | 3.110860230000000 | | 3.110860230000000 |
| | | | LUNC | 0.000000009803940 | | 0.000000009803940 |
| | | | RAY | 0.000000006483230 | | 0.000000006483230 |
| | | | SOL | | | 18.294402431800000 |
| | | | USD | 566.181541259941000 | | 566.181541259941000 |
| | | | USDT | 0.000000009776783 | | 0.000000009776783 |
| | | | XRP | | | 524.526251850000000 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 68125 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 3.978265826803490 |
| | | | BTC | 0.069313640966664 | | 0.069313640966664 |
| | | | CEL | 0.000000002538580 | | 0.000000002538580 |
| | | | COMP | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGE | | | 1,216.977698872165800 |
| | | | ETH | 0.305000000388585 | | 0.305000000388585 |
| | | | ETHW | 0.305000000388585 | | 0.305000000388585 |
| | | | FTT | 93.027633793848920 | | 93.027633793848920 |
| | | | LINK | | | 11.802249370138000 |
| | | | LTC | | | 1.047240548627930 |
| | | | LUNA2 | 0.076180903640000 | | 0.076180903640000 |
| | | | LUNA2_LOCKED | 0.177755441800000 | | 0.177755441800000 |
| | | | LUNC | 16,588.552158213210000 | | 16,588.552158213210000 |
| | | | PAXG | 0.499000009000000 | | 0.499000009000000 |
| | | | SOL | | | 0.134267719922391 |
| | | | UNI | 0.018962147524680 | | 0.018962147524680 |
| | | | USD | 8,057.327739632952000 | | 8,057.327739632952000 |
| | | | USDT | | | 124.944310336584560 |
| | | | XRP | | | 708.793221313764700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| 73748 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.002602000000000 |
| | | | BTC | | | 0.000000008642560 |
| | | | DOT | | | 0.900000000000000 |
| | | | ETH | | | 0.004873676000000 |
| | | | FIDA | | | 0.169025000000000 |
| | | | NFT (296283034916316515/FTX EU - WE ARE HERE! #6074) | | | 1.000000000000000 |
| | | | NFT (452828007520559428/FTX EU - WE ARE HERE! #5672) | | | 1.000000000000000 |
| | | | NFT (568925599364120346/FTX EU - WE ARE HERE! #6301) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000009880640 |
| | | | TRX | | | 0.000000000310100 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 0.000000017383745 | | 0.000000017383745 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44814 | Name on file | FTX Trading Ltd. | ALPHA | 123.569508091455800 | FTX Trading Ltd. | 123.569508091455800 |
| | | | BAO | 997,696.089300000000000 | | 997,696.089300000000000 |
| | | | BTC | 0.158463141839259 | | 0.158463141839259 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 0.064248360000000 | | 0.064248360000000 |
| | | | DOGE | 359.825504000000000 | | 359.825504000000000 |
| | | | ETH | 0.704744457100000 | | 0.704744457100000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.691744432300000 | | 0.691744432300000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GRT | 758.565481444552100 | | 758.565481444552100 |
| | | | LUNA2 | 2.291535670000000 | | 2.291535670000000 |
| | | | LUNA2_LOCKED | 5.346916562000000 | | 5.346916562000000 |
| | | | SOL | 3.650000000000000 | | 3.650000000000000 |
| | | | SRM | 2,519.682951250000000 | | 2,519.682951250000000 |
| | | | SRM_LOCKED | 17.368016850000000 | | 17.368016850000000 |
| | | | SRM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | TRUMPSTAY | 0.387375000000000 | | 0.387375000000000 |
| | | | USD | 153.152760770018300 | | 153.152760770018300 |
| | | | USTC | 0.000000004696610 | | 0.000000004696610 |
| | | | XRP | 1,697.346126273568200 | | 1,697.346126273568200 |
| | | | XRP-1230 | 268.000000000000000 | | 268.000000000000000 |
| | | | XRPBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | XRPBULL | 0.000000014750000 | | 0.000000014750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41573 | Name on file | FTX Trading Ltd. | BTC | 0.225282485481450 | FTX Trading Ltd. | 0.225282485481450 |
| | | | CHZ | 150.000000000000000 | | 150.000000000000000 |
| | | | ENJ | 37.998110000000000 | | 37.998110000000000 |
| | | | ETH | 1.731568315000000 | | 1.731568315000000 |
| | | | ETHW | 1.731568315000000 | | 1.731568315000000 |
| | | | EUR | 5,617.957141263548000 | | 5,617.957141263548000 |
| | | | FTT | 65.880415453856590 | | 65.880415453856590 |
| | | | MAPS | 81.945470000000000 | | 81.945470000000000 |
| | | | MATIC | 109.860350000000000 | | 109.860350000000000 |
| | | | OXY | 28.670825000000000 | | 28.670825000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | UNI | 36.000000004989540 | | 36.000000004989540 |
| | | | USD | 2.417484626897765 | | 2.417484626897765 |
| | | | XRP | 604.846853533020000 | | 604.846853533020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72693 | Name on file | FTX Trading Ltd. | AAVE | 0.007272430000000 | FTX Trading Ltd. | 0.007272430000000 |
| | | | ALCX | 0.775000000000000 | | 0.775000000000000 |
| | | | AMPL | 0.000000000430025 | | 0.000000000430025 |
| | | | AURY | 0.494758310000000 | | 0.494758310000000 |
| | | | BTC | 0.000009852351368 | | 0.000009852351368 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BULL | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.388852792006494 | | 0.388852792006494 |
| | | | ETH | 0.000000002196905 | | 0.000000002196905 |
| | | | FB | 0.009777144306037 | | 0.009777144306037 |
| | | | FTT | 25.743047851148600 | | 25.743047851148600 |
| | | | GBP | 5,000.618290149908000 | | 5,000.618290149908000 |
| | | | GRT | 0.008215000000000 | | 0.008215000000000 |
| | | | LINK | 0.000000000523887 | | 0.000000000523887 |
| | | | LTC | 0.000000009292534 | | 0.000000009292534 |
| | | | LUNA2 | 0.005724232370000 | | 0.005724232370000 |
| | | | LUNA2_LOCKED | 0.013356542200000 | | 0.013356542200000 |
| | | | LUNC | 0.002705748381610 | | 0.002705748381610 |
| | | | MATIC | | | 8.705897968811250 |
| | | | MKR | 0.000000003000000 | | 0.000000003000000 |
| | | | OXY-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | REN | 747.838390000000000 | | 747.838390000000000 |
| | | | SOL | 0.000000008277022 | | 0.000000008277022 |
| | | | SOL-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | SXP | 201.451484000000000 | | 201.451484000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TSLA | 0.029908970000000 | | 0.029908970000000 |
| | | | TSLAPRE | -0.000000003750000 | | -0.000000003750000 |
| | | | USD | 3,472.296111975208000 | | 3,472.296111975208000 |
| | | | USDT | 6.548904310731626 | | 6.548904310731626 |
| | | | USTC | 0.810291000000000 | | 0.810291000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51323 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 15.238803488826337 |
| | | | AKRO | 699.868710000000000 | | 699.868710000000000 |
| | | | ALICE | 1.299829000000000 | | 1.299829000000000 |
| | | | APE | | | 0.505429077917480 |
| | | | ATLAS | 369.930270000000000 | | 369.930270000000000 |
| | | | AXS | | | 0.450398877602910 |
| | | | BADGER | 0.669934071000000 | | 0.669934071000000 |
| | | | BAO | 16,987.492300000000000 | | 16,987.492300000000000 |
| | | | BAR | 1.499723550000000 | | 1.499723550000000 |
| | | | BNT | | | 7.795145590639110 |
| | | | BTC | | | 0.003720695712368 |
| | | | C98 | 5.998877100000000 | | 5.998877100000000 |
| | | | CEL | 0.099851371412500 | | 0.099851371412500 |
| | | | CHZ | 69.961221000000000 | | 69.961221000000000 |
| | | | COMP | 0.000000008000000 | | 0.000000008000000 |
| | | | CREAM | 0.149971500000000 | | 0.149971500000000 |
| | | | DENT | 5,798.881660000000000 | | 5,798.881660000000000 |
| | | | DMG | 6.297720000000000 | | 6.297720000000000 |
| | | | DOGE | 466.411222350310250 | | 466.411222350310250 |
| | | | ETH | | | 0.050062257729540 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.005034800897140 | | | 0.005034800897140 |
| | | | FIDA | 2.295278420000000 | | | 2.295278420000000 |
| | | | FIDA_LOCKED | 0.159494680000000 | | | 0.159494680000000 |
| | | | FTT | 6.656428538076756 | | | 6.656428538076756 |
| | | | GALA | 19.996314000000000 | | | 19.996314000000000 |
| | | | GODS | 4.099078500000000 | | | 4.099078500000000 |
| | | | HNT | 2.499701130000000 | | | 2.499701130000000 |
| | | | HT | 0.077905563744530 | | | 0.077905563744530 |
| | | | INTER | 0.199705120000000 | | | 0.199705120000000 |
| | | | KIN | 909,900.326000000000 | | | 909,900.326000000000 |
| | | | LINA | 469.897476000000000 | | | 469.897476000000000 |
| | | | LUNA2 | 0.192303371900000 | | | 0.192303371900000 |
| | | | LUNA2_LOCKED | 0.448707867800000 | | | 0.448707867800000 |
| | | | LUNC | 41,874.464108500000000 | | | 41,874.464108500000000 |
| | | | MANA | 2.999072800000000 | | | 2.999072800000000 |
| | | | MATIC | 0.000000001877320 | | | 0.000000001877320 |
| | | | ORBS | 99.981057000000000 | | | 99.981057000000000 |
| | | | OXY | 71.983907000000000 | | | 71.983907000000000 |
| | | | PTU | 4.998894200000000 | | | 4.998894200000000 |
| | | | PUNDIX | 0.298947400000000 | | | 0.298947400000000 |
| | | | RAY | 32.050308892041280 | | | 32.050308892041280 |
| | | | SHIB | 99,962.000000000000 | | | 99,962.000000000000 |
| | | | SOL | 1.257341875867387 | | | 1.257341875867387 |
| | | | SOS | 37,692,929.340000000000 | | | 37,692,929.340000000000 |
| | | | SPELL | 699.868710000000000 | | | 699.868710000000000 |
| | | | SRM | 27.471734690000000 | | | 27.471734690000000 |
| | | | SRM_LOCKED | 0.385856410000000 | | | 0.385856410000000 |
| | | | STARS | 26.993205600000000 | | | 26.993205600000000 |
| | | | STEP | 113.774618090000000 | | | 113.774618090000000 |
| | | | SUSHI | 1.620112417485770 | | | 1.620112417485770 |
| | | | SXP | 4.639016323188640 | | | 4.639016323188640 |
| | | | TONCOIN | 0.099311820000000 | | | 0.099311820000000 |
| | | | TRX | 0.000000006949420 | | | 0.000000006949420 |
| | | | TRYB | 0.036962940981748 | | | 0.036962940981748 |
| | | | USD | 428.170688920885100 | | | 428.170688920885100 |
| | | | USDT | 601.197043001385600 | | | 601.197043001385600 |
| | | | XAUT | 0.014597226000000 | | | 0.014597226000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84056 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB-0325 | 0.000000000000010 | | | 0.000000000000010 |
| | | | BNB-0624 | -0.000000000000003 | | | -0.000000000000003 |
| | | | BNB-20211231 | 0.000000000000028 | | | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000107 | | | 0.000000000000107 |
| | | | BRZ | 9,282,771.815399999000000 | | | 9,282,771.824567571613335 |
| | | | BTC | 37.626736603000000 | | | 37.632542426768250 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 129.818700000000000 | | | 129.818700000000000 |
| | | | ETH | 2.246261900750664 | | | 2.246261900750664 |
| | | | ETH-0325 | 0.000000000000025 | | | 0.000000000000025 |
| | | | ETH-0034 | 0.000000000000034 | | | 0.000000000000034 |
| | | | ETH-0930 | -0.000000000000030 | | | -0.000000000000030 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | ETHW | 2.246261900750664 | | | 2.246261900750664 |
| | | | EUR | 250,337.440032544000000 | | | 250,337.440032544000000 |
| | | | FTT | 160.759705520000000 | | | 160.759705520000000 |
| | | | LINK | 0.006170000000000 | | | 0.006170000000000 |
| | | | LTC | 0.499000000000000 | | | 0.499000000000000 |
| | | | LUNA2 | 301.602398495155000 | | | 301.602398495155000 |
| | | | LUNA2_LOCKED | 703.738929755361000 | | | 703.738929755361000 |
| | | | LUNC | 0.002403000000000 | | | 0.002403000000000 |
| | | | SOL-PERP | -0.000000000000952 | | | -0.000000000000952 |
| | | | SRM | 11.003512680000000 | | | 11.003512680000000 |
| | | | SRM_LOCKED | 86.556487320000000 | | | 86.556487320000000 |
| | | | TRX | 0.000770000000000 | | | 0.000770000000000 |
| | | | USD | -2,088,158.762299419600000 | | | -2,088,158.753777555423948 |
| | | | USDT | 835,585.697328749800000 | | | 865,179.928131056750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 63022 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008084889 | | FTX Trading Ltd. | 0.000000008084889 |
| | | | AAVE | 0.000000004502975 | | | 0.000000004502975 |
| | | | ADABULL | 0.000000005316423 | | | 0.000000005316423 |
| | | | AKRO | 100.000000000000000 | | | 100.000000000000000 |
| | | | AMPL | 0.000000006684288 | | | 0.000000006684288 |
| | | | AMZN | 0.000000010000000 | | | 0.000000010000000 |
| | | | AMZNPRE | -0.000000003649650 | | | -0.000000003649650 |
| | | | APT | 0.000000006836677 | | | 0.000000006836677 |
| | | | ASD | 10.008370003713212 | | | 10.008370003713212 |
| | | | ATOM | 0.000000001574917 | | | 0.000000001574917 |
| | | | AUDIO | 0.000000008566522 | | | 0.000000008566522 |
| | | | AVAX | 0.000000005500582 | | | 0.000000005500582 |
| | | | AXS | 0.000000012946241 | | | 0.000000012946241 |
| | | | BAND | 161.075939448928300 | | | 161.075939448928300 |
| | | | BAO | 100,000.000000002810000 | | | 100,000.000000002810000 |
| | | | BCH | 0.000000003777830 | | | 0.000000003777830 |
| | | | BEAR | 1,000.000000002826300 | | | 1,000.000000002826300 |
| | | | BNB | 0.000000008986657 | | | 0.000000008986657 |
| | | | BNT | 0.000000009202419 | | | 0.000000009202419 |
| | | | BTC | 0.006260550538414 | | | 0.006260550538414 |
| | | | BTT | 10,271,055.802954570000000 | | | 10,271,055.802954570000000 |
| | | | BULL | 0.001309011278444 | | | 0.001309011278444 |
| | | | BULLSHIT | 0.000000006338560 | | | 0.000000006338560 |
| | | | CEL | 0.000000006683620 | | | 0.000000006683620 |
| | | | CHZ | 0.000000009142485 | | | 0.000000009142485 |
| | | | COIN | 0.000000005514842 | | | 0.000000005514842 |
| | | | CTX | -0.000000000355043 | | | -0.000000000355043 |
| | | | DOGE | 0.000000003501411 | | | 0.000000003501411 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGEBULL | 0.000000003367747 | | 0.000000003367747 |
| | | | DOT | 0.000000004912054 | | 0.000000004912054 |
| | | | ETH | 0.000000013919371 | | 0.000000013919371 |
| | | | ETHBEAR | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | ETHBULL | 6.001356615069389 | | 6.001356615069389 |
| | | | ETHW | 0.111477293616978 | | 0.111477293616978 |
| | | | FTM | 0.000000001805410 | | 0.000000001805410 |
| | | | FTT | 0.010000006534733 | | 0.010000006534733 |
| | | | GALA | 0.000000006676295 | | 0.000000006676295 |
| | | | GALFAN | 0.000000007548576 | | 0.000000007548576 |
| | | | GMT | 0.000000000743617 | | 0.000000000743617 |
| | | | GRT | 0.000000006574649 | | 0.000000006574649 |
| | | | HBB | 0.389009607470255 | | 0.389009607470255 |
| | | | HOLY | 0.000000006431486 | | 0.000000006431486 |
| | | | HT | | | 1.019811162620802 |
| | | | IMX | 1.326153410776782 | | 1.326153410776782 |
| | | | INDI | 1.000000000798587 | | 1.000000000798587 |
| | | | KIN | 100,000.000000006260000 | | 100,000.000000006260000 |
| | | | KNC | 0.000000006966299 | | 0.000000006966299 |
| | | | KNCBEAR | 63,292.189436123550000 | | 63,292.189436123550000 |
| | | | KNCBULL | 0.000000009452256 | | 0.000000009452256 |
| | | | LDO | 0.000000005837879 | | 0.000000005837879 |
| | | | LINK | 0.000000005847342 | | 0.000000005847342 |
| | | | LOOKS | 0.000000002367437 | | 0.000000002367437 |
| | | | LTC | 0.000000001814041 | | 0.000000001814041 |
| | | | LUNA2 | 1.152319854000000 | | 1.152319854000000 |
| | | | LUNA2_LOCKED | 2.688746325000000 | | 2.688746325000000 |
| | | | LUNC | 666.000000007836900 | | 666.000000007836900 |
| | | | MANA | 0.000000000062532 | | 0.000000000062532 |
| | | | MATH | 0.000000001194460 | | 0.000000001194460 |
| | | | MATIC | 0.000000005345872 | | 0.000000005345872 |
| | | | MKR | 0.000000008194477 | | 0.000000008194477 |
| | | | MOB | 11.700814003509018 | | 11.700814003509018 |
| | | | NEAR | 0.000000004297405 | | 0.000000004297405 |
| | | | OKB | 0.000000007256089 | | 0.000000007256089 |
| | | | OKBBULL | 0.000000005575977 | | 0.000000005575977 |
| | | | OMG | 0.000000000265067 | | 0.000000000265067 |
| | | | ORBS | 0.000000009289329 | | 0.000000009289329 |
| | | | ORCA | 0.000000007957619 | | 0.000000007957619 |
| | | | PSY | 0.000000009149571 | | 0.000000009149571 |
| | | | RAY | 0.000000007847957 | | 0.000000007847957 |
| | | | REEF | 0.000000004563144 | | 0.000000004563144 |
| | | | RSR | 0.000000007271991 | | 0.000000007271991 |
| | | | RUNE | 1.013558456208696 | | 1.013558456208696 |
| | | | SHIB | 8,700,000.000000013000000 | | 8,700,000.000000013000000 |
| | | | SLP | 100.000000008453210 | | 100.000000008453210 |
| | | | SNX | 0.000000008418859 | | 0.000000008418859 |
| | | | SNY | 0.000000009840192 | | 0.000000009840192 |
| | | | SOL | 0.015980383248843 | | 0.015980383248843 |
| | | | SOS | 0.000000009066949 | | 0.000000009066949 |
| | | | SPA | 0.000000004309387 | | 0.000000004309387 |
| | | | SPELL | 0.000000006274594 | | 0.000000006274594 |
| | | | SRM | 1.016543369142057 | | 1.016543369142057 |
| | | | SRM_LOCKED | 0.014709770000000 | | 0.014709770000000 |
| | | | STG | 0.000000002250650 | | 0.000000002250650 |
| | | | SUSHI | 0.000000005276725 | | 0.000000005276725 |
| | | | SUSHIBULL | 0.000000000518297 | | 0.000000000518297 |
| | | | SWEAT | 0.000000004855700 | | 0.000000004855700 |
| | | | SXP | 0.000000006723756 | | 0.000000006723756 |
| | | | THETABULL | 2,736.256294760030000 | | 2,736.256294760030000 |
| | | | TOMO | 0.000000008434549 | | 0.000000008434549 |
| | | | TRX | 1.770049330265538 | | 1.770049330265538 |
| | | | TRYB | 0.000000005665502 | | 0.000000005665502 |
| | | | UBXT | 100.000000005895360 | | 100.000000005895360 |
| | | | UMEE | 0.000000003817868 | | 0.000000003817868 |
| | | | UNI | 0.000000000680173 | | 0.000000000680173 |
| | | | USD | 0.000000002571019 | | 0.000000002571019 |
| | | | USDT | 0.000000017258854 | | 0.000000017258854 |
| | | | WFLOW | 0.000000009682116 | | 0.000000009682116 |
| | | | XAUT | 0.000000009036424 | | 0.000000009036424 |
| | | | XPLA | 10.000000010000000 | | 10.000000010000000 |
| | | | XRP | 0.000000017929551 | | 0.000000017929551 |
| | | | XRPBULL | 0.000000009924483 | | 0.000000009924483 |
| | | | XTZBULL | 524,230.369910295350000 | | 524,230.369910295350000 |
| | | | YFI | 0.000000007253674 | | 0.000000007253674 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79235 | Name on file | FTX Trading Ltd. | AUD | 2.500000028271354 | FTX Trading Ltd. | 2.500000028271354 |
| | | | BOBA | 21.676912100000000 | | 21.676912100000000 |
| | | | BTC | 0.000000002447890 | | 0.000000002447890 |
| | | | ETH | 0.000000003313113 | | 0.000000003313113 |
| | | | FTT | 55.850518685000000 | | 55.850518685000000 |
| | | | KNC | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 0.000000003803200 | | 0.000000003803200 |
| | | | LTC | 0.000000070323839 | | 0.000000070323839 |
| | | | LUNA2 | 0.056524035630000 | | 0.056524035630000 |
| | | | LUNA2_LOCKED | 0.013188941650000 | | 0.013188941650000 |
| | | | LUNC | 13.378968785843270 | | 13.378968785843270 |
| | | | LUNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OMG | | | 22.814096062487490 |
| | | | REN | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE | 39.268627023692420 | | 39.268627023692420 |
| | | | SOL | | | 5.114218431612110 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 4.566151932341913 | | 4.566151932341913 |
| | | | USDT | 0.000000001651893 | | 0.000000001651893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94843 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 1,020.000000000000000 | | 1,020.000000000000000 |
| | | | BTC | 0.000096060000000 | | 0.000096060000000 |
| | | | ETH | 0.500700000000000 | | 0.500700000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.500700000000000 | | 0.500700000000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | MOB | 0.118600000000000 | | 0.118600000000000 |
| | | | POLIS | 121.034460000000000 | | 121.034460000000000 |
| | | | SOL | 0.009600000000000 | | 0.009600000000000 |
| | | | TONCOIN | 578.679080000000000 | | 578.679080000000000 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | USD | 5.719.000000000000000 | | 5.519996636750000 |
| | | | USDT | 0.004496525000000 | | 0.004496525000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12941 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | | | 75.032960412926240 |
| | | | BNB | 2.009300360093440 | | 2.009300360093440 |
| | | | BTC | 0.870011809424460 | | 0.870011809424460 |
| | | | DOT | | | 251.330901900688560 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 3.504060429089180 |
| | | | ETHW | 2.000714000000000 | | 2.000714000000000 |
| | | | EUR | 1,252.548729752720000 | | 1,252.548729752720000 |
| | | | FTT | 1,249.990240009840000 | | 1,249.990240009840000 |
| | | | MATIC | 250.435035621770740 | | 250.435035621770740 |
| | | | SOL | | | 296.458119267104450 |
| | | | TONCOIN | 549.964700000000000 | | 549.964700000000000 |
| | | | TRX | 0.000706000000000 | | 0.000706000000000 |
| | | | USD | 1,729.735177281832000 | | 1,729.735177281832000 |
| | | | USDT | | | 30,379.637309018224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37653 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003955959 | FTX Trading Ltd. | 0.000000003955959 |
| | | | AGLD | 0.000000006871152 | | 0.000000006871152 |
| | | | ALGO | 0.000000005183080 | | 0.000000005183080 |
| | | | ALICE | 0.000000008168686 | | 0.000000008168686 |
| | | | AMPL | 0.000000000297261 | | 0.000000000297261 |
| | | | AUDIO | 0.000000008946787 | | 0.000000008946787 |
| | | | AXS | 0.000000011169020 | | 0.000000011169020 |
| | | | BADGER | 0.000000009210742 | | 0.000000009210742 |
| | | | BAO | 0.000000002259463 | | 0.000000002259463 |
| | | | BAT | 0.000000004000000 | | 0.000000004000000 |
| | | | BCH | 0.000000011464360 | | 0.000000011464360 |
| | | | BICO | 0.000000008382919 | | 0.000000008382919 |
| | | | BNB | 0.000000004859620 | | 0.000000004859620 |
| | | | BOBA | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.020027320073564 | | 0.020027320073564 |
| | | | C98 | 0.000000003383196 | | 0.000000003383196 |
| | | | CHR | 0.000000000980620 | | 0.000000000980620 |
| | | | CITY | 0.000000007159192 | | 0.000000007159192 |
| | | | CLV | 0.000000007739732 | | 0.000000007739732 |
| | | | CONV | 0.000000002740564 | | 0.000000002740564 |
| | | | COPE | 0.000000009268112 | | 0.000000009268112 |
| | | | CQT | 0.000000001740881 | | 0.000000001740881 |
| | | | CRO | 0.000000005979000 | | 0.000000005979000 |
| | | | CVC | 0.000000004823056 | | 0.000000004823056 |
| | | | DAI | 0.000000016035982 | | 0.000000016035982 |
| | | | DAWN | 0.000000008087857 | | 0.000000008087857 |
| | | | DENT | 0.000000015433972 | | 0.000000015433972 |
| | | | DMG | 0.000000002656188 | | 0.000000002656188 |
| | | | DODO | 0.000000009972747 | | 0.000000009972747 |
| | | | DOGE | 0.000000017092593 | | 0.000000017092593 |
| | | | DYDX | 0.000000001369687 | | 0.000000001369687 |
| | | | EDEN | 0.000000012653954 | | 0.000000012653954 |
| | | | EMB | 0.000000010676567 | | 0.000000010676567 |
| | | | ENJ | 0.000000006258033 | | 0.000000006258033 |
| | | | ENS | 0.000000008592960 | | 0.000000008592960 |
| | | | ETH | | | |
| | | | ETHW | 0.413003296311229 | | 0.413003296311229 |
| | | | FRONT | 0.000000000290397 | | 0.000000000290397 |
| | | | FTM | 0.000000008345481 | | 0.000000008345481 |
| | | | FTT | 0.000000001576050 | | 0.000000001576050 |
| | | | GALA | 0.000000002384458 | | 0.000000002384458 |
| | | | GODS | 0.000000006264247 | | 0.000000006264247 |
| | | | GOG | 0.000000002136265 | | 0.000000002136265 |
| | | | HNT | 0.000000007901923 | | 0.000000007901923 |
| | | | HT | 0.000000007096320 | | 0.000000007096320 |
| | | | HUM | 0.000000016901618 | | 0.000000016901618 |
| | | | IMX | 0.000000006491728 | | 0.000000006491728 |
| | | | INTER | 0.000000002000000 | | 0.000000002000000 |
| | | | JST | 0.000000005373897 | | 0.000000005373897 |
| | | | KIN | 0.000000009969801 | | 0.000000009969801 |
| | | | KNC | 0.000000009000000 | | 0.000000009000000 |
| | | | KSHIB | 0.000000001556026 | | 0.000000001556026 |
| | | | LEO | 0.000000006479822 | | 0.000000006479822 |
| | | | LINA | 0.000000015388303 | | 0.000000015388303 |
| | | | LINK | 0.000000012566601 | | 0.000000012566601 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.000000011367356 | | 0.000000011367356 |
| | | | LTC | 0.000000012256312 | | 0.000000012256312 |
| | | | LUNA2 | 1.161982303031530 | | 1.161982303031530 |
| | | | LUNA2_LOCKED | 2.711291871703560 | | 2.711291871703560 |
| | | | LUNC | 253,024.077141417100000 | | 253,024.077141417100000 |
| | | | MANA | 0.000000022061898 | | 0.000000022061898 |
| | | | MATIC | 0.000000010964102 | | 0.000000010964102 |
| | | | MKR | 0.000000005920400 | | 0.000000005920400 |
| | | | MNGO | 0.000000011174397 | | 0.000000011174397 |
| | | | MTA | 0.000000003846422 | | 0.000000003846422 |
| | | | MTL | 0.000000007418965 | | 0.000000007418965 |
| | | | OKB | 0.000000009567801 | | 0.000000009567801 |
| | | | OMG | 0.000000024526989 | | 0.000000024526989 |
| | | | ORBS | 0.000000016919866 | | 0.000000016919866 |
| | | | OXY | 0.000000021503060 | | 0.000000021503060 |
| | | | PAXG | 0.000000008430000 | | 0.000000008430000 |
| | | | PERP | 0.000000012262735 | | 0.000000012262735 |
| | | | PROM | 0.000000004000000 | | 0.000000004000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PUNDIX | 0.00000000400000000 | | 0.00000000400000000 |
| | | | RAMP | 0.00000000800000000 | | 0.00000000800000000 |
| | | | RAY | 0.00000001523620100 | | 0.00000001523620100 |
| | | | RNDR | 0.00000000867433000 | | 0.00000000867433000 |
| | | | ROOK | 0.00000001135094100 | | 0.00000001135094100 |
| | | | RSR | 0.00000000700000000 | | 0.00000000700000000 |
| | | | RUNE | 0.00000001101393200 | | 0.00000001101393200 |
| | | | SAND | 0.00000002063628400 | | 0.00000002063628400 |
| | | | SHIB | 12,152,601.937436659000000 | | 12,152,601.937436659000000 |
| | | | SKL | 0.00000009586643000 | | 0.00000009586643000 |
| | | | SLP | 0.00000002659225000 | | 0.00000002659225000 |
| | | | SLRS | 0.00000000613497700 | | 0.00000000613497700 |
| | | | SOL | 0.00000002562277090 | | 0.00000002562277090 |
| | | | SPELL | 0.00000001571945700 | | 0.00000001571945700 |
| | | | SRM | 0.00000002542060000 | | 0.00000002542060000 |
| | | | STARS | 0.00000000588977700 | | 0.00000000588977700 |
| | | | STEP | 0.00000000926960000 | | 0.00000000926960000 |
| | | | STMX | 0.00000000992000000 | | 0.00000000992000000 |
| | | | STORJ | 0.00000001376083600 | | 0.00000001376083600 |
| | | | STSOL | 0.00000000850995900 | | 0.00000000850995900 |
| | | | SUN | 0.00000000998158200 | | 0.00000000998158200 |
| | | | SUSHI | 0.00000002924647000 | | 0.00000002924647000 |
| | | | SXP | 0.00000012978926000 | | 0.00000012978926000 |
| | | | TLM | 0.00000000323441900 | | 0.00000000323441900 |
| | | | TRU | 0.00000000667156200 | | 0.00000000667156200 |
| | | | TRX | 4.46640033324302000 | | 4.46640033324302000 |
| | | | TULIP | 0.00000005066792000 | | 0.00000005066792000 |
| | | | TWTR | 0.00000000444917000 | | 0.00000000444917000 |
| | | | USD | 2.38798822422743200 | | 2.38798822422743200 |
| | | | WRX | 0.00000002993203300 | | 0.00000002993203300 |
| | | | XRP | 19,301.730075877833000 | | 19,301.730075877833000 |
| | | | YFI | 0.00000000679121700 | | 0.00000000679121700 |
| | | | ZRX | 0.00000001341177000 | | 0.00000001341177000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24876 | Name on file | FTX Trading Ltd. | BNB | 0.00188205988019600 | FTX Trading Ltd. | 0.00188205988019600 |
| | | | BTC | 0.00002412311660500 | | 0.00002412311660500 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | CUSDT | 0.00000000635754000 | | 0.00000000635754000 |
| | | | ETH | 0.00000000077384000 | | 0.00000000077384000 |
| | | | FTT | 25.261095110000000 | | 25.261095110000000 |
| | | | FTT-PERP | -25.200000000000000 | | -25.200000000000000 |
| | | | GST-PERP | -0.00000000000000682 | | -0.00000000000000682 |
| | | | SOL | 168.025068100000000 | | 168.025068108130800 |
| | | | SOL-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | USD | 7,280.764938509141000 | | 7,280.764938509141000 |
| | | | USDT | 0.00000001901812 | | 0.00000001901812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37260 | Name on file | FTX Trading Ltd. | AAVE | 0.00150000000000000 | FTX Trading Ltd. | 0.00150000000000000 |
| | | | ATOM-PERP | 83.000000000000000 | | 83.000000000000000 |
| | | | BCH | 0.00000000700000000 | | 0.00000000700000000 |
| | | | BILI | 65.002080008775000 | | 65.002080008775000 |
| | | | BNB | 0.44363076415148200 | | 0.44363076415148200 |
| | | | BTC | 0.00003969199193600 | | 0.00003969199193600 |
| | | | BTC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | DAI | 0.08000000000000000 | | 0.08000000000000000 |
| | | | DOGE | 94.469891749119500 | | 94.469891749119500 |
| | | | DOT-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | ETH | 0.00908824439769100 | | 0.00908824439769100 |
| | | | ETH-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | ETHW | -23.973307301272700 | | -23.973307301272700 |
| | | | FTM | 3,240.079646716970000 | | 3,240.079646716970000 |
| | | | FTT | 201.169204200000000 | | 201.169204200000000 |
| | | | HT | | | 1,094.850378181220000 |
| | | | ICP-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | IMX | 0.00050000000000000 | | 0.00050000000000000 |
| | | | LUNA2 | 0.00238804995000000 | | 0.00238804995000000 |
| | | | LUNA2_LOCKED | 0.00557211654900000 | | 0.00557211654900000 |
| | | | LUNC | 0.00050000000000000 | | 0.00050000000000000 |
| | | | MATIC | 4,070.420305052300000 | | 4,070.420305052300000 |
| | | | TRX | 0.00042000000000000 | | 0.00042000000000000 |
| | | | UNI | 200.666333518911000 | | 200.666333518911000 |
| | | | USD | 4,339.650705675182500 | | 4,344.650705675180000 |
| | | | USDT | 0.00000000633059200 | | 0.00000000633059200 |
| | | | USTC | 0.33803998234725000 | | 0.33803998234725000 |
| | | | ZIL-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| 15612 | Name on file | FTX Trading Ltd. | APE | 0.00669900000000000 | FTX Trading Ltd. | 0.00669900000000000 |
| | | | APE-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | DYDX-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | ETH | 17.000032005000000 | | 17.000032005000000 |
| | | | ETH-PERP | 21.000000000000000 | | 21.000000000000000 |
| | | | ETHW | 0.00026549000000000 | | 0.00026549000000000 |
| | | | EUR | 0.62000000000000000 | | 0.62000000000000000 |
| | | | FTT | 6,500.284718216084000 | | 6,500.284718216084000 |
| | | | ICP-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | LUNC-PERP | 0.00000000030371073 | | 0.00000000030371073 |
| | | | PAXG | 0.00000000010000000 | | 0.00000000010000000 |
| | | | SXP-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | TRX | 0.77950700000000000 | | 0.77950700000000000 |
| | | | USD | 17,424.074580671384083 | | -8,273.625419328617000 |
| | | | USDT | 2,990.004612348039200 | | 2,990.004612348039200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57892 | Name on file | FTX Trading Ltd. | 1INCH | 3.02166433302544000 | FTX Trading Ltd. | 3.02166433302544000 |
| | | | ATOM | 0.51617826600239000 | | 0.51617826600239000 |
| | | | BEAR | 648,612.879279282000000 | | 648,612.879279282000000 |
| | | | BIT | 19.99910000000000000 | | 19.99910000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BULL | 0.007553952000000 | | 0.007553952000000 |
| | | | DOGE | 0.000000008005910 | | 0.000000008005910 |
| | | | DOT | 4.931213113568130 | | 4.931213113568130 |
| | | | FTM | 31.153393141582830 | | 31.153393141582830 |
| | | | FTT | 2.099730000000000 | | 2.099730000000000 |
| | | | HT | 4.232551667196820 | | 4.232551667196820 |
| | | | LUNA2 | 0.354037758900000 | | 0.354037758900000 |
| | | | LUNA2_LOCKED | 0.826088104100000 | | 0.826088104100000 |
| | | | LUNC | 70,092.467383053590000 | | 70,092.467383053590000 |
| | | | NEAR | 4.399748000000000 | | 4.399748000000000 |
| | | | TONCOIN | 5.098920000000000 | | 5.098920000000000 |
| | | | USD | 43.739578189381030 | | 43.739578189381030 |
| | | | USDT | | | 0.004986484090431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14024 | Name on file | FTX Trading Ltd. | ATOM | 0.000000008496666 | FTX Trading Ltd. | 0.185556084391285 |
| | | | AVAX | 0.000000008496666 | | 0.000000008496666 |
| | | | BNB | 0.000000006568276 | | 0.000000006568276 |
| | | | BTC | 0.000000009083400 | | 0.000000009083400 |
| | | | CEL | 0.000000009229301 | | 0.000000009229301 |
| | | | DOGE | 0.000000008890690 | | 0.000000008890690 |
| | | | ETH | 0.000000029346250 | | 0.000000029346250 |
| | | | FTM | 0.000000006952030 | | 0.000000006952030 |
| | | | FTT | 25.000000005851824 | | 25.000000005851824 |
| | | | GRT | 0.000000007162000 | | 0.000000007162000 |
| | | | LINK | 0.000000033530560 | | 0.000000033530560 |
| | | | MATIC | 0.000000007273920 | | 0.000000007273920 |
| | | | SRM | 0.003429130000000 | | 0.003429130000000 |
| | | | SRM_LOCKED | 0.015006090000000 | | 0.015006090000000 |
| | | | TRX | 0.000000004587550 | | 0.000000004587550 |
| | | | UNI | 0.000000010074610 | | 0.000000010074610 |
| | | | USD | -0.000000001780894 | | -0.000000001780894 |
| | | | USDT | 0.000002137423262 | | 0.000002137423262 |
| | | | USTC | 0.000000004617630 | | 0.000000004617630 |
| | | | WBTC | 0.000000007126890 | | 0.000000007126890 |
| | | | XRP | 0.000000005172472 | | 0.000000005172472 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19504 | Name on file | FTX Trading Ltd. | ASD | 0.111998761759050 | FTX Trading Ltd. | 0.111998761759050 |
| | | | BNB | 0.000276131617820 | | 0.000276131617820 |
| | | | FTT | 6,170.356344775000000 | | 6,170.356344775000000 |
| | | | NFT (3251531795764075 45/FTX AU - WE ARE HERE! #1810) | | | 1.000000000000000 |
| | | | NFT (3524779700502260 956/BELGIUM TICKET STUB #90) | | | 1.000000000000000 |
| | | | NFT (3598802995888091 18/FTX EU - WE ARE HERE! #82314) | | | 1.000000000000000 |
| | | | NFT (3667366657403554 87/FRANCE TICKET STUB #325) | | | 1.000000000000000 |
| | | | NFT (3899177366508091 72/FTX AU - WE ARE HERE! #1808) | | | 1.000000000000000 |
| | | | NFT (3946808303229844 956/MEXICO TICKET STUB #501) | | | 1.000000000000000 |
| | | | NFT (3983456901521644 52/MONZA TICKET STUB #879) | | | 1.000000000000000 |
| | | | NFT (4289270797348569 26/FTX AU - WE ARE HERE! #24620) | | | 1.000000000000000 |
| | | | NFT (4292177999437841 89/AUSTRIA TICKET STUB #717) | | | 1.000000000000000 |
| | | | NFT (4510888678679664 23/THE HILL BY FTX #1950) | | | 1.000000000000000 |
| | | | NFT (4560548597498085 87/AUSTIN TICKET STUB #644) | | | 1.000000000000000 |
| | | | NFT (4920523375631366 23/BAKU TICKET STUB #1250) | | | 1.000000000000000 |
| | | | NFT (4986511853744752 10/SINGAPORE TICKET STUB #121) | | | 1.000000000000000 |
| | | | NFT (5073378538415323 31/FTX CRYPTO CUP 2022 KEY #21280) | | | 1.000000000000000 |
| | | | NFT (5092290977224659 00/JAPAN TICKET STUB #893) | | | 1.000000000000000 |
| | | | NFT (5105207571228953 73/FTX EU - WE ARE HERE! #82380) | | | 1.000000000000000 |
| | | | NFT (5179215357851908 88/FTX EU - WE ARE HERE! #82214) | | | 1.000000000000000 |
| | | | TRX | 0.000035000000000 | | 0.000035000000000 |
| | | | USD | 3,727.016191796178600 | | 3,727.016191796178600 |
| | | | USDT | 0.009261277412160 | | 0.009261277412160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43728 | Name on file | FTX Trading Ltd. | ATOM | 28.400000000000000 | FTX Trading Ltd. | 28.400000000000000 |
| | | | BTC | 0.006900016264200 | | 0.006900016264200 |
| | | | COPE | 0.962771400000000 | | 0.962771400000000 |
| | | | DOGE | 10.010804915098750 | | 10.010804915098750 |
| | | | ETH | 0.110000009504950 | | 0.110000009504950 |
| | | | ETHW | 5.110188669504950 | | 5.110188669504950 |
| | | | EUR | 3,061.000000002190000 | | 3,061.000000002190000 |
| | | | FTM | | | 4,871.794332160000000 |
| | | | FTT | 30.294358710000000 | | 30.294358710000000 |
| | | | LUNA2 | 0.003139799466000 | | 0.003139799466000 |
| | | | LUNA2_LOCKED | 0.007326198754000 | | 0.007326198754000 |
| | | | SOL | | | 54.187794025129120 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000005568 | | 0.000000000005568 |
| | | | USD | 9,519.232282683271000 | | 9,519.232282683271000 |
| | | | USDT | 99.880000012038600 | | 99.880000012038600 |
| | | | USTC | 0.444453789001296 | | 0.444453789001296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6583 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008990400 | FTX Trading Ltd. | 0.000000008990400 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.78518302000000000 | | 0.78518302147848500 |
| | | | DAI | 0.00000005316550 | | 0.00000005316550 |
| | | | ETH | 0.00000007950000 | | 0.00000007950000 |
| | | | FTM | 0.00000002631710 | | 0.00000002631710 |
| | | | FTT | 150.39698936372820 0 | | 150.39698936372820 0 |
| | | | SNX | 779.139758416791100 | | 779.139758416791100 |
| | | | SOL | 0.00574527698842 6 | | 0.00574527698842 6 |
| | | | USD | -4,059.503249595275500 | | -4,059.503249595275500 |
| | | | USDT | 0.00356000353548 0 | | 0.00356000353548 0 |
| | | | USTC | 0.00000008455739 | | 0.00000008455739 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30224 | Name on file | FTX Trading Ltd. | ASD | 0.04998800000000000 | FTX Trading Ltd. | 0.04998800000000000 |
| | | | CHZ | 0.00800000000000000 | | 0.00800000000000000 |
| | | | ETH | -0.00000000011070 | | -0.00000000011070 |
| | | | ETHW | 0.00097100201675 3 | | 0.00097100201675 3 |
| | | | FRONT | 0.93000000000000000 | | 0.93000000000000000 |
| | | | FTM | 0.34000000000000000 | | 0.34000000000000000 |
| | | | FTT | 0.127223096415440 | | 0.127223096415440 |
| | | | GRT | 0.78560000000000000 | | 0.78560000000000000 |
| | | | GST | 0.08001030000000000 | | 0.08001030000000000 |
| | | | LUNA2 | 0.001534492924000 | | 0.001534492924000 |
| | | | LUNA2_LOCKED | 0.00358048348900 0 | | 0.00358048348900 0 |
| | | | MATH | 0.04000000000000000 | | 0.04000000000000000 |
| | | | NFT (32179621746704759 5/FTX EU - WE ARE HERE! #28743) | | | 1.00000000000000000 |
| | | | NFT (39298251845484611 1/FTX EU - WE ARE HERE! #28464) | | | 1.00000000000000000 |
| | | | NFT (51839169788559769 9/FTX EU - WE ARE HERE! #29315) | | | 1.00000000000000000 |
| | | | TRX | 0.641309000000000 | | 0.641309000000000 |
| | | | USD | Undetermined* | | 56.917822423542205 |
| | | | USDT | 0.00448218940701 5 | | 0.00448218940701 5 |
| | | | USTC | 0.217214890544200 | | 0.217214890544200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14191 | Name on file | FTX Trading Ltd. | BNB | 0.00000001382423 0 | FTX Trading Ltd. | 0.00000001382423 0 |
| | | | BTC | 0.16666959000000000 | | 0.16666959232587 0 |
| | | | CEL | 424.380521126061700 | | 424.380521126061700 |
| | | | DOGE | 1,908.036614582344000 | | 1,908.036614582344000 |
| | | | ETH | 0.00000001915380 | | 0.00000001915380 |
| | | | ETHW | 0.624921501861310 | | 0.624921501861310 |
| | | | FTM | 95.329346286740620 | | 95.329346286740620 |
| | | | FTT | 631.138223500000000 | | 631.138223500000000 |
| | | | GMT | 0.00149500000000000 | | 0.00149500000000000 |
| | | | INDI | 250.00000000000000 0 | | 250.00000000000000 0 |
| | | | LINK | 0.000247121986400 | | 0.000247121986400 |
| | | | LUNA2 | 6.438734632897190 | | 6.438734632897190 |
| | | | LUNA2_LOCKED | 15.023714141593443 | | 15.023714141593443 |
| | | | LUNC | 0.00640129500000 0 | | 0.00640129500000 0 |
| | | | MER | 2,999.867375000000000 | | 2,999.867375000000000 |
| | | | NFT (31327771133732723 7/FTX EU - WE ARE HERE! #186687) | | | 1.00000000000000000 |
| | | | NFT (34524339233930048 9/FTX AU - WE ARE HERE! #27825) | | | 1.00000000000000000 |
| | | | NFT (41960896832159883 1/FTX AU - WE ARE HERE! #3557) | | | 1.00000000000000000 |
| | | | NFT (45458882160536539 3/FTX AU - WE ARE HERE! #3575) | | | 1.00000000000000000 |
| | | | NFT (53814197644587565 4/FTX EU - WE ARE HERE! #187109) | | | 1.00000000000000000 |
| | | | NFT (54668695793685479 2/FTX EU - WE ARE HERE! #187007) | | | 1.00000000000000000 |
| | | | RAY | 75.590525168023750 | | 75.590525168023750 |
| | | | SLRS | 1,250.003750000000000 | | 1,250.003750000000000 |
| | | | SOL | 0.00156798070773 0 | | 0.00156798070773 0 |
| | | | SRM | 34.146182260000000 | | 34.146182260000000 |
| | | | SRM_LOCKED | 159.206461440000000 | | 159.206461440000000 |
| | | | USD | 9,237.525510486746000 | | 9,237.525510486746000 |
| | | | USDT | 1.281004840803423 | | 1.281004840803423 |
| | | | USTC | 911.434003431948000 | | 911.434003431948000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14132 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000889460 0 | FTX Trading Ltd. | 0.00000000889460 0 |
| | | | AAPL | 0.00000000862497 0 | | 0.00000000862497 0 |
| | | | ADABULL | 0.00000000183000 0 | | 0.00000000183000 0 |
| | | | AMD | 0.00000000863236 9 | | 0.00000000863236 9 |
| | | | AMZNPRE | 0.00000000157448 0 | | 0.00000000157448 0 |
| | | | BABA | 0.00000001362310 | | 0.00000001362310 |
| | | | BNB | 0.00000002500000 0 | | 0.00000002500000 0 |
| | | | BNBBULL | 0.00000029683250 | | 0.00000029683250 |
| | | | BTC | 0.00019355338074 6 | | 0.00019355338074 6 |
| | | | BULL | 0.00000008535915 0 | | 0.00000008535915 0 |
| | | | COIN | 0.00000001334770 | | 0.00000001334770 |
| | | | CRO | 0.00010000000000000 | | 0.00010000000000000 |
| | | | DENT | 0.00250000000000000 | | 0.00250000000000000 |
| | | | DOT | | | 19.015384973744160 |
| | | | DOT-PERP | 40.00000000000000 0 | | 40.00000000000000 0 |
| | | | ETH | | | 0.186106339963819 |
| | | | ETHBULL | 0.00000005466500 0 | | 0.00000005466500 0 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000005712390 | | 0.00000005712390 |
| | | | FIDA | 0.00182567000000000 | | 0.00182567000000000 |
| | | | FIDA_LOCKED | 0.697409930000000 | | 0.697409930000000 |
| | | | FTM | 0.00000004267750 | | 0.00000004267750 |
| | | | FTT | 420.000000115653700 | | 420.000000115653700 |
| | | | FTT-PERP | 0.00000000000044 | | 0.00000000000044 |
| | | | HOOD | 0.00000000230417 0 | | 0.00000000230417 0 |
| | | | KIN | 0.05000000000000000 | | 0.05000000000000000 |
| | | | MATICBULL | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | NVDA | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | POLIS | 0.00110450000000000 | | 0.00110450000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 150.493257080000000 | | 150.493257080000000 |
| | | | SOL | 31.765819737310665 | | |
| | | | SOL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SPY | 0.000000008500000 | | 0.000000008500000 |
| | | | SRM | 42.774000920000000 | | 42.774000920000000 |
| | | | SRM_LOCKED | 253.404439530000000 | | 253.404439530000000 |
| | | | TLRY | 0.000000000285210 | | 0.000000000285210 |
| | | | UNI | 0.000000005427060 | | 0.000000005427060 |
| | | | USD | 1,200.743117547943700 | | 1,200.743117547943700 |
| | | | USDT | 0.000000004063630 | | 0.000000004063630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37865 | Name on file | FTX Trading Ltd. | AVAX | 1.059125564313614 | FTX Trading Ltd. | 1.059125564313614 |
| | | | BTC | 10.054640064241800 | | 10.054640064241800 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | LUNA2 | 0.000738019912600 | | 0.000738019912600 |
| | | | LUNA2_LOCKED | 0.001722046463000 | | 0.001722046463000 |
| | | | LUNC | 28.929607200000000 | | 28.929607200000000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | RUNE | 0.000000007961760 | | 0.000000007961760 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 119,946.549368706620000 | | 119,946.549368706620000 |
| | | | USDT | 0.000000002423199 | | 0.000000002423199 |
| | | | USTC | 0.085663920000000 | | 0.085663920000000 |
| | | | WBTC | 0.000014975685800 | | 0.000014975685800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6027 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008019720 | FTX Trading Ltd. | 0.000000008019720 |
| | | | AAPL | 0.053067556873927 | | 0.053067556873927 |
| | | | AAVE | 0.000000004965710 | | 0.000000004965710 |
| | | | ALPHA | 0.000000001969820 | | 0.000000001969820 |
| | | | AMZN | 0.040417200000000 | | 0.040417200000000 |
| | | | AMZNPRE | -0.000000000075260 | | -0.000000000075260 |
| | | | ARKK | 0.252986723971590 | | 0.252986723971590 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.001767073554200 | | 0.001767073554200 |
| | | | AVAX | 0.000081762420589 | | 0.000081762420589 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.040315583753650 | | 0.040315583753650 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.061956280928830 | | 0.061956280928830 |
| | | | BNT | 0.024801522205354 | | 0.024801522205354 |
| | | | BTC | 0.013878206180861 | | 0.013878206180861 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006900000 | | 0.000000006900000 |
| | | | CBSE | -0.000000003547410 | | -0.000000003547410 |
| | | | COIN | 0.085256656422783 | | 0.085256656422783 |
| | | | DAI | 0.082052227469039 | | 0.082052227469039 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2.219461144856846 | | 2.219461144856846 |
| | | | DOT | 0.010461830680400 | | 0.010461830680400 |
| | | | DOT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.000000004697108 | | 0.000000004697108 |
| | | | ETHE | 0.002875994529730 | | 0.002875994529730 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000251008041058 | | 0.000251008041058 |
| | | | FB | 0.030272444592300 | | 0.030272444592300 |
| | | | FTT | 0.003326972294612 | | 0.003326972294612 |
| | | | GBTC | 0.002080160000000 | | 0.002080160000000 |
| | | | GOOGL | 0.008687400000000 | | 0.008687400000000 |
| | | | GOOGLPRE | -0.000000003059070 | | -0.000000003059070 |
| | | | GRT | 0.000000009776450 | | 0.000000009776450 |
| | | | KSM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LINK | 2.792323035498015 | | 2.792323035498015 |
| | | | LUNA2 | 0.001441949662000 | | 0.001441949662000 |
| | | | LUNA2_LOCKED | 0.003364549212000 | | 0.003364549212000 |
| | | | LUNC | 1.251805849258155 | | 1.251805849258155 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008991529 | | 0.000000008991529 |
| | | | MKR | 0.000003573848120 | | 0.000003573848120 |
| | | | NIO | 0.001003499801995 | | 0.001003499801995 |
| | | | PAXG | 0.195193922875144 | | 0.195193922875144 |
| | | | RAY | 30.943618453212697 | | 30.943618453212697 |
| | | | RUNE | 0.000000003119060 | | 0.000000003119060 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SNX | 1.107406259396590 | | 1.107406259396590 |
| | | | SOL | 25.799155516219873 | | 25.799155516219873 |
| | | | SOL-PERP | -15.000000000000000 | | -15.000000000000000 |
| | | | SPY | 0.022091684855640 | | 0.022091684855640 |
| | | | SRM | 0.037014140000000 | | 0.037014140000000 |
| | | | SRM_LOCKED | 0.251458570000000 | | 0.251458570000000 |
| | | | SUN | 34.545908200000000 | | 34.545908200000000 |
| | | | SUSHI | 0.000000009521150 | | 0.000000009521150 |
| | | | TRX | 20,822.470586495736000 | | 20,822.470586495736000 |
| | | | TSM | 0.177579783549772 | | 0.177579783549772 |
| | | | TSM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000004294060 | | 0.000000004294060 |
| | | | USD | 14,094.187965440411000 | | 14,094.187965440411000 |
| | | | USDT | 0.000800003485455 | | 0.000800003485455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26072 | Name on file | FTX Trading Ltd. | AAVE | 0.079991000000000 | FTX Trading Ltd. | 0.079991000000000 |
| | | | ALTMOON | 0.090120000000000 | | 0.090120000000000 |
| | | | APE | 14.599316000000000 | | 14.599316000000000 |
| | | | AUDIO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX | 0.100000000000000 | | 0.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.014009790000000 | | 0.014009790000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | CRV | 5.9989200000000000 | | 5.9989200000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN | 7.5000000000000000 | | 7.5000000000000000 |
| | | | ETH | 0.0000095300000000 | | 0.0000095300000000 |
| | | | ETH-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | ETHW | 0.0000095291636607 | | 0.0000095291636607 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000100000000 | | 0.0000000100000000 |
| | | | HT | 0.0000000002365269 | | 0.0000000002365269 |
| | | | LINK | 0.0958267482700050 | | 0.0958267482700050 |
| | | | LUNA2 | 0.0212197579600000 | | 0.0212197579600000 |
| | | | LUNA2_LOCKED | 0.0507027685700000 | | 0.0507027685700000 |
| | | | LUNC | 0.0700000000000000 | | 0.0700000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLRS | 460.9650800000000000 | | 460.9650800000000000 |
| | | | SLV-20210326 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | SNX | 2.8000000000000000 | | 2.8000000000000000 |
| | | | SOL | 0.0000000071488550 | | 0.0000000071488550 |
| | | | SRM | 0.3848729300000000 | | 0.3848729300000000 |
| | | | SRM_LOCKED | 0.6793289700000000 | | 0.6793289700000000 |
| | | | TRX | 0.0000040000000000 | | 0.0000040000000000 |
| | | | USD | 0.1639429944430225 | | 0.1639429944430225 |
| | | | USDT | 0.0172257027500989 | | 0.0172257027500989 |
| | | | XRPMOON | 0.0020000000000000 | | 0.0020000000000000 |
| | | | YFI | 0.0009998200000000 | | 0.0009998200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81128 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006241530 | FTX Trading Ltd. | 0.0000000006241530 |
| | | | BTC | 0.2548458459896700 | | 0.2548458459896700 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000039175483 | | 0.0000000039175483 |
| | | | FTT | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | LTC | 0.0000000006789360 | | 0.0000000006789360 |
| | | | RAY | 255.0667914236066000 | | 255.0667914236066000 |
| | | | SOL | 0.0000000008004390 | | 0.0000000008004390 |
| | | | SRM | 198.3821054200000000 | | 198.3821054200000000 |
| | | | SRM_LOCKED | 656.3459191500000000 | | 656.3459191500000000 |
| | | | TOMO | 0.0000000005000000 | | 0.0000000005000000 |
| | | | TRX | 0.0000000000000000 | | 0.0003218570591100 |
| | | | USD | 598.7594827220977000 | | 598.7594827220977000 |
| | | | USDT | 0.0000000053275200 | | 0.0000000053275200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19903 | Name on file | FTX Trading Ltd. | ATLAS | 4.3213870500000000 | FTX Trading Ltd. | 4.3213870500000000 |
| | | | BCH | 0.0000000002500000 | | 0.0000000002500000 |
| | | | BIT | 0.0182500000000000 | | 0.0182500000000000 |
| | | | BNB | 0.0041565976969000 | | 0.0041565976969000 |
| | | | BNB-20210924 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BNB-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BTC | 0.0840474698298200 | | 0.0840474698298200 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98 | 0.2738670000000000 | | 0.2738670000000000 |
| | | | CAKE-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | DFL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | DOGE | 0.6852073753550700 | | 0.6852073753550700 |
| | | | DYDX-PERP | 0.0000000000000628 | | 0.0000000000000628 |
| | | | EOS-PERP | -0.0000000000000104 | | -0.0000000000000104 |
| | | | ETH | 0.0005791641237130 | | 0.0005791641237130 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0564964270365300 | | 0.0564964270365300 |
| | | | FTT | 382.9828701000000000 | | 382.9828701000000000 |
| | | | FTT-PERP | 0.0000000000003200 | | 0.0000000000003200 |
| | | | HT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | KLAY-PERP | 9,260.0000000740994440 | | 9,260.0000000740994440 |
| | | | LINK | 0.0000000074099444 | | 0.0000000074099444 |
| | | | LINK-20210326 | 0.0000000000000028 | | 0.0000000000000028 |
| | | | LUNA2 | 0.0030600082633001 | | 0.0030600082633001 |
| | | | LUNA2_LOCKED | 237.6173999192823800 | | 237.6173999192823800 |
| | | | LUNC | 0.0086908049703907 | | 0.0086908049703907 |
| | | | LUNC-PERP | 5,418,000.0000000000000000 | | 5,418,000.0000000000000000 |
| | | | MSOL | 0.0035672745469670 | | 0.0035672745469670 |
| | | | NFT (31698908750135134 8/FTX CRYPTO CUP 2022 KEY #5798) | | | 1.0000000000000000 |
| | | | NFT (331408106127042593/FTX AU - WE ARE HERE! #40758) | | | 1.0000000000000000 |
| | | | NFT (503812706518175571/FTX EU - WE ARE HERE! #53908) | | | 1.0000000000000000 |
| | | | NFT (528784598156099914/FTX AU - WE ARE HERE! #42988) | | | 1.0000000000000000 |
| | | | NFT (540856465166868510/FTX EU - WE ARE HERE! #54206) | | | 1.0000000000000000 |
| | | | OXY | 0.7520845000000000 | | 0.7520845000000000 |
| | | | OXY-PERP | -0.0000000000000082 | | -0.0000000000000082 |
| | | | PRISM | 0.0007500000000000 | | 0.0007500000000000 |
| | | | RAY | 0.4899439062559884 | | 0.4899439062559884 |
| | | | SLND | 0.0241210000000000 | | 0.0241210000000000 |
| | | | SLRS | 0.0150400000000000 | | 0.0150400000000000 |
| | | | SOL | 0.2712243175907270 | | 0.2712243175907270 |
| | | | SOL-20210924 | 0.0000000000001527 | | 0.0000000000001527 |
| | | | SOL-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SRM | 2.7277789800000000 | | 2.7277789800000000 |
| | | | SRM_LOCKED | 83.7889216300000000 | | 83.7889216300000000 |
| | | | TRX | | | 7.3142807992063300 |
| | | | TSLA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI | 0.0659567119412310 | | 0.0659567119412310 |
| | | | USD | -2,602.5311594100810000 | | -2,602.5311594100810000 |
| | | | USDT | | | 0.1569769918891240 |
| | | | USTC | 0.4357783170576160 | | 0.4357783170576160 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | WAVES | 0.000120000000000 | | 0.000120000000000 |
| | | | WRX | 0.188817000000000 | | 0.188817000000000 |
| | | | XPLA | 0.000950000000000 | | 0.000950000000000 |
| | | | XRP | 0.560849610673940 | | 0.560849610673940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86545 | Name on file | FTX Trading Ltd. | AAVE | 0.001369575500000 | FTX Trading Ltd. | 0.001369575500000 |
| | | | AKRO | 1,292.408967300000000 | | 1,292.408967300000000 |
| | | | ALICE | 4.908845220000000 | | 4.908845220000000 |
| | | | ANC | 0.848270000000000 | | 0.848270000000000 |
| | | | AUDIO | 15.714335000000000 | | 15.714335000000000 |
| | | | AVAX | 0.026132560000000 | | 0.026132560000000 |
| | | | BNB | 0.003435116000000 | | 0.003435116000000 |
| | | | BOBA | 0.192956200000000 | | 0.192956200000000 |
| | | | BTC | 0.000089639055000 | | 0.000089639055000 |
| | | | C98 | 9.829153900000000 | | 9.829153900000000 |
| | | | CEL | 0.026804075000000 | | 0.026804075000000 |
| | | | COMP | 0.035931514050000 | | 0.035931514050000 |
| | | | COPE | 4,267.904842200000000 | | 4,267.904842200000000 |
| | | | CREAM | 0.196444854000000 | | 0.196444854000000 |
| | | | CRV | 8.217646500000000 | | 8.217646500000000 |
| | | | DOGE | 19.595979000000000 | | 19.595979000000000 |
| | | | ENJ | 0.460525000000000 | | 0.460525000000000 |
| | | | ETH | 0.003758262000000 | | 0.003758262000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003758262000000 | | 0.003758262000000 |
| | | | EUR | 0.000000006041537 | | 1,060.570000006041537 |
| | | | FIDA | 0.773126700000000 | | 0.773126700000000 |
| | | | FTT | 3.652014985000000 | | 3.652014985000000 |
| | | | GRT | 1.870701750000000 | | 1.870701750000000 |
| | | | KNC | 0.042182000000000 | | 0.042182000000000 |
| | | | LINK | 0.111683440000000 | | 0.111683440000000 |
| | | | LTC | 0.170155384929989 | | 0.170155384929989 |
| | | | OMG | | | 0.201733397175800 |
| | | | PERP | 2.946110680000000 | | 2.946110680000000 |
| | | | RAMP | 5,008.076841300000000 | | 5,008.076841300000000 |
| | | | RAY | 2.897529200000000 | | 2.897529200000000 |
| | | | REN | 84.904473600000000 | | 84.904473600000000 |
| | | | ROOK | 0.043190738700000 | | 0.043190738700000 |
| | | | RUNE | 2.345939920000000 | | 2.345939920000000 |
| | | | SNX | 0.026912540000000 | | 0.026912540000000 |
| | | | SOL | 0.000501991000000 | | 0.000501991000000 |
| | | | SRM | 2.653331700000000 | | 2.653331700000000 |
| | | | SUSHI | 0.065190225000000 | | 0.065190225000000 |
| | | | TOMO | 0.005198810000000 | | 0.005198810000000 |
| | | | TRX | 3,406.000000000000000 | | 3,406.000000000000000 |
| | | | UNI | 0.026610120000000 | | 0.026610120000000 |
| | | | USD | 969.130309541899000 | | 969.130309541899000 |
| | | | USDT | 13,081.550000000000000 | | 13,081.550000000000000 |
| | | | WAVES | 2.458440350000000 | | 2.458440350000000 |
| | | | XRP | 10.149639804237300 | | 10.149639804237300 |
| | | | YFI | | | 0.001034905486700 |
| | | | ZRX | 4.422035200000000 | | 4.422035200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41818 | Name on file | FTX Trading Ltd. | BNB | 0.000000005169720 | FTX Trading Ltd. | 0.000000005169720 |
| | | | BTC | 0.000000003500000 | | 0.000000003500000 |
| | | | ETH | -0.000000002198851 | | -0.000000002198851 |
| | | | FTT | 0.001414692459730 | | 0.001414692459730 |
| | | | GMT | | | 2.064383640000000 |
| | | | SOL | 347.780197805249140 | | 347.780197805249140 |
| | | | SRM | 0.036904500000000 | | 0.036904500000000 |
| | | | SRM_LOCKED | 0.239368330000000 | | 0.239368330000000 |
| | | | TRX | | | 0.496167141863880 |
| | | | TSLA | 19.548047894952040 | | 19.548047894952040 |
| | | | TSLAPRE | 0.000000002841020 | | 0.000000002841020 |
| | | | USD | 0.068202918690296 | | 0.068202918690296 |
| | | | USDT | 0.000000008127194 | | 0.000000008127194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86127 | Name on file | FTX Trading Ltd. | BNB | 3.924459323359520 | FTX Trading Ltd. | 3.924459323359520 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000000028712150 | | 0.000000028712150 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000547614847532 | | 0.000547614847532 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.000547614847532 | | 0.000547614847532 |
| | | | FTT | 25.003500000000000 | | 25.003500000000000 |
| | | | LUNA2 | 3.589833989000000 | | 3.589833989000000 |
| | | | LUNA2_LOCKED | 8.376279307000000 | | 8.376279307000000 |
| | | | LUNC | 781,693.909016536700000 | | 781,693.909016536700000 |
| | | | LUNC-PERP | 0.000000005960487 | | 0.000000005960487 |
| | | | RAY | | | 4,455.609280529934000 |
| | | | SOL | 0.000000006636800 | | 0.000000006636800 |
| | | | STEP | 0.000000002000000 | | 0.000000002000000 |
| | | | STEP-PERP | -0.000000000007775 | | -0.000000000007775 |
| | | | UNI | 0.000000002020000 | | 0.000000002020000 |
| | | | USD | 491.959591950942750 | | 491.959591950942750 |
| | | | USDT | 0.003915861126037 | | 0.003915861126037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77239 | Name on file | FTX Trading Ltd. | BTC | 0.763297987414320 | FTX Trading Ltd. | 0.763297987414320 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 9.018685226000000 | | 9.018685226000000 |
| | | | ETH | 0.000764276053630 | | 0.000764276053630 |
| | | | ETHBULL | 26.010136102403546 | | 26.010136102403546 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.000000000225830 | | 0.000000000225830 |
| | | | FTT | 0.019063672940324 | | 0.019063672940324 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.141105912900000 | | 0.141105912900000 |
| | | | LUNA2_LOCKED | 0.329247130100000 | | 0.329247130100000 |
| | | | LUNC | 30,131.647052063850000 | | 30,131.647052063850000 |
| | | | LUNC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | TRX | 9,000.058980000000000 | | 9,000.058980000000000 |
| | | | USD | 6.582785632400236 | | 6.582785632400236 |
| | | | USDT | 3.003009470715227 | | 3.003009470715227 |
| | | | USTC | 0.386444253905080 | | 0.386444253905080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16815 | Name on file | FTX Trading Ltd. | ATOM | 0.000000008069570 | FTX Trading Ltd. | 78.784370693802530 |
| | | | AVAX | 0.000000008069570 | | 0.000000008069570 |
| | | | BTC | 0.000200003010186 | | 0.000200003010186 |
| | | | CEL | 0.000000007229840 | | 0.000000007229840 |
| | | | DOGE | 0.000000004609340 | | 0.000000004609340 |
| | | | ETH | 0.000000003037740 | | 0.000000003037740 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LINK | 0.000000006418400 | | 0.000000006418400 |
| | | | LTC | 0.000000005004990 | | 0.000000005004990 |
| | | | LUNA2 | 2.695896284000000 | | 2.695896284000000 |
| | | | LUNA2_LOCKED | 6.290424662000000 | | 6.290424662000000 |
| | | | MATIC | 0.000000005626840 | | 0.000000005626840 |
| | | | SOL | | | 0.001779057993020 |
| | | | USD | 577.110432259452900 | | 577.110432259452900 |
| | | | USTC | 381.617148995099570 | | 381.617148995099570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39950 | Name on file | FTX Trading Ltd. | BNB | 0.000000008090880 | FTX Trading Ltd. | 0.000000008090880 |
| | | | BTC | 1.637367801769255 | | 1.637367801769255 |
| | | | DAI | 20,656.455429172118000 | | 20,656.455429172118000 |
| | | | ETH | 1.124095755310896 | | 1.124095755310896 |
| | | | ETHW | 0.000000003747510 | | 0.000000003747510 |
| | | | FTT | 155.070875600000000 | | 155.070875600000000 |
| | | | RAY | 0.000000001555920 | | 0.000000001555920 |
| | | | SOL | 418.546163580000000 | | 418.641131437220000 |
| | | | SPY | 866.033147864812900 | | 866.033147864812900 |
| | | | TRX | 0.000036000424566 | | 0.000036000424566 |
| | | | USD | 93,430.773642035780000 | | 93,430.773642035780000 |
| | | | USDT | 0.000000008924579 | | 0.000000008924579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12745 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009016670 | FTX Trading Ltd. | 0.000000009016670 |
| | | | AVAX | | | 1.013721412490230 |
| | | | BNB | 0.000000006711760 | | 0.000000006711760 |
| | | | BTC | 0.000146792888630 | | 0.000146792888630 |
| | | | ETH | 0.225266482992990 | | 0.225266482992990 |
| | | | ETHW | 0.000241105826200 | | 0.000241105826200 |
| | | | FTM | 530.726098815662000 | | 530.726098815662000 |
| | | | FTT | 25.000000001714960 | | 25.000000001714960 |
| | | | LINK | 0.000000003368880 | | 0.000000003368880 |
| | | | LUNA2_LOCKED | 442.745367500000000 | | 442.745367500000000 |
| | | | MATIC | 908.681859284376900 | | 908.681859284376900 |
| | | | RAY | 0.000000002000000 | | 0.000000002000000 |
| | | | SOL | 0.000000008044500 | | 0.000000008044500 |
| | | | SRM | 120.803968230000000 | | 120.803968230000000 |
| | | | SRM_LOCKED | 0.664842330000000 | | 0.664842330000000 |
| | | | USD | 4,572.357789833780000 | | 572.357789833780000 |
| | | | USDT | | | 19.898219302966726 |
| | | | USTC | 0.000000004402450 | | 0.000000004402450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84039 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000136880 | FTX Trading Ltd. | 0.000000000136880 |
| | | | AMC | 0.011632748747801 | | 0.011632748747801 |
| | | | AVAX | 0.000000000454010 | | 0.000000000454010 |
| | | | BNB | 0.000000010521720 | | 0.000000010521720 |
| | | | BTC | 0.000000000310680 | | 0.000000000310680 |
| | | | ETH | 0.000000000976210 | | 0.000000000976210 |
| | | | ETHW | 0.000000005874117 | | 0.000000005874117 |
| | | | FTM | 0.000000008672980 | | 0.000000008672980 |
| | | | FTT | 0.045465000000000 | | 0.045465000000000 |
| | | | GME | | | 0.038096920578700 |
| | | | GMEPRE | -0.000000002836910 | | -0.000000002836910 |
| | | | LEO | 0.000000008041040 | | 0.000000008041040 |
| | | | LUNA2_LOCKED | 446.793598600000000 | | 446.793598600000000 |
| | | | LUNC | 0.000000005319371 | | 0.000000005319371 |
| | | | MATIC | 0.000000006730340 | | 0.000000006730340 |
| | | | MKR | | | 0.000058996465840 |
| | | | RAY | 0.119664566949930 | | 0.119664566949930 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 1.151833820000000 | | 1.151833820000000 |
| | | | SRM_LOCKED | 9.833306870000000 | | 9.833306870000000 |
| | | | STETH | 0.000000004764151 | | 0.000000004764151 |
| | | | SUSHI | 0.000000001910884 | | 0.000000001910884 |
| | | | TRX | 0.007900000000000 | | 0.007900000000000 |
| | | | USD | 2,438.831875299596000 | | 2,438.831875299596000 |
| | | | USDT | 0.006301013736057 | | 0.006301013736057 |
| | | | USTC | 0.000000002396730 | | 0.000000002396730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67703 | Name on file | FTX Trading Ltd. | BTC | 0.020109518540920 | FTX Trading Ltd. | 0.020109518540920 |
| | | | ETH | | | 0.241060313000050 |
| | | | ETHW | | | 0.240975998131998 |
| | | | FTT | 1.277728567186000 | | 1.277728567186000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,519.605320499447800 | | 2,519.605320499447800 |
| | | | USDT | 0.001583627015310 | | 0.001583627015310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| 27128 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.00000000002890000 |
| | | | ATLAS | | | 11,008.221885000000000 |
| | | | AUD | | | 0.00212585000000000 |
| | | | AVAX | 8.111303830000000 | | 8.111303830723921 |
| | | | AVAX-PERP | | | 0.00000000000000058 |
| | | | BTC | 0.204244260000000 | | 0.204244268116429 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | 0.000616200000000 | | 0.000616200000000 |
| | | | ETHBULL | 0.000000010000000 | | 0.00000001600000 |
| | | | ETHW | | | 0.000616200000000 |
| | | | FTT | 0.060800150000000 | | 0.060800153449500 |
| | | | LINK | 81.223384090000000 | | 81.223384097492840 |
| | | | NEAR-PERP | | | 0.00000000000000007 |
| | | | SOL-PERP | | | -0.00000000000000685 |
| | | | TRX | 0.000001000000000 | | 0.00000100000000 |
| | | | USD | 11.690000000000000 | | 11.690459851290863 |
| | | | USDT | 0.230000000000000 | | 0.233829928962358 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85100 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000000049 | FTX Trading Ltd. | -0.00000000000000049 |
| | | | ASD | 405.824991962329800 | | 405.824991962329800 |
| | | | ASD-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | ATLAS | 1,110.000000000000000 | | 1,110.000000000000000 |
| | | | BADGER-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BAND-PERP | 0.00000000000000021 | | 0.00000000000000021 |
| | | | BCHBULL | 1.209235582500000 | | 1.209235582500000 |
| | | | BNB | 3.498787269827110 | | 3.498787269827110 |
| | | | BNB-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | BSVBULL | 0.926025000000000 | | 0.926025000000000 |
| | | | BTC | 0.044584888712382 | | 0.044584888712382 |
| | | | BTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | BULL | 0.153519090648500 | | 0.153519090648500 |
| | | | CEL-PERP | -0.00000000000000035 | | -0.00000000000000035 |
| | | | CLV-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | COIN | | | 0.420801569330682 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DRGNBULL | 0.000000004165000 | | 0.000000004165000 |
| | | | EOSBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.792621540567040 | | 0.792621540567040 |
| | | | ETH-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ETHW | 0.003066518633900 | | 0.003066518633900 |
| | | | ETHW-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | FLM-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | FLOW-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | FTT | 29.154598737920676 | | 29.154598737920676 |
| | | | FXS-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | GAL-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | GODS | 38.100000000000000 | | 38.100000000000000 |
| | | | GST-PERP | -0.00000000000001364 | | -0.00000000000001364 |
| | | | HNT-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | KAVA-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | LINKBULL | 0.000000001470000 | | 0.000000001470000 |
| | | | LTCBULL | 0.000000008500000 | | 0.000000008500000 |
| | | | LUNA2 | 0.000000006000000 | | 0.000000006000000 |
| | | | LUNA2_LOCKED | 7.196567433000000 | | 7.196567433000000 |
| | | | LUNC | 0.000000000816660 | | 0.000000000816660 |
| | | | LUNC-PERP | 76,000.000000000000000 | | 76,000.000000000000000 |
| | | | MATIC | | | 76.989816229211300 |
| | | | MATICBEAR2021 | 0.055895830000000 | | 0.055895830000000 |
| | | | MATICBULL | 112.246006004000000 | | 112.246006004000000 |
| | | | MEDIA-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTL-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | NEAR-PERP | 0.00000000000000053 | | 0.00000000000000053 |
| | | | NFT (33709410737960 2195/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | POLIS-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | PROM-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | RUNE | 164.749150850818270 | | 164.749150850818270 |
| | | | SHIB | 2,298,104.750000000000000 | | 2,298,104.750000000000000 |
| | | | SOL | | | 4.235298694531210 |
| | | | SOL-PERP | -0.00000000000000026 | | -0.00000000000000026 |
| | | | STEP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHIBULL | 3,155.201625055000000 | | 3,155.201625055000000 |
| | | | SXPBULL | 119.268233391800000 | | 119.268233391800000 |
| | | | THETA-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | TOMO-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | TONCOIN-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | TRX | | | 813.613530317916300 |
| | | | TRXBULL | 0.678553292500000 | | 0.678553292500000 |
| | | | USD | 0.00000000000000000 | | -160.322429729592470 |
| | | | USDT | | | 2.241547277502986 |
| | | | USTC | 0.00000000000873250 | | 0.00000000000873250 |
| | | | XRP | | | 4,723.096243390987000 |
| | | | XRPBULL | 160,956.830716775000000 | | 160,956.830716775000000 |
| | | | XRP-PERP | 644.000000000000000 | | 644.000000000000000 |
| | | | XTZBULL | 0.303159140750000 | | 0.303159140750000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82998 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001550000 | FTX Trading Ltd. | 0.00000001550000 |
| | | | BABA | 0.00000005000000 | | 0.00000005000000 |
| | | | BTC | | | 0.123221187053321 |
| | | | BTC-PERP | -0.00000000000000000 | | -0.00000000000000000 |
| | | | BULL | 0.00000003542600 | | 0.00000003542600 |
| | | | COMPBULL | 0.00000005000000 | | 0.00000005000000 |
| | | | DOGE | 20,782.088200000000000 | | 20,782.088200000000000 |
| | | | DOGEBEAR2021 | 2.455160027750000 | | 2.455160027750000 |
| | | | DOGEBULL | 4.000574899992250 | | 4.000574899992250 |
| | | | EOSBULL | 40,953.498101950000000 | | 40,953.498101950000000 |
| | | | ETH | 0.133001254496909 | | 0.133001254496909 |
| | | | ETHBULL | 0.000000008747000 | | 0.000000008747000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.161001235000000 | | 0.161001235000000 |
| | | | FTT | 29.909520673819570 | | 29.909520673819570 |
| | | | LUNA2_LOCKED | 78.414162470000000 | | 78.414162470000000 |
| | | | LUNC | 2,000.000000000412000 | | 2,000.000000000412000 |
| | | | NIO | 0.000000006500000 | | 0.000000006500000 |
| | | | SOL | 0.000314750000000 | | 0.000314750000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SRM | 252.842946710000000 | | 252.842946710000000 |
| | | | SRM_LOCKED | 0.860131330000000 | | 0.860131330000000 |
| | | | TONCOIN | 1.700000000000000 | | 1.700000000000000 |
| | | | TRX | 0.000003346892010 | | 0.000003346892010 |
| | | | TSLA | 0.029632120000000 | | 0.029632120000000 |
| | | | TSLAPRE | 0.000000002500000 | | 0.000000002500000 |
| | | | USD | 1,136.719414075470500 | | 1,136.719414075470500 |
| | | | USDT | 349.010985247113200 | | 349.010985247113200 |
| | | | USTC | 0.000000008826040 | | 0.000000008826040 |
| | | | WBTC | 0.004076029000000 | | 0.004076029000000 |
| | | | XAUT | 0.000000002300000 | | 0.000000002300000 |
| | | | XRPBULL | 2,578.840487730000000 | | 2,578.840487730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23020 | Name on file | FTX Trading Ltd. | AXS | 53.157340575146080 | FTX Trading Ltd. | 53.157340575146080 |
| | | | BNB | 0.000000005484950 | | 0.000000005484950 |
| | | | BNB-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.800020017360000 | | 0.800020017360000 |
| | | | ETH-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETHW | 0.800020007360000 | | 0.800020007360000 |
| | | | FTM | 3,043.277885539903800 | | 3,043.277885539903800 |
| | | | FTT | 200.038391766915480 | | 200.038391766915480 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | GMT | 0.000000005000000 | | 0.000000005000000 |
| | | | GST | 15.300076500000000 | | 15.300076500000000 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.000000004566976 | | 0.000000004566976 |
| | | | SRM | 447.214112810000000 | | 447.214112810000000 |
| | | | SRM_LOCKED | 3.554798060000000 | | 3.554798060000000 |
| | | | USD | 35.307061644021466 | | 35.307061644021466 |
| | | | USDT | 140.340000009032370 | | 140.340000009032370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74306 | Name on file | FTX Trading Ltd. | BTC | 0.000096559201920 | FTX Trading Ltd. | 0.000096559201920 |
| | | | IMX | 40.300000000000000 | | 40.300000000000000 |
| | | | TRX | 0.000003000941850 | | 0.000003000941850 |
| | | | USD | 0.949244443767230 | | 0.949244443767230 |
| | | | USDT | 0.000806292829455 | | 0.000806292829455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20449 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002334585 | FTX Trading Ltd. | 0.000000002334585 |
| | | | BNB | 0.000000005243473 | | 0.000000005243473 |
| | | | BTC | 0.000000058500000 | | 0.000000058500000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000000367001 | | 0.000000000367001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 500.908733680000000 | | 500.908733680000000 |
| | | | FTT | 0.095113674685304 | | 0.095113674685304 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.047870668350000 | | 0.047870668350000 |
| | | | LUNA2_LOCKED | 0.111698226200000 | | 0.111698226200000 |
| | | | LUNC | 10,423.938819433500000 | | 10,423.938819433500000 |
| | | | MATIC | 23.033229360000000 | | 23.033229360000000 |
| | | | NFT (564249104849284161/FTX EU - WE ARE HERE! #166039) | | | 1.000000000000000 |
| | | | SOL | 0.000021650000000 | | 0.000021650000000 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | TRX | 0.001686000000000 | | 0.001686000000000 |
| | | | USD | 115.408492233511500 | | 115.408492233511500 |
| | | | USDT | | | 1,267.300916041443000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77510 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 3.768725490000000 | | 3.768725490000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.011884895000000 | | 0.011884895000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.535029070000000 | | 0.535029070000000 |
| | | | ETHW | 0.535029070000000 | | 0.535029070000000 |
| | | | FTT | 1.399734000000000 | | 1.399734000000000 |
| | | | FXS-PERP | 1.700000000000000 | | 1.700000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.367320443900000 | | 0.367320443900000 |
| | | | LUNA2_LOCKED | 0.857081035700000 | | 0.857081035700000 |
| | | | LUNC | 79,984.800000000000000 | | 79,984.800000000000000 |
| | | | SHIB | 2,274,414.033328620000000 | | 2,274,414.033328620000000 |
| | | | TRYB | | | 880.563201902192600 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 9,201.269445197984000 | | 9,201.269445197984000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81148 | Name on file | FTX Trading Ltd. | APE | 113.000565000000000 | FTX Trading Ltd. | 113.000565000000000 |
| | | | BNB | 0.000000000721910 | | 0.000000000721910 |
| | | | BTC | 0.000000000622160 | | 0.000000000622160 |
| | | | DOT | 246.236707205877400 | | 246.236707205877400 |
| | | | ETH | -0.006215335657778 | | -0.006215335657778 |
| | | | ETHW | -0.006176265312357 | | -0.006176265312357 |
| | | | FTT | 152.672007530000000 | | 152.672007530000000 |
| | | | FTT-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LTC | 0.000000004276790 | | 0.000000004276790 |
| | | | MAPS | 1,498.699200000000000 | | 1,498.699200000000000 |
| | | | RAY | 272.835581699297560 | | 272.835581699297560 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE | 550.164205182552800 | | 550.164205182552800 |
| | | | SOL | | | 55.718111467828280 |
| | | | SRM | 329.605062650000000 | | 329.605062650000000 |
| | | | SRM_LOCKED | 8.392490630000000 | | 8.392490630000000 |
| | | | SUSHI | | | 214.287677043121560 |
| | | | USD | 160.133552380347800 | | 160.133552380347800 |
| | | | USDT | 446.574932091485400 | | 446.574932091485400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52048 | Name on file | FTX Trading Ltd. | ALPHA | 47.647217340000000 | FTX Trading Ltd. | 47.647217340000000 |
| | | | ALPHA-PERP | 396.000000000000000 | | 396.000000000000000 |
| | | | ATLAS | 1,929.625580000000000 | | 1,929.625580000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.009209580353355 | | 0.009209580353355 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 1,439.720640004000000 | | 1,439.720640004000000 |
| | | | DOGE | 126.975362000000000 | | 126.975362000000000 |
| | | | DOGE-PERP | 304.000000000000000 | | 304.000000000000000 |
| | | | DOT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH | 0.450520398521155 | | 0.450520398521155 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.329065450468140 | | 0.329065450468140 |
| | | | FTT | 6.555326540000000 | | 6.555326540000000 |
| | | | FTT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | GALA | 6,028.513960000000000 | | 6,028.513960000000000 |
| | | | LUNA2 | 0.142280370700000 | | 0.142280370700000 |
| | | | LUNA2_LOCKED | 0.331987531700000 | | 0.331987531700000 |
| | | | MNGO | 12,227.399120000000000 | | 12,227.399120000000000 |
| | | | OXY | 18.918714000000000 | | 18.918714000000000 |
| | | | POLIS | 785.419452490000000 | | 785.419452490000000 |
| | | | POLIS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SAND-PERP | 109.000000000000000 | | 109.000000000000000 |
| | | | SLP | 0.000000004000000 | | 0.000000004000000 |
| | | | SOL | 4.272961891731186 | | 4.272961891731186 |
| | | | SOL-PERP | 1.470000000000000 | | 1.470000000000000 |
| | | | SPELL-PERP | 22,900.000000000000000 | | 22,900.000000000000000 |
| | | | SRM | 263.809329916000000 | | 263.809329916000000 |
| | | | UBXT | 3,930.352610000000000 | | 3,930.352610000000000 |
| | | | USD | 1,278.723286263245400 | | 1,278.723286263245400 |
| | | | XRP | 56.357476980000000 | | 56.357476980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52434 | Name on file | FTX Trading Ltd. | ADA | | FTX Trading Ltd. | 0.000000666000000 |
| | | | ALGO | | | 490.000000000000000 |
| | | | APE | 0.011833000000000 | | 0.011833000000000 |
| | | | AVAX | 0.000001100000000 | | -315.095240480000000 |
| | | | BCH | 0.008000500000000 | | -0.000000740000000 |
| | | | BNB | 0.000005000000000 | | -72.848447699572800 |
| | | | BTC | 0.000001141982269 | | -1.582598651024810 |
| | | | COMP | | | 0.083411000000000 |
| | | | CRO | | | -0.006665070000000 |
| | | | DAI | | | -495.884482463469000 |
| | | | DOGE | | | 7,219.883692380000000 |
| | | | DOT | 0.000059700000000 | | 0.000059680000000 |
| | | | ETH | 0.000000940000000 | | -35.162691750315800 |
| | | | ETHW | 0.000000940000000 | | 0.690978062154792 |
| | | | FIL | | | -0.000000389525357 |
| | | | FTM | | | 0.000041148762790 |
| | | | FTT | 20,500.000001003650000 | | 20,460.004259003600000 |
| | | | HT | 0.000000500000000 | | 0.000036200000000 |
| | | | LINK | 0.071652840000000 | | 0.071652710000000 |
| | | | LOOKS | 0.000009800000000 | | 0.001359709067004 |
| | | | LTC | 0.009024100000000 | | -0.000003540000000 |
| | | | LUNA2 | 106.053249100000000 | | 106.053249100000000 |
| | | | LUNA2_LOCKED | 247.457581300000000 | | 247.457581300000000 |
| | | | LUNC | 16,315.240000000000000 | | 16,315.245581117532494 |
| | | | MATIC | | | 800.000050210000000 |
| | | | NFT (53426171661344390/THE HILL BY FTX #21065) | | | 1.000000000000000 |
| | | | SAND | | | -0.003204394464062 |
| | | | SHIB | | | -2,239,224.359147180000000 |
| | | | SOL | 0.000000640000000 | | -358.793020267583000 |
| | | | SRM | 163.005922250000000 | | 163.005927000000000 |
| | | | SRM_LOCKED | 3,013.994077750000000 | | 3,013.994077750000000 |
| | | | TRX | 0.000540000000000 | | 0.000560740000000 |
| | | | UNI | 0.013298000000000 | | 0.013303331924068 |
| | | | USD | 0.006430348800000 | | 161,710.791993378800000 |
| | | | USDT | 3.760286600000000 | | -69,562.484902164500000 |
| | | | USTC | | | -188.662059507972000 |
| | | | XRP | 0.003800000000000 | | -0.001343458000000 |
| | | | YFI | | | -0.000171790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68902 | Name on file | FTX Trading Ltd. | AAVE | 0.174114611765520 | FTX Trading Ltd. | 0.174114611765520 |
| | | | AXS | | | 21.177490943555420 |
| | | | BNB | 0.000000002604500 | | 0.000000002604500 |
| | | | COMP | 0.136918005500000 | | 0.136918005500000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002927570 | | 0.000000002927570 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 176.193113905332720 | | 176.193113905332720 |
| | | | GME | 0.005714440000000 | | 0.005714440000000 |
| | | | GMEPRE | -0.000000000203030 | | -0.000000000203030 |
| | | | MOB | 0.500002500000000 | | 0.500002500000000 |
| | | | OKB | 0.000000001178900 | | 0.000000001178900 |
| | | | OXY | 418.999401500000000 | | 418.999401500000000 |
| | | | POLIS | 234.701173500000000 | | 234.701173500000000 |
| | | | SOL | 0.057108700000000 | | 0.057108700000000 |
| | | | SRM | 2.941882870000000 | | 2.941882870000000 |
| | | | SRM_LOCKED | 11.452706570000000 | | 11.452706570000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 5.715553738163670 | | 5.715553738163670 |
| | | | USDT | 1.060179308158242 | | 1.060179308158242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91211 | Name on file | FTX Trading Ltd. | BICO | 0.356490000000000 | FTX Trading Ltd. | 0.356490000000000 |
| | | | BNBBULL | 0.621335708000000 | | 0.621335708000000 |
| | | | CAKE-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOGEBEAR | 48.840000000000000 | | 48.840000000000000 |
| | | | DOGEBULL | 0.913704204200000 | | 0.913704204200000 |
| | | | DYDX | 0.070020000000000 | | 0.070020000000000 |
| | | | ETH | 0.000000007190752 | | 0.000000007190752 |
| | | | ETHBULL | 0.028894020000000 | | 0.028894020000000 |
| | | | ETHW | 0.000167200000000 | | 0.000167200000000 |
| | | | FTT | 1.289089424471023 | | 1.289089424471023 |
| | | | FTT-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | GAL | 624.094720000000000 | | 624.094720000000000 |
| | | | IMX | 0.071852910000000 | | 0.071852910000000 |
| | | | LUNA2 | 2.076933674000000 | | 2.076933674000000 |
| | | | LUNA2_LOCKED | 4.846178573000000 | | 4.846178573000000 |
| | | | NEAR | 0.001275530000000 | | 0.001275530000000 |
| | | | SOL | 0.520000000000000 | | 0.520000000000000 |
| | | | SWEAT | 51.381100000000000 | | 51.381100000000000 |
| | | | TONCOIN | 0.000000010000000 | | 0.000000010000000 |
| | | | TONCOIN-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | TRX | 0.000041000000000 | | 0.000041000000000 |
| | | | TRX-PERP | 42,832.000000000000000 | | 42,832.000000000000000 |
| | | | USD | 1,500.000000000000000 | | -7,204.764887914604500 |
| | | | USDT | 0.003084005185714 | | 0.003084005185714 |
| | | | USTC | 294.000000000000000 | | 294.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43276 | Name on file | FTX Trading Ltd. | BNB | 0.000000004741400 | FTX Trading Ltd. | 0.000000004741400 |
| | | | CBSE | 0.000000002067670 | | 0.000000002067670 |
| | | | COIN | 4.821632133200088 | | 4.821632133200088 |
| | | | COMP | 0.285144516000000 | | 0.285144516000000 |
| | | | DOGEBEAR2021 | 0.000000002083390 | | 0.000000002083390 |
| | | | EUR | 0.000000020000000 | | 0.000000020000000 |
| | | | FTT | 17.528692075565170 | | 17.528692075565170 |
| | | | SOL | 0.000000008635959 | | 0.000000008635959 |
| | | | SRM | 19.623513090000000 | | 19.623513090000000 |
| | | | SRM_LOCKED | 0.494146350000000 | | 0.494146350000000 |
| | | | USD | 15,591.337498444860000 | | 15,591.337498444860000 |
| | | | USDT | 0.000000005166635 | | 0.000000005166635 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26239 | Name on file | FTX Trading Ltd. | ATLAS | 3,989.051900000000000 | FTX Trading Ltd. | 3,989.051900000000000 |
| | | | BTC | 0.000000006325240 | | 0.000000006325240 |
| | | | DOGE | 765.701037710000000 | | 765.701037710000000 |
| | | | ETH | 1.028050743455294 | | 1.028050743455294 |
| | | | ETHW | 0.923061573455293 | | 0.923061573455293 |
| | | | MANA | 60.995630000000000 | | 60.995630000000000 |
| | | | SAND | 108.991260000000000 | | 108.991260000000000 |
| | | | SHIB | 9,498,974.000000000000000 | | 9,498,974.000000000000000 |
| | | | SRM | 1,780.620757140000000 | | 1,780.620757140000000 |
| | | | SRM_LOCKED | 12.276008100000000 | | 12.276008100000000 |
| | | | USD | 865.672521335157900 | | 865.672521335157900 |
| | | | USDT | 0.004593185000000 | | 0.004593185000000 |
| | | | XRP | 5,079.970520000000000 | | 5,079.970520000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64859 | Name on file | FTX Trading Ltd. | ALTBEAR | 1,600.695810000000000 | FTX Trading Ltd. | 1,600.695810000000000 |
| | | | BEAR | 291.963000000000000 | | 291.963000000000000 |
| | | | BNB | 0.019054454644500 | | 0.019054454644500 |
| | | | BNBBULL | 0.000000002300000 | | 0.000000002300000 |
| | | | BTC | 0.000078538695164 | | 0.000078538695164 |
| | | | BULL | 0.000000001790000 | | 0.000000001790000 |
| | | | CBSE | 0.000000000430830 | | 0.000000000430830 |
| | | | COIN | 2.176882079209910 | | 2.176882079209910 |
| | | | DOGEBULL | 0.000892408775000 | | 0.000892408775000 |
| | | | ETHBEAR | 738,801.165000000000000 | | 738,801.165000000000000 |
| | | | ETHBULL | 0.000000001100000 | | 0.000000001100000 |
| | | | FTT | 0.499905000000000 | | 0.499905000000000 |
| | | | GALA | 0.000000009240634 | | 0.000000009240634 |
| | | | HOOD | 6.169013688583405 | | 6.169013688583405 |
| | | | HOOD_PRE | 0.000000003845950 | | 0.000000003845950 |
| | | | LUNA2 | 0.271707207800000 | | 0.271707207800000 |
| | | | LUNA2_LOCKED | 0.633983484900000 | | 0.633983484900000 |
| | | | LUNC | 59,164.816548600000000 | | 59,164.816548600000000 |
| | | | USD | 240.258527585652100 | | 240.258527585652100 |
| | | | USDT | 0.014884960446306 | | 0.014884960446306 |
| | | | XRP | 160.036196597967230 | | 160.036196597967230 |
| | | | XRPBULL | 17.988030000000000 | | 17.988030000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31649 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.057181702585976 |
| | | | BNB | | | 0.008693425042327 |
| | | | BTC | | | 0.000051423272469 |
| | | | DYDX-PERP | | | 0.000000000058207 |
| | | | ETH | 48.095894310000000 | | 48.095894314967750 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETHW | | | 0.0007725607985100 |
| | | | FTT | | | 0.2803261700000000 |
| | | | LUNA2 | | | 0.0000000215933610 |
| | | | LUNA2_LOCKED | | | 0.0000000050384510 |
| | | | LUNC | | | 0.0047020200000000 |
| | | | NFT (54018944148624589 7/THE HILL BY FTX #22566) | | | 1.0000000000000000 |
| | | | SOL | | | 0.0000000009141097 |
| | | | SRM | | | 1.0588472000000000 |
| | | | SRM_LOCKED | | | 64.5411528000000000 |
| | | | TRX | | | 0.3855900000000000 |
| | | | USD | | | 0.7515527863516430 |
| | | | USDT | | | 0.0057799431686001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17058 | Name on file | FTX Trading Ltd. | ALTBEAR | 980.8900000000000000 | FTX Trading Ltd. | 980.8900000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | |
| | | | AVAX | | | 0.0952551748655567 |
| | | | AXS | 0.0571809221908100 | | 0.0571809221908100 |
| | | | BAND | 0.0076180779109090 | | 0.0076180779109090 |
| | | | BEAR | 755.2750000000000000 | | 755.2750000000000000 |
| | | | BEARSHIT | 3,410.8500000000000000 | | 3,410.8500000000000000 |
| | | | BNB | 0.0082148136112400 | | 0.0082148136112400 |
| | | | BNT | 0.0949502120348000 | | 0.0949502120348000 |
| | | | BTC | 0.0000532794135030 | | 0.0000532794135030 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BVOL | 0.0000086585000000 | | 0.0000086585000000 |
| | | | DAI | 0.0158350738596360 | | 0.0158350738596360 |
| | | | DOGEBEAR2021 | 0.0047747500000000 | | 0.0047747500000000 |
| | | | ETH | 0.0003162879799882 | | 0.0003162879799882 |
| | | | ETHW | 0.0003162850704380 | | 0.0003162850704380 |
| | | | FTM | 0.0935233786547400 | | 0.0935233786547400 |
| | | | FTT | 25.0330732659820900 | | 25.0330732659820900 |
| | | | GALA | 6.0466500000000000 | | 6.0466500000000000 |
| | | | HNT | 0.0671730000000000 | | 0.0671730000000000 |
| | | | HNT-PERP | -0.0000000000000000 | | -0.0000000000000000 |
| | | | HT | 0.0313070679503800 | | 0.0313070679503800 |
| | | | LUNA2 | 0.0043224659840000 | | 0.0043224659840000 |
| | | | LUNA2_LOCKED | 0.0100857539600000 | | 0.0100857539600000 |
| | | | LUNC | 0.0007719721000000 | | 0.0007719721000000 |
| | | | MANA | 0.0044400000000000 | | 0.0044400000000000 |
| | | | MATIC | 6.9384861813048700 | | 6.9384861813048700 |
| | | | MATICBEAR2021 | 7.9800000000000000 | | 7.9800000000000000 |
| | | | OMG | 0.2485243505772100 | | 0.2485243505772100 |
| | | | RAY | 1.0395435717195000 | | 1.0395435717195000 |
| | | | RUNE | 0.0894624109563100 | | 0.0894624109563100 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0011654487131690 | | 0.0011654487131690 |
| | | | SRM | 2.4600714900000000 | | 2.4600714900000000 |
| | | | SRM_LOCKED | 12.8999285100000000 | | 12.8999285100000000 |
| | | | SUSHI | | | 0.3376197226879600 |
| | | | USD | 0.0000000005801266 | | 0.0000000005801266 |
| | | | USTC | 0.6118654536185500 | | 0.6118654536185500 |
| | | | YFI | 0.0001969846597500 | | 0.0001969846597500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75050 | Name on file | FTX Trading Ltd. | AAPL | 0.0031789434382050 | FTX Trading Ltd. | 0.0031789434382050 |
| | | | DOGE | 0.0308796253399610 | | 0.0308796253399610 |
| | | | ETH | 0.0010000000000000 | | 0.0010000000000000 |
| | | | ETHW | 0.0010000000000000 | | 0.0010000000000000 |
| | | | FTT | 151.3140086724036000 | | 151.3140086724036000 |
| | | | NVDA | 0.0025475135844400 | | 0.0025475135844400 |
| | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |
| | | | TSLA | 0.0011334500000000 | | 0.0011334500000000 |
| | | | TSLAPRE | -0.0000000004916400 | | -0.0000000004916400 |
| | | | USD | -0.5570018182361640 | | -0.5570018182361640 |
| | | | USDT | | | 298.9487151544467000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82849 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 10.8437560938693400 |
| | | | ADA-PERP | 3,396.0000000000000000 | | 3,396.0000000000000000 |
| | | | ALGO-PERP | 5,128.0000000000000000 | | 5,128.0000000000000000 |
| | | | ATOM-PERP | 608.9500000000000000 | | 608.9500000000000000 |
| | | | BTC-PERP | 0.4180000000000000 | | 0.4180000000000000 |
| | | | C98 | 1,218.7562000000000000 | | 1,218.7562000000000000 |
| | | | COPE | 1,749.6500000000000000 | | 1,749.6500000000000000 |
| | | | DOT-PERP | 1,582.1000000000000000 | | 1,582.1000000000000000 |
| | | | DYDX-PERP | 1,094.1000000000000000 | | 1,094.1000000000000000 |
| | | | ETH | 3.3649001788770590 | | 3.3649001788770590 |
| | | | ETHW | 3.3649001788770590 | | 3.3649001788770590 |
| | | | FTT | 114.2096689800000000 | | 114.2096689800000000 |
| | | | GRT | 4,629.0339880966658500 | | 4,629.0339880966658500 |
| | | | GRT-PERP | 18,292.0000000000000000 | | 18,292.0000000000000000 |
| | | | KSM-PERP | 39.8800000000000000 | | 39.8800000000000000 |
| | | | LINK | 0.0805805730442400 | | 0.0805805730442400 |
| | | | LTC | 22.4272024025922000 | | 22.4272024025922000 |
| | | | MNGO | 19,006.5782000000000000 | | 19,006.5782000000000000 |
| | | | RAY | | | 735.0805508531980000 |
| | | | SNX | | | 277.3176134617210000 |
| | | | SOL | 0.0000000050505037 0 | | 0.0000000050505037 0 |
| | | | SRM | 8.8002761800000000 | | 8.8002761800000000 |
| | | | SRM_LOCKED | 35.6451827000000000 | | 35.6451827000000000 |
| | | | SUSHI | | | 1,188.0838068069745 00 |
| | | | THETA-PERP | 1,136.3000000000000000 | | 1,136.3000000000000000 |
| | | | TRX | 0.0007770000000000 | | 0.0007770000000000 |
| | | | USD | -39,231.8743128313940000 | | -39,231.8743128313940000 |
| | | | USDT | 29,008.0005942945350000 | | 29,008.0005942945350000 |
| | | | YFI-PERP | 0.2700000000000000 | | 0.2700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12622 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 4.0435870529462100 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH | 0.002509200000000 | | 0.158293203556730 |
| | | | BNB | 0.000000004387450 | | 0.000000004387450 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000828927151900 |
| | | | ETHW | 0.000824457920818 | | 0.000824457920818 |
| | | | FTT | | | 151.486244725139330 |
| | | | FTT | 347.665004466829600 | | 347.665004466829600 |
| | | | LUNA2 | 13.365261040000000 | | 13.365261040000000 |
| | | | LUNA2_LOCKED | 31.185609080000000 | | 31.185609080000000 |
| | | | MATIC | 3.890000000000000 | | 193.749445670823920 |
| | | | SOL | 7.860039300000000 | | 7.860039300000000 |
| | | | TRX | 0.007800000000000 | | 0.007800000000000 |
| | | | USD | 4,909.497142960421000 | | 4,909.497142960421000 |
| | | | USDT | | | 437.500067831330740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78433 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007713560 | FTX Trading Ltd. | 0.000000007713560 |
| | | | AAVE | 0.000364050411460 | | 0.000364050411460 |
| | | | AMPL | 0.766094075252082 | | 0.766094075252082 |
| | | | ANC | 27.000000000000000 | | 27.000000000000000 |
| | | | ASD | 0.046103110554780 | | 0.046103110554780 |
| | | | ATLAS | 1,500.010000000000000 | | 1,500.010000000000000 |
| | | | ATOM | 0.019746218254121 | | 0.019746218254121 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUDIO | 32.000160000000000 | | 32.000160000000000 |
| | | | AVAX | 0.059274376763151 | | 0.059274376763151 |
| | | | BAND | | | 0.045240349878310 |
| | | | BAT | 0.696001670000000 | | 0.696001670000000 |
| | | | BNB | | | 0.003695443902150 |
| | | | BNT | 0.000000006505760 | | 0.000000006505760 |
| | | | BTC | 0.002851956139357 | | 0.002851956139357 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000500000 | | 0.000000000500000 |
| | | | CEL | 0.000000008799516 | | 0.000000008799516 |
| | | | CEL-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | CHZ | 49.966750000000000 | | 49.966750000000000 |
| | | | CLV | 50.000375000000000 | | 50.000375000000000 |
| | | | CQT | 0.001125000000000 | | 0.001125000000000 |
| | | | DENT | 0.050000000000000 | | 0.050000000000000 |
| | | | DOGE | 0.030883603465823 | | 0.030883603465823 |
| | | | DOT | | | 0.027223541345450 |
| | | | DYDX | 0.000100000000000 | | 0.000100000000000 |
| | | | ENJ | 50.009260000000000 | | 50.009260000000000 |
| | | | ETH | | | 0.000675689043510 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000002267919 | | 0.000000002267919 |
| | | | FTT | 27.015653202156418 | | 27.015653202156418 |
| | | | GALA | 150.001000000000000 | | 150.001000000000000 |
| | | | GMT | 0.048590431882050 | | 0.048590431882050 |
| | | | IMX | 10.004500000000000 | | 10.004500000000000 |
| | | | LINK | 0.000000002760820 | | 0.000000002760820 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 7.675693194000000 | | 7.675693194000000 |
| | | | LUNA2_LOCKED | 17.909950790000000 | | 17.909950790000000 |
| | | | LUNC | 0.000000000592060 | | 0.000000000592060 |
| | | | LUNC-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | MANA | 10.001500000000000 | | 10.001500000000000 |
| | | | MATH | 5.000000000000000 | | 5.000000000000000 |
| | | | MATIC | 0.000000010610360 | | 0.000000010610360 |
| | | | NIO | 0.000000001610210 | | 0.000000001610210 |
| | | | OKB | 0.000000003194460 | | 0.000000003194460 |
| | | | OXY | 20.000000000000000 | | 20.000000000000000 |
| | | | PAXG | 0.000414000000000 | | 0.000414000000000 |
| | | | PERP | 0.000080000000000 | | 0.000080000000000 |
| | | | PUNDIX | 0.099335000000000 | | 0.099335000000000 |
| | | | PYPL | 0.000000008168360 | | 0.000000008168360 |
| | | | RAY | 10.018622069853523 | | 10.018622069853523 |
| | | | RUNE | 0.088495957221470 | | 0.088495957221470 |
| | | | SAND | 100.064600000000000 | | 100.064600000000000 |
| | | | SHIB | 200.000000000000000 | | 200.000000000000000 |
| | | | SNX | | | 0.015072558522540 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | | | 0.001645863216376 |
| | | | SOL-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | SRM | 40.081069380000000 | | 40.081069380000000 |
| | | | SRM_LOCKED | 32.997093950000000 | | 32.997093950000000 |
| | | | STARS | 60.000725000000000 | | 60.000725000000000 |
| | | | STEP | 50.000250000000000 | | 50.000250000000000 |
| | | | SXP | 0.000000005703470 | | 0.000000005703470 |
| | | | THETABULL | 0.000000004140000 | | 0.000000004140000 |
| | | | TONCOIN | 0.002411500000000 | | 0.002411500000000 |
| | | | TRX | 0.000000007473870 | | 0.000000007473870 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000004126440 | | 0.000000004126440 |
| | | | UBXT | 0.444470642000000 | | 0.444470642000000 |
| | | | UBXT_LOCKED | 63.152427560000000 | | 63.152427560000000 |
| | | | UNI | 0.015764102839740 | | 0.015764102839740 |
| | | | USD | -12.233309666366164 | | -12.233309666366164 |
| | | | USDT | 0.008235069628909 | | 0.008235069628909 |
| | | | USTC | 0.000000004451590 | | 0.000000004451590 |
| | | | XRP | 0.000000008308160 | | 0.000000008308160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42543 | Name on file | FTX Trading Ltd. | 1INCH | 324.001620000000000 | FTX Trading Ltd. | 448.215150876354100 |
| | | | BLT | | | 324.001620000000000 |
| | | | BNB | 0.000050009969680 | | 0.000050009969680 |
| | | | BTC | 0.000000005996625 | | 0.000000005996625 |
| | | | CEL | 0.005000010453260 | | 0.005000010453260 |
| | | | DOGE | 0.000000008036789 | | 0.000000008036789 |
| | | | ENS | 0.000786300000000 | | 0.000786300000000 |
| | | | ETH | 0.000000002604400 | | 0.000000002604400 |
| | | | FIDA | 1.656316200000000 | | 1.656316200000000 |
| | | | FIDA_LOCKED | 3.834629280000000 | | 3.834629280000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM | 0.00100000000000000 | | 0.00100000000000000 |
| | | | FTT | 0.033911882360247 | | 0.033911882360247 |
| | | | GME | 0.00000003000000000 | | 0.00000003000000000 |
| | | | GMEPRE | -0.00000000351010430 | | -0.00000000351010430 |
| | | | INDI | 0.04037000000000000 | | 0.04037000000000000 |
| | | | LTC | 0.00000000670932000 | | 0.00000000670932000 |
| | | | LUNA2 | 0.04791790530000000 | | 0.04791790530000000 |
| | | | LUNA2_LOCKED | 0.11180844570000000 | | 0.11180844570000000 |
| | | | MATIC | 1.78377813000000000 | | 1.78377813000000000 |
| | | | NFT (39725735764427518 4/LOVELY DOG #1) | | | 1.00000000000000000 |
| | | | NFT (57066310120510891 6/[WIE] UNDERGROUND NIGHT AI ART) | | | 1.00000000000000000 |
| | | | RAY | 0.48181900000000000 | | 0.48181900000000000 |
| | | | SAND | 0.00500000000000000 | | 0.00500000000000000 |
| | | | SOL | | | 10.10032013280400 |
| | | | SRM | 57.27740112000000 | | 57.27740112000000 |
| | | | SRM_LOCKED | 654.735147510000000 | | 654.735147510000000 |
| | | | TONCOIN | 0.00568000000000000 | | 0.00568000000000000 |
| | | | TRX | | | 0.00000344864355000 |
| | | | UNI | 0.00000009085140000 | | 0.00000009085140000 |
| | | | USD | 9,608.92537586059000 | | 9,608.92537586059000 |
| | | | USDT | 0.00000012480213000 | | 0.00000012480213000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82936 | Name on file | FTX Trading Ltd. | ATLAS | 1,999.631400000000000 | FTX Trading Ltd. | 1,999.631400000000000 |
| | | | CRO | 80.00000000000000 | | 80.00000000000000 |
| | | | DOGE | | | 90.11323927276943 |
| | | | FTT | 34.401545593209350 | | 34.401545593209350 |
| | | | LINA | 999.323942000000000 | | 999.323942000000000 |
| | | | LUNA2 | 0.000032697732070 | | 0.000032697732070 |
| | | | LUNA2_LOCKED | 0.000076294708170 | | 0.000076294708170 |
| | | | LUNC | 7.12000000000000 | | 7.12000000000000 |
| | | | MNGO | 170.000000000000000 | | 170.000000000000000 |
| | | | RAY | | | 10.97483879953444 |
| | | | SHIB | 3,500,000.00000000000 | | 3,500,000.00000000000 |
| | | | SPELL | 4,000.0000000000000 | | 4,000.0000000000000 |
| | | | SRM | 3.066239320000000 | | 3.066239320000000 |
| | | | SRM_LOCKED | 0.055013660000000 | | 0.055013660000000 |
| | | | TONCOIN | 8.50000000000000 | | 8.50000000000000 |
| | | | USD | 0.039965164239912 | | 0.039965164239912 |
| | | | USDT | 0.164563563320920 | | 0.164563563320920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58243 | Name on file | FTX Trading Ltd. | ATLAS | 0.25000000000000000 | FTX Trading Ltd. | 0.25000000000000000 |
| | | | AVAX | 0.048263934388940 | | 0.048263934388940 |
| | | | BNB | 4.401108288718030 | | 4.401108288718030 |
| | | | BOBA-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | BTC | 0.00000000500000000 | | 0.00000000500000000 |
| | | | CEL | 0.068018473692360 | | 0.068018473692360 |
| | | | DOGE | 0.00000003589760 | | 0.00000003589760 |
| | | | EDEN | 0.006094500000000 | | 0.006094500000000 |
| | | | EDEN-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH | 0.223207263015630 | | 0.223207263015630 |
| | | | ETHW | 0.252131605030690 | | 0.252131605030690 |
| | | | FIDA | 3.170676090000000 | | 3.170676090000000 |
| | | | FIDA_LOCKED | 9.818429490000000 | | 9.818429490000000 |
| | | | FTT | 522.602500326972100 | | 522.602500326972100 |
| | | | GMT | 0.011500000000000 | | 0.011500000000000 |
| | | | HOLY | 0.00100000000000000 | | 0.00100000000000000 |
| | | | HT | 0.00000000424249460 | | 0.00000000424249460 |
| | | | IMX | 0.00113350000000000 | | 0.00113350000000000 |
| | | | LOOKS | | | 2,072.764541259073700 |
| | | | LUNA2 | 48.995980630000000 | | 48.995980630000000 |
| | | | LUNA2_LOCKED | 114.323954800000000 | | 114.323954800000000 |
| | | | LUNC | 1,877,589.085322330000000 | | 1,877,589.085322330000000 |
| | | | MATIC | | | 339.636877304299600 |
| | | | MEDIA | 0.00000002500000 | | 0.00000002500000 |
| | | | OKB | 0.046711623038540 | | 0.046711623038540 |
| | | | RAY | | | 1,286.551984347090200 |
| | | | SOL | | | 117.368281003350020 |
| | | | SOL-PERP | 28.41000000000000 | | 28.41000000000000 |
| | | | SRM | 1,344.998133240000000 | | 1,344.998133240000000 |
| | | | SRM_LOCKED | 242.828416880000000 | | 242.828416880000000 |
| | | | STARS | 0.00500000000000000 | | 0.00500000000000000 |
| | | | STEP | 0.02195600000000000 | | 0.02195600000000000 |
| | | | STEP-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | STG | 0.00544000000000000 | | 0.00544000000000000 |
| | | | TOMO | 0.062093379315320 | | 0.062093379315320 |
| | | | TRX | 0.00000004807790 | | 0.00000004807790 |
| | | | USD | -1,235.708787033143800 | | -1,235.708787033143800 |
| | | | USDT | | | 10.633511246553976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11561 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | AVAX | 0.00000002895550 | | 0.00000002895550 |
| | | | AVAX-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | BNB | 0.00000002500000 | | 0.00000002500000 |
| | | | BTC | 0.000096393690320 | | 0.000096393690320 |
| | | | CHR | 0.09810000000000000 | | 0.09810000000000000 |
| | | | CRO | 0.04635000000000000 | | 0.04635000000000000 |
| | | | DFL | 0.19620000000000000 | | 0.19620000000000000 |
| | | | DOGE | | | 6.034114724712870 |
| | | | EGLD-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ENS | 0.00081830000000000 | | 0.00081830000000000 |
| | | | ETH | 0.000017508933034 | | 0.000017508933034 |
| | | | ETHW | 0.00022200000000000 | | 0.00022200000000000 |
| | | | FIDA | 0.367828110000000 | | 0.367828110000000 |
| | | | FIDA_LOCKED | 0.002314870000000 | | 0.002314870000000 |
| | | | FLOW-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTM | 0.394262651514500 | | 0.394262651514500 |
| | | | FTT | 150.001249910000000 | | 150.001249910000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LINK | 0.00000005343800 | | 0.00000005343800 |
| | | | LUNA2_LOCKED | 0.000000019953530 | | 0.000000019953530 |
| | | | LUNC | 0.0018621056337950 | | 0.0018621056337950 |
| | | | LUNC-PERP | -0.0000000000000156 | | -0.0000000000000156 |
| | | | NEAR-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | RAY | 9.935456447628660 | | 9.935456447628660 |
| | | | RUNE | 0.00000001492710 | | 0.00000001492710 |
| | | | SOL | 0.0202566864440497 | | 0.0202566864440497 |
| | | | SOL-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | SRM | 1.0238764400000000 | | 1.0238764400000000 |
| | | | SRM_LOCKED | 0.0254599600000000 | | 0.0254599600000000 |
| | | | SXP | 0.0872978025457600 | | 0.0872978025457600 |
| | | | USD | 2,844.1616366464475500 | | 2,844.1616366464475500 |
| | | | USDT | 7.907698365757124 | | 7.907698365757124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42156 | Name on file | FTX Trading Ltd. | BTC | 0.010199511860490 | FTX Trading Ltd. | 0.010199511860490 |
| | | | ETH | 0.104415398279660 | | 0.104415398279660 |
| | | | ETHW | 0.061020386934110 | | 0.061020386934110 |
| | | | FTT | 3.999126000000000 | | 3.999126000000000 |
| | | | LUNA2 | 0.290469361200000 | | 0.290469361200000 |
| | | | LUNA2_LOCKED | 6.677761842800000 | | 6.677761842800000 |
| | | | TRX | 0.002336000000000 | | 0.002336000000000 |
| | | | USD | 0.861479544500000 | | 804.699337413728200 |
| | | | USTC | 41.117342000000000 | | 41.117342000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67993 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002537740 | FTX Trading Ltd. | 0.000000002537740 |
| | | | APT | 0.334060701452602 | | 0.334060701452602 |
| | | | AXS | 0.000000007693374 | | 0.000000007693374 |
| | | | AXS-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | BCH | 0.000000031148359 | | 0.000000031148359 |
| | | | BNB | 0.000000008803640 | | 0.000000008803640 |
| | | | BTC | 0.000000007357689 | | 0.000000007357689 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.004023267591936 | | 0.004023267591936 |
| | | | ETH | 0.000000006039503 | | 0.000000006039503 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 131.014241742635820 | | 131.014241742635820 |
| | | | KNC | 0.000000025232379 | | 0.000000025232379 |
| | | | LTC | 0.000000007263900 | | 0.000000007263900 |
| | | | LUNA2 | 0.003914059562000 | | 0.003914059562000 |
| | | | LUNA2_LOCKED | 0.009132805645000 | | 0.009132805645000 |
| | | | LUNC | 0.008335755750000 | | 0.008335755750000 |
| | | | MATIC | 0.000000005612780 | | 0.000000005612780 |
| | | | NFT (573353701421409231/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | REN | 0.000000004949350 | | 0.000000004949350 |
| | | | RSR | 0.000000009394730 | | 0.000000009394730 |
| | | | SNX | 0.000000006552875 | | 0.000000006552875 |
| | | | SOL | 0.000000001133026 | | 0.000000001133026 |
| | | | SUSHI | 0.000000000164306 | | 0.000000000164306 |
| | | | SXP | 0.000000003684190 | | 0.000000003684190 |
| | | | USD | 583.563990158950900 | | 583.563990158950900 |
| | | | USDT | 0.007713695745128 | | 0.007713695745128 |
| | | | USTC | 0.554048635610888 | | 0.554048635610888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35285 | Name on file | FTX Trading Ltd. | ALGOBULL | 315,240.0930000000000 | FTX Trading Ltd. | 315,240.0930000000000 |
| | | | AVAX | 266.7900378480000000 | | 266.7900378480000000 |
| | | | BCH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | BNBBEAR | 6,408.7821000000000 | | 6,408.7821000000000 |
| | | | BNT | 142.8007140000000000 | | 142.8007140000000000 |
| | | | BTC | 0.0839620275185360 | | 0.0839620275185360 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMGBULL | 51,270.0335500000000 | | 51,270.0335500000000 |
| | | | DOGEBEAR | 5,885,881.4700000000000 | | 5,885,881.4700000000000 |
| | | | ETH | 0.7736520285946980 | | 0.7736520285946980 |
| | | | ETHBEAR | 8,702,346.2400000000000 | | 8,702,346.2400000000000 |
| | | | ETHBULL | 0.0589207916000000 | | 0.0589207916000000 |
| | | | ETH-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | ETHW | 175.1315790506340660 | | 175.1315790506340660 |
| | | | FTT | 991.9947444000000000 | | 991.9947444000000000 |
| | | | HXRO | 2,542.0127100000000000 | | 2,542.0127100000000000 |
| | | | LRC | 3,626.0181300000000000 | | 3,626.0181300000000000 |
| | | | LUNA2 | 10.4802561400000000 | | 10.4802561400000000 |
| | | | LUNA2_LOCKED | 24.4539310000000000 | | 24.4539310000000000 |
| | | | LUNC | 2,282,097.8404321500000 | | 2,282,097.8404321500000 |
| | | | MATIC | 0.0000000009882960 | | 0.0000000009882960 |
| | | | SOL | | | 109.1499845571444440 |
| | | | SRM | 3.9964032900000000 | | 3.9964032900000000 |
| | | | SRM_LOCKED | 74.0247833700000000 | | 74.0247833700000000 |
| | | | STEP | 5,418.8270940000000000 | | 5,418.8270940000000000 |
| | | | SUSHIBEAR | 3,495,321.5100000000000 | | 3,495,321.5100000000000 |
| | | | SUSHIBULL | 5,075.0031550000000 | | 5,075.0031550000000 |
| | | | TOMOBEAR | 109,027,448.5000000000000 | | 109,027,448.5000000000000 |
| | | | TOMOBULL | 586.9884510000000000 | | 586.9884510000000000 |
| | | | USD | 51.5171594062898 90 | | 51.5171594062898 90 |
| | | | USDT | 0.0000000466595128 | | 0.0000000466595128 |
| | | | XRPBEAR | 7,138.6434000000000000 | | 7,138.6434000000000000 |
| | | | YFI-PERP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84690 | Name on file | FTX Trading Ltd. | 1INCH | 36.9903733612 11510 | FTX Trading Ltd. | 36.9903733612 11510 |
| | | | AKRO | 135.9741600000000000 | | 135.9741600000000000 |
| | | | AURY | 2.0000000000000000 | | 2.0000000000000000 |
| | | | BAO | 5,998.8600000000000000 | | 5,998.8600000000000000 |
| | | | BNB | | | 1.5202496928046 45 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0050000000000000 | | 0.0050000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 9.98290000000000 | | 9.98290000000000 |
| | | | DMG | 99.98100000000000 | | 99.98100000000000 |
| | | | DOGE | 578.24360305221250 | | 578.24360305221250 |
| | | | ETH | | | 0.11134371296702 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.02181826453947 | | 0.02181826453947 |
| | | | FIDA | 0.98175430000000 | | 0.98175430000000 |
| | | | FTT | 63.10235914000000 | | 63.10235914000000 |
| | | | JST | 9.95945400000000 | | 9.95945400000000 |
| | | | KIN | 89,941.94550000000000 | | 89,941.94550000000000 |
| | | | LINA | 129.97530000000000 | | 129.97530000000000 |
| | | | LINK | | | 4.01926018271550 |
| | | | MAPS | 0.97806830000000 | | 0.97806830000000 |
| | | | OKB | | | 2.03553036213830 |
| | | | OXY | 11.99539250000000 | | 11.99539250000000 |
| | | | RAY | 6.96131720000000 | | 6.96131720000000 |
| | | | REN | 8.99829000000000 | | 8.99829000000000 |
| | | | RSR | 99.98100000000000 | | 99.98100000000000 |
| | | | SOL | | | 6.49932805894230 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 26.69011898000000 | | 26.69011898000000 |
| | | | SRM_LOCKED | 142.47485157000000 | | 142.47485157000000 |
| | | | SXP | 0.00704369023319 | | 0.00704369023319 |
| | | | UNI | 9.12954270419397 | | 9.12954270419397 |
| | | | USD | 2,003.14649824642860 | | 2,003.14649824642860 |
| | | | USDT | 911.54968739346740 | | 911.54968739346740 |
| | | | XRP | 34.24071875851598 | | 34.24071875851598 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36572 | Name on file | FTX Trading Ltd. | AVAX | 16.84403341023678 | FTX Trading Ltd. | 16.84403341023678 |
| | | | BNB | 0.00000001182078 | | 0.00000001182078 |
| | | | BTC | 0.00000000882937 | | 0.00000000882937 |
| | | | ETH | 0.00000000686264 | | 0.00000000686264 |
| | | | ETHW | 7.43415357244240 | | 7.43415357244240 |
| | | | FTT | 501.90296801207523 | | 501.90296801207523 |
| | | | HT | 0.00000001015634 | | 0.00000001015634 |
| | | | LINK | 2.72674391137869 | | 2.72674391137869 |
| | | | LUNA2 | 0.00000003097297 | | 0.00000003097297 |
| | | | LUNA2_LOCKED | 0.00000007227026 | | 0.00000007227026 |
| | | | LUNC | 0.00000000692309 | | 0.00000000692309 |
| | | | OKB | 0.00000000167309 | | 0.00000000167309 |
| | | | SOL | | | 62.25979902253481 |
| | | | USD | 9,525.81535603456400 | | 9,525.81535603456400 |
| | | | USDT | 0.00000001544342 | | 0.00000001544342 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24355 | Name on file | FTX Trading Ltd. | ATLAS | 360,000.00000000000000 | FTX Trading Ltd. | 360,000.00000000000000 |
| | | | DOGE | 665,005.08143000000000 | | 665,005.08143000000000 |
| | | | FTT | 1,410.68350202262000 | | 1,410.68350202262000 |
| | | | INDI | 8,000.00000000000000 | | 8,000.00000000000000 |
| | | | MER | 66,000.00939000000000 | | 66,000.00939000000000 |
| | | | NFT (482908365625946350/FTX AU - WE ARE HERE! #28509) | | | 1.00000000000000 |
| | | | ORBS | 90,000.11370000000000 | | 90,000.11370000000000 |
| | | | PSY | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | SOL | | | 130.67222554764314 |
| | | | SRM | 64.09238089000000 | | 64.09238089000000 |
| | | | SRM_LOCKED | 425.62761911000000 | | 425.62761911000000 |
| | | | TRX | 0.00276700000000 | | 0.00276700000000 |
| | | | USD | 33,215.05236719250000 | | 33,215.05236719250000 |
| | | | USDT | 3,941.09895856396000 | | 3,941.09895856396000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13542 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.06581649869350 |
| | | | APE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | APT | | | 0.63301859121086 |
| | | | ATOM-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ETC-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | ETH-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTT | 0.04937106000000 | | 0.04937106000000 |
| | | | FTT-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | LUNC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | SNX | 0.09946850182246 | | 0.09946850182246 |
| | | | SOL-PERP | -0.00000000000966 | | -0.00000000000966 |
| | | | SRM | 0.21621232000000 | | 0.21621232000000 |
| | | | SRM_LOCKED | 15.38394984000000 | | 15.38394984000000 |
| | | | TRX | 0.00033200000000 | | 0.00033200000000 |
| | | | USD | 0.00559889821225 | | 0.00559889821225 |
| | | | USDT | 4,534.83000001981000 | | 4,534.83000001981000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47910 | Name on file | FTX Trading Ltd. | BNB | 0.00000000676085 | FTX Trading Ltd. | 0.00000000676085 |
| | | | BTC | 0.00000011550000 | | 0.00000011550000 |
| | | | CEL | 0.57304162906167 | | 0.57304162906167 |
| | | | DOGE | | | 20.66343216214083 |
| | | | ETH | -0.00000001159432 | | -0.00000001159432 |
| | | | FIDA | 0.00030000000000 | | 0.00030000000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LTC | | | 0.00338512022183 |
| | | | LUNA2 | 0.01824078039000 | | 0.01824078039000 |
| | | | LUNA2_LOCKED | 0.04256182091000 | | 0.04256182091000 |
| | | | LUNC | 3,971.96833389761500 | | 3,971.96833389761500 |
| | | | MATIC | 0.00000000749030 | | 0.00000000749030 |
| | | | NFT (355400079466944878/FTX EU - WE ARE HERE! #242373) | | | 1.00000000000000 |
| | | | NFT (371495897246171552/FTX EU - WE ARE HERE! #242364) | | | 1.00000000000000 |
| | | | NFT (409012917808708359/FTX EU - WE ARE HERE! #242371) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (44516806881567235O/BELGIUM TICKET STUB #437) | | | 1.000000000000000 |
| | | | SNX | | | 54.364334937749470 |
| | | | USD | 1.366411605285536 | | 1.366411605285536 |
| | | | USDT | 0.000000004093805 | | 0.000000004093805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28297 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.006662932221560 |
| | | | ETHW | | | 0.000000007167510 |
| | | | FTT | | | 175.090710650000000 |
| | | | NFT (365223099148382503/FTX EU - WE ARE HERE! #105877) | | | 1.000000000000000 |
| | | | NFT (400769297271145511/FTX EU - WE ARE HERE! #105688) | | | 1.000000000000000 |
| | | | NFT (516450037463736990/FTX EU - WE ARE HERE! #105106) | | | 1.000000000000000 |
| | | | NFT (550270390324999244/FTX AU - WE ARE HERE! #59599) | | | 1.000000000000000 |
| | | | OXY | | | 0.000015000000000 |
| | | | TRX | | | 0.000006000000000 |
| | | | USD | Undetermined* | | 33.386919625137075 |
| | | | USDT | | | 477.897927912234700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33879 | Name on file | FTX Trading Ltd. | ALGO | 36,454.734439050000000 | FTX Trading Ltd. | 36,454.734439050000000 |
| | | | APE | 0.000000006098000 | | 0.000000006098000 |
| | | | ASD | | | 0.000000008931070 |
| | | | BABA | 126.525000000000000 | | 126.525000000000000 |
| | | | BICO | | | 0.000000010000000 |
| | | | BRZ | | | 0.000000007784847 |
| | | | BTC | | | 0.000000006894720 |
| | | | DOGE | | | 0.000000009266665 |
| | | | FTT | 863.281580852028000 | | 863.281580852028000 |
| | | | GARI | 30,030.941878800000000 | | 30,030.941878800000000 |
| | | | HBB | | | 0.859708560000000 |
| | | | OXY | | | 0.996753010000000 |
| | | | PAXG | | | 0.000000002000000 |
| | | | PTU | 1,976.324048910000000 | | 1,976.324048910000000 |
| | | | QI | | | 1.919266150000000 |
| | | | RAY | 0.442879700000000 | | 0.442879700000000 |
| | | | RUNE | 1.001031380000000 | | 1.001031380000000 |
| | | | TRX | | | 0.000171486146800 |
| | | | USD | 1,293,257.130000000000000 | | 1,293,257.131672179300000 |
| | | | USDT | | | 0.000000004060973 |
| | | | WAXL | | | 0.844310410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87812 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000355205152000 |
| | | | BTC | | | 0.000010100374620 |
| | | | BTC-PERP | 3.683300000000000 | | 3.683300000000000 |
| | | | FTT | 30.087423220000000 | | 30.087423220000000 |
| | | | FTT-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | LINK | 879.390202820000000 | | 879.390202820000000 |
| | | | ORBS | 5.852171700000000 | | 5.852171700000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SRM | 69.136807650000000 | | 69.136807650000000 |
| | | | SRM_LOCKED | 392.343598280000000 | | 392.343598280000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -53,556.471373910010000 | | -53,556.471373910010000 |
| | | | USDT | 9.657204858031864 | | 9.657204858031864 |
| | | | XRP | 0.591448416642880 | | 0.591448416642880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11797 | Name on file | FTX Trading Ltd. | LUNA2 | 258.445227600000000 | FTX Trading Ltd. | 258.445227600000000 |
| | | | LUNA2_LOCKED | 603.038864400000000 | | 603.038864400000000 |
| | | | USD | 0.000083577070000 | | 0.000083577070000 |
| | | | USDT | | | 1,868.387873888391400 |
| | | | USTC | 0.000000008172800 | | 0.000000008172800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66532 | Name on file | FTX Trading Ltd. | FTT | 93.925558559280700 | FTX Trading Ltd. | 93.925558559280700 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | NFT (336978261585375161/FTX EU - WE ARE HERE! #217268) | | | 1.000000000000000 |
| | | | NFT (356287602960076860/FTX AU - WE ARE HERE! #26883) | | | 1.000000000000000 |
| | | | NFT (369590390230382858/FTX EU - WE ARE HERE! #217239) | | | 1.000000000000000 |
| | | | NFT (388386187748656668/FTX AU - WE ARE HERE! #9502) | | | 1.000000000000000 |
| | | | NFT (399698199892574649/FTX AU - WE ARE HERE! #11019) | | | 1.000000000000000 |
| | | | NFT (416079494785001975/AUSTRIA TICKET STUB #1726) | | | 1.000000000000000 |
| | | | NFT (568004834657273892/FTX EU - WE ARE HERE! #217254) | | | 1.000000000000000 |
| | | | USD | 2.525807328740890 | | 36.085807328740890 |
| | | | USDT | 0.000000004531310 | | 0.000000004531310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63427 | Name on file | FTX Trading Ltd. | DYDX | 1,426.614620000000000 | FTX Trading Ltd. | 1,426.614620000000000 |
| | | | NFT (334724541680938417/FTX EU - WE ARE HERE! #82376) | | | 1.000000000000000 |
| | | | NFT (471573579717725807/FTX EU - WE ARE HERE! #82206) | | | 1.000000000000000 |
| | | | NFT (560092153817840498/FTX EU - WE ARE HERE! #82286) | | | 1.000000000000000 |
| | | | SRM | 7.696233180000000 | | 7.696233180000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 44.263766820000000 | | | 44.263766820000000 |
| | | | SUSHI | | | | 1.130269843768840 |
| | | | USD | 1.628839728424120 | | | 1.628839728424120 |
| | | | USDT | 0.233217260000000 | | | 0.233217260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8226 | Name on file | FTX Trading Ltd. | BNT | | | FTX Trading Ltd. | 0.090000000000000 |
| | | | CLV | | | | 0.050000000000000 |
| | | | IMX | | | | 0.030000000000000 |
| | | | NFT (291944354384635069/FTX AU - WE ARE HERE! #32560) | | | | 1.000000000000000 |
| | | | SPELL | | | | 96.000000000000000 |
| | | | USD | 0.000000001684943 | | | 0.000000001684943 |
| | | | USDT | 1,000.360000000000000 | | | 1,000.356929877662500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.