## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Eighteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 61925 | Name on file | FTX Trading Ltd. | DOGE | 15,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | LTC | 19.160000000000000 | | 0.000000005774780 |
| | | | LTC-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | SOL | 137.000000000000000 | | 0.002388480000000 |
| | | | SRM | 0.078994770000000 | | 0.078994770000000 |
| | | | SRM_LOCKED | 0.041170820000000 | | 0.041170820000000 |
| | | | USD | 1,186.355941440000000 | | 1.651589992637469 |
| | | | USD | 1,109.000000000000000 | | 0.003994774300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 58536 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.063835101417830 |
| | | | AVAX | 0.000000004836038 | | 0.000000004836038 |
| | | | BNB | 0.009510382708074 | | 0.009510382708074 |
| | | | BTC | 0.000000007622188 | | 0.000000007622188 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.066172921259090 | | 0.066172921259090 |
| | | | DOT | 0.000000007660621 | | 0.000000007660621 |
| | | | ETH | 0.000000002650153 | | 0.000000002650153 |
| | | | ETHW | 1,062.931003246376300 | | 1,062.931003246376300 |
| | | | FTM | 0.000000005717830 | | 0.000000005717830 |
| | | | FTT | 1,000.042111975550300 | | 1,000.042111975550300 |
| | | | LUNA2 | 0.000660931158800 | | 0.000660931158800 |
| | | | LUNA2_LOCKED | 0.001542172704000 | | 0.001542172704000 |
| | | | MATIC | 0.166219259294072 | | 0.166219259294072 |
| | | | NEAR | 799.200000000000000 | | 799.200000000000000 |
| | | | SOL | 198.656978652134700 | | 198.656978652134700 |
| | | | SRM | 4.643368440000000 | | 4.643368440000000 |
| | | | SRM_LOCKED | 127.941715310000000 | | 127.941715310000000 |
| | | | STETH | 0.000069935842732 | | 0.000069935842732 |
| | | | STSOL | 0.000000003274830 | | 0.000000003274830 |
| | | | SXP | 0.000000005444561 | | 0.000000005444561 |
| | | | USD | 25.000000085752760 | | 25.000000085752760 |
| | | | USDT | 0.008303401193994 | | 0.008303401193994 |
| | | | USTC | 0.093558000000000 | | 0.093558000000000 |
| | | | WBTC | 0.000000005939915 | | 0.000000005939915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 19304 | Name on file | FTX Trading Ltd. | ATOM | 5.513343885232200 | FTX Trading Ltd. | 5.513343885232200 |
| | | | BCH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.054385722028640 | | 0.054385722028640 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 3,225.196619870000000 | | 3,225.196619870000000 |
| | | | DENT | 297,006.471771010000000 | | 297,006.471771010000000 |
| | | | DOT | 12.736012880174400 | | 12.736012880174400 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.782266557512440 | | 0.782266557512440 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.138179366322540 | | 0.138179366322540 |
| | | | EUR | 0.000000009360522 | | 0.000000009360522 |
| | | | FXS | 16.745457397239357 | | 16.745457397239357 |
| | | | GALA | 3,171.353996580000000 | | 3,171.353996580000000 |
| | | | LINK | 7.500000000000000 | | 7.500000000000000 |
| | | | LRC | 131.909832750000000 | | 131.909832750000000 |
| | | | LTC | 0.006810620000000 | | 0.006810620000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MANA | 495.998427540000000 | | 495.998427540000000 |
| | | | MATIC | 161.801873600000000 | | 161.801873600000000 |
| | | | SAND | 221.316077470000000 | | 221.316077470000000 |
| | | | SHIB | 19,708,316.909735900000000 | | 19,708,316.909735900000000 |
| | | | SOL | 116.700000000000000 | | 116.700000000000000 |
| | | | STORJ | 116.700000000000000 | | 116.700000000000000 |
| | | | SUSHI | 42.039702110000000 | | 42.039702110000000 |
| | | | USD | 1.465216685057023 | | 1.465216685057023 |
| | | | USDT | 0.000000005759661 | | 0.000000005759661 |
| | | | XRP | 672.630723674621700 | | 672.630723674621700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 79300 | Name on file | FTX Trading Ltd. | AAVE | 0.110630042693530 | FTX Trading Ltd. | 0.110630042693530 |
| | | | ATLAS | 2,169.799702000000000 | | 2,169.799702000000000 |
| | | | BTC | 0.002024334932190 | | 0.002024334932190 |
| | | | COPE | 10.000000000000000 | | 10.000000000000000 |
| | | | CRV | 9.993350000000000 | | 9.993350000000000 |
| | | | DYDX | 12.798649100000000 | | 12.798649100000000 |
| | | | ETH | 0.439652479992800 | | 0.439652479992800 |
| | | | ETHW | 0.000721106403420 | | 0.000721106403420 |
| | | | FTM | 0.000000004994710 | | 0.000000004994710 |
| | | | FTT | 4.299309540000000 | | 4.299309540000000 |
| | | | LINK | 3.033209552523750 | | 3.033209552523750 |
| | | | MAPS | 242.968669000000000 | | 242.968669000000000 |
| | | | RAY | 20.013697365212245 | | 20.013697365212245 |
| | | | SNX | 2.117629282144200 | | 2.117629282144200 |
| | | | SOL | 2.730847136578465 | | 2.730847136578465 |
| | | | SRM | 26.059859000000000 | | 26.059859000000000 |
| | | | SRM_LOCKED | 0.508683640000000 | | 0.508683640000000 |
| | | | USD | 1.896795209784568 | | 1.896795209784568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 76672 | Name on file | FTX Trading Ltd. | FTT | 9.803572381828822 | FTX Trading Ltd. | 9.803572381828822 |
| | | | LTC | 2.196585826226950 | | 2.196585826226950 |
| | | | LUNA2 | 0.001003322808000 | | 0.001003322808000 |
| | | | LUNA2_LOCKED | 0.002341086551000 | | 0.002341086551000 |
| | | | LUNC | 0.000000007320000 | | 0.000000007320000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC | 0.000000002809120 | | 0.000000002809120 |
| | | | USD | 0.000000011998766 | | 0.000000011998766 |
| | | | USDT | | | 160.062844519169000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat account does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84890 | Name on file | FTX Trading Ltd. | ALGO-PERP | 58.000000000000000 | FTX Trading Ltd. | 58.000000000000000 |
| | | | AUDIO | 113.978989800000000 | | 113.978989800000000 |
| | | | AVAX | 2.074067792519080 | | 2.074067792519080 |
| | | | BNB | 2.085229387381761 | | 2.085229387381761 |
| | | | BTC | 0.053990047800000 | | 0.053990047800000 |
| | | | BTC-PERP | 0.000800000000000 | | 0.000800000000000 |
| | | | DOGE | 299.237792470703000 | | 299.237792470703000 |
| | | | ETH | 0.611555767632090 | | 0.611555767632090 |
| | | | ETHW | 0.609456993832530 | | 0.609456993832530 |
| | | | FTM | | | 157.088478324824450 |
| | | | FTT | 6.698737830000000 | | 6.698737830000000 |
| | | | NEAR | 8.298470310000000 | | 8.298470310000000 |
| | | | RAY | 31.773077387352050 | | 31.773077387352050 |
| | | | RUNE | 28.875999254675300 | | 28.875999254675300 |
| | | | SOL | 1.649464475646950 | | 1.649464475646950 |
| | | | SPELL | 7,898.083280000000000 | | 7,898.083280000000000 |
| | | | SRM | 40.303811480000000 | | 40.303811480000000 |
| | | | SRM_LOCKED | 0.289021160000000 | | 0.289021160000000 |
| | | | USD | 2,692.757536658962000 | | 2,692.757536658962000 |
| | | | USDT | 0.000000005685879 | | 0.000000005685879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61287 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 3.005090808497421 |
| | | | BTC | 0.000020000000000 | | 0.000020000000000 |
| | | | ETH | | | 0.342098337647692 |
| | | | ETHW | 0.340251864424342 | | 0.340251864424342 |
| | | | FTT | 110.090291000000000 | | 110.090291000000000 |
| | | | SGD | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 23.195406062115648 | | 23.195406062115648 |
| | | | USD | 1.069546458252150 | | 1.069546458252150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67589 | Name on file | FTX Trading Ltd. | FTT | 29.994300000000000 | FTX Trading Ltd. | 29.994300000000000 |
| | | | SOL | 37.000000000000000 | | 37.408261078327830 |
| | | | USD | 1.037461345672500 | | 1.037461345672500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88756 | Name on file | FTX Trading Ltd. | AAVE | 0.009631400000000 | FTX Trading Ltd. | 0.009631400000000 |
| | | | BNB | 1.503797458564560 | | 1.503797458564560 |
| | | | BTC | 0.000198377933572 | | 0.000198377933572 |
| | | | CHZ | 8.074065000000000 | | 8.074065000000000 |
| | | | CRO | 709.441571000000000 | | 709.441571000000000 |
| | | | DOGE | 0.226861500000000 | | 0.226861500000000 |
| | | | ETH | | | 0.027977227338750 |
| | | | ETHW | 0.027826586399100 | | 0.027826586399100 |
| | | | FTT | 12.998157000000000 | | 12.998157000000000 |
| | | | LINK | 15.208133217353400 | | 15.208133217353400 |
| | | | LRC | 149.972355000000000 | | 149.972355000000000 |
| | | | LUNA2 | 0.003047039788000 | | 0.003047039788000 |
| | | | LUNA2_LOCKED | 0.007109759506000 | | 0.007109759506000 |
| | | | LUNC | 0.009815700000000 | | 0.009815700000000 |
| | | | MANA | 0.950239000000000 | | 0.950239000000000 |
| | | | MATIC | 9.889420000000000 | | 9.889420000000000 |
| | | | SAND | 0.964245800000000 | | 0.964245800000000 |
| | | | SHIB | 99,539.250000000000000 | | 99,539.250000000000000 |
| | | | SOL | | | 4.902595196000000 |
| | | | USD | 478.581824907501360 | | 478.581824907501360 |
| | | | XRP | 0.384717300000000 | | 0.384717300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22291 | Name on file | FTX Trading Ltd. | BF_POINT | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BNB | 0.000000003311988 | | 0.000000003311988 |
| | | | BTC | | | 0.000009263788627 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007800000 | | 0.000000007800000 |
| | | | DAI | 0.000000002375110 | | 0.000000002375110 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HT | 0.000000006795950 | | 0.000000006795950 |
| | | | KAVA-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | LTC | 0.000000007414950 | | 0.000000007414950 |
| | | | RUNE | 52.682564716620710 | | 52.682564716620710 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.980571440000000 | | 0.980571440000000 |
| | | | SRM | 3.072333360000000 | | 3.072333360000000 |
| | | | SRM_LOCKED | 0.054655580000000 | | 0.054655580000000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.999640018706373 | | 0.999640018706373 |
| | | | USD | 164.993891102187660 | | 164.993891102187660 |
| | | | USDT | 586.259391406454400 | | 586.259391406454400 |
| | | | USTC | 0.000000009207130 | | 0.000000009207130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39472 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 3.169322272080390 |
| | | | FTT | 2.100000000000000 | | 2.100000000000000 |
| | | | JST | 320.000000000000000 | | 320.000000000000000 |
| | | | LUNA2 | 0.005720945977000 | | 0.005720945977000 |
| | | | LUNA2_LOCKED | 0.013348873950000 | | 0.013348873950000 |
| | | | LUNC | 1,245.748031264749400 | | 1,245.748031264749400 |
| | | | REN | 53.619514866718830 | | 53.619514866718830 |
| | | | USD | 3,007.204372001196000 | | 3,007.204372001196000 |
| | | | USDT | | | 20.437937659416715 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47506 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 55.680915057174005 |
| | | | ALICE | 0.00000000520000 | | 0.00000000520000 |
| | | | BTC | 0.00000000935250 | | 0.00000000935250 |
| | | | CEL | 0.00000008472673 | | 0.00000008472673 |
| | | | CRV | 30.01198356734361 | | 30.01198356734361 0 |
| | | | ETH | 0.03010632000000 | | 0.03010632000000 |
| | | | ETHW | 0.03010632000000 | | 0.03010632000000 |
| | | | FTM | 0.00000000670114 | | 0.00000000670114 |
| | | | FTT | 0.01951571059243 3 | | 0.01951571059243 3 |
| | | | GALA | 0.00000000664547 00 | | 0.00000000664547 00 |
| | | | LINK | 3.412887187178748 | | 3.412887187178748 |
| | | | LOOKS | 0.00000000375197 7 | | 0.00000000375197 7 |
| | | | LTC | 4.682435436034 96 | | 4.682435436034 96 |
| | | | LUNA2 | 0.02754877022000 0 | | 0.02754877022000 0 |
| | | | LUNA2_LOCKED | 0.06428046384000 0 | | 0.06428046384000 0 |
| | | | MANA | 0.00000003198000 | | 0.00000003198000 |
| | | | MATIC | 0.00000002842200 | | 0.00000002842200 |
| | | | OMG | 0.00000003466606 | | 0.00000003466606 |
| | | | RUNE | 0.00000008841539 | | 0.00000008841539 |
| | | | SAND | 0.00000005800000 | | 0.00000005800000 |
| | | | SHIB | 100,000.00000000000000 | | 100,000.0000000000000 0 |
| | | | SOL | 2.188400180665831 | | 2.188400180665831 |
| | | | STEP | 55.10302000000000 0 | | 55.10302000000000 0 |
| | | | SUSHI | 0.00000000271000 0 | | 0.00000000271000 0 |
| | | | USD | 0.193126352540582 | | 0.193126352540582 |
| | | | YFI | 0.00000000620000 | | 0.00000000620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64312 | Name on file | FTX Trading Ltd. | DOGEBULL | 11.01980000000000 0 | FTX Trading Ltd. | 11.01980000000000 0 |
| | | | GENE | 0.05000000000000 | | 0.05000000000000 |
| | | | NFT (499377498518207685/FTX EU - WE ARE HERE! #162910) | | | 1.00000000000000 |
| | | | NFT (526106056706955274/FTX EU - WE ARE HERE! #162860) | | | 1.00000000000000 |
| | | | NFT (541815891736411209/FTX EU - WE ARE HERE! #162948) | | | 1.00000000000000 |
| | | | SOL | 0.00400000000000 | | 0.00400000000000 |
| | | | TRX | 0.73289500000000 | | 0.73289500000000 |
| | | | TRX-PERP | 9,062.00000000000000 | | 9,062.00000000000000 |
| | | | USD | 53,520.259262580440000 | | 26,760.259262580440000 |
| | | | USDT | 0.001017254100912 | | 0.001017254100912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11947 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 1,280.00000000000000 | FTX Trading Ltd. | 1,280.00000000000000 |
| | | | AUDIO-PERP | 9.00000000000000 | | 9.00000000000000 |
| | | | AVAX | 2.00000000000000 | | 2.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 3.788492208392700 | | 3.788492208392700 |
| | | | BNB | 0.00000000980000 | | 0.00000000980000 |
| | | | BTC | 0.02283485700000 | | 0.02283485700000 |
| | | | BTT | 50,251,256.281407030000000 | | 50,251,256.281407030000000 |
| | | | CAKE-PERP | 1.30000000000000 | | 1.30000000000000 |
| | | | CRO | 587.764313185695000 | | 587.764313185695000 |
| | | | DENT | 39,910.600255420000000 | | 39,910.600255420000000 |
| | | | ETH | 0.389867360253083 | | 0.389867360253083 |
| | | | ETHW | 0.389867357207047 | | 0.389867357207047 |
| | | | FIDA | 20.654443630000000 | | 20.654443630000000 |
| | | | FTM | 144.472820938559920 | | 144.472820938559920 |
| | | | FTT | 8.017836565199072 | | 8.017836565199072 |
| | | | HOT-PERP | 4,800.00000000000000 | | 4,800.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 103.002256536350000 | | 103.002256536350000 |
| | | | MATIC | 64.023095100000000 | | 64.023095100000000 |
| | | | RAY | 44.352181494631600 | | 44.352181494631600 |
| | | | SAND | 63.00000000000000 | | 63.00000000000000 |
| | | | SHIB | 7,200,000.00000000000000 | | 7,200,000.00000000000000 |
| | | | SOL | 4.715823408967648 | | 4.715823408967648 |
| | | | SRM | 77.910704538880000 | | 77.910704538880000 |
| | | | SRM_LOCKED | 0.46226440000000 0 | | 0.46226440000000 0 |
| | | | TRX | 1,319.00000000000000 | | 1,319.00000000000000 |
| | | | USD | 47.344426215626640 | | 47.344426215626640 |
| | | | USDT | 0.000000148855005 | | 0.000000148855005 |
| | | | XRP | 13.158136022950000 | | 13.158136022950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6017 | Name on file | FTX Trading Ltd. | 1INCH | 11,999.228277298058000 | FTX Trading Ltd. | 11,999.228277298058000 |
| | | | BTC | 2.399610993442226 | | 2.399610993442226 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00061200000000 | | 0.00061200000000 |
| | | | ETHW | 0.00061200000000 | | 0.00061200000000 |
| | | | FTT | 20.09800000000000 0 | | 20.09800000000000 0 |
| | | | LOOKS | 257.297270000000000 | | 257.297270000000000 |
| | | | LTC | 0.00709000000000 | | 0.00709000000000 |
| | | | LUNA2 | 0.01412880050000 0 | | 0.01412880050000 0 |
| | | | LUNA2_LOCKED | 0.03296720118000 0 | | 0.03296720118000 0 |
| | | | SOL | 0.00689600000000 | | 0.00689600000000 |
| | | | STEP | 0.07543520000000 0 | | 0.07543520000000 0 |
| | | | TRX | 11,731.166291608197000 | | 11,731.166291608197000 |
| | | | USD | 1,685.551504643588500 | | 1,685.551504643588500 |
| | | | USDT | 4,788.838202887561000 | | 4,788.838202887561000 |
| | | | USTC | 2.00000000000000 | | 2.00000000000000 |
| | | | XRP | 0.025155808543890 | | 0.025155808543890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35316 | Name on file | FTX Trading Ltd. | ATOM | 0.00000003563090 | FTX Trading Ltd. | 0.00000003563090 |
| | | | BNB | 0.05050000353519 2 | | 0.05050000353519 2 |
| | | | BTC | 0.00000009520150 | | 0.00000009520150 |
| | | | ETH | 0.00000007499260 | | 0.00000007499260 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.72223177405616 | | 0.72223177405616 |
| | | | EUR | 0.37667073026436 | | 0.37667073026436 |
| | | | FTM | 322.79424610704350 | | 322.79424610704350 |
| | | | LUNA2 | 0.12820155460000 | | 0.12820155460000 |
| | | | LUNA2_LOCKED | 0.29913696080000 | | 0.29913696080000 |
| | | | LUNC | 27,916.15843130949000 | | 27,916.15843130949000 |
| | | | MATIC | 0.00000000251230 | | 0.00000000251230 |
| | | | SOL | 8.04903653904960 | | 8.04903653904960 |
| | | | TRX | 100.00000000000000 | | 100.00000000000000 |
| | | | USD | 4,590.33908353960700 | | 4,590.33908353960700 |
| | | | USDT | 0.00000000984284 | | 0.00000000984284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35573 | Name on file | FTX Trading Ltd. | ALGO | 2,340.54521000000000 | FTX Trading Ltd. | 2,340.54521000000000 |
| | | | BCH | 6.40396251930646 | | 6.40396251930646 |
| | | | BNB | 0.00000000487351 | | 0.00000000487351 |
| | | | BTC | 0.35122354565810 | | 0.35122354565810 |
| | | | CHZ | 2,909.42946000000000 | | 2,909.42946000000000 |
| | | | CRO | 0.00000003463248 | | 0.00000003463248 |
| | | | DOT | | | 548.80506719793720 |
| | | | EGLD-PERP | 30.00000000000000 | | 30.00000000000000 |
| | | | FTT | 0.00000001229932 | | 0.00000001229932 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | KIN | 0.00000000101056 | | 0.00000000101056 |
| | | | LUNA2 | 0.27943923000000 | | 0.27943923000000 |
| | | | LUNA2_LOCKED | 0.65201248710000 | | 0.65201248710000 |
| | | | LUNC | 0.00000004801940 | | 0.00000004801940 |
| | | | MATIC | 0.00000000975360 | | 0.00000000975360 |
| | | | REN | 0.00000000385600 | | 0.00000000385600 |
| | | | SPELL | 264,436.50981991110000 | | 264,436.50981991110000 |
| | | | SRM | 0.00000000401651 | | 0.00000000401651 |
| | | | SXP | 4.02434900062740 | | 4.02434900062740 |
| | | | USD | 1,341.03200000000000 | | -1,341.03221510894000 |
| | | | USDT | 1.60944556491610 | | 1.60944556491610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7117 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00608340058519 |
| | | | ETH | | | 0.00000000380517 |
| | | | ETHW | | | 0.00000003805176 |
| | | | FTT | | | 0.00000000960586 |
| | | | GENE | | | 0.00000005500000 |
| | | | LTC | | | 0.00000000874000 |
| | | | MANA | | | 0.00000007075706 |
| | | | MATIC | | | 0.00000000949840 |
| | | | NFT (44679338117088269/THE HILL BY FTX #28356) | | | 1.00000000000000 |
| | | | NFT (548766842744394543/FTX CRYPTO CUP 2022 KEY #13331) | | | 1.00000000000000 |
| | | | SOL | | | -0.00000000055547 |
| | | | TRX | 997.96220000000000 | | 997.96220000000000 |
| | | | TRY | | | 0.00000010179221 |
| | | | USD | 121.53926191390883 | | 121.53926191390883 |
| | | | USDT | 78.03000000000000 | | 78.02861198320365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10866 | Name on file | FTX Trading Ltd. | AGLD | 341.88002188000000 | FTX Trading Ltd. | 341.88002188000000 |
| | | | ALCX | 0.00043727130000 | | 0.00043727130000 |
| | | | ALPHA | 13.93311009032117 | | 13.93311009032117 |
| | | | ASD | 0.07947974621437 | | 0.07947974621437 |
| | | | ATOM | 0.49804243000000 | | 0.49804243000000 |
| | | | AVAX | 0.09815700000000 | | 0.09815700000000 |
| | | | BADGER | 0.00546933600000 | | 0.00546933600000 |
| | | | BCH | 0.00091947294175 | | 0.00091947294175 |
| | | | BICO | 52.97864970000000 | | 52.97864970000000 |
| | | | BNB | 0.88963991200000 | | 0.88963991200000 |
| | | | BNT | | | 65.54880296070085 |
| | | | BTC | 0.06287714520941 | | 0.06287714520941 |
| | | | CEL | 0.03155098000000 | | 0.03155098000000 |
| | | | COMP | 0.06607657926000 | | 0.06607657926000 |
| | | | CRV | 0.99410240000000 | | 0.99410240000000 |
| | | | DENT | 24,391.83817000000000 | | 24,391.83817000000000 |
| | | | DOGE | 0.04784781909200 | | 0.04784781909200 |
| | | | ETH | 0.00289917840000 | | 0.00289917840000 |
| | | | ETHW | 0.02592812300000 | | 0.02592812300000 |
| | | | FIDA | 0.95531200000000 | | 0.95531200000000 |
| | | | FTM | 0.96680320000000 | | 0.96680320000000 |
| | | | FTT | 0.49856037000000 | | 0.49856037000000 |
| | | | GRT | 18.58974820000000 | | 18.58974820000000 |
| | | | JOE | 0.78713350000000 | | 0.78713350000000 |
| | | | KIN | 1,890,000.00000000000000 | | 1,890,000.00000000000000 |
| | | | LINA | 8.67000000000000 | | 8.67000000000000 |
| | | | LOOKS | 0.93531070000000 | | 0.93531070000000 |
| | | | LUNA2 | 1.45488880300000 | | 1.45488880300000 |
| | | | LUNA2_LOCKED | 3.39474054100000 | | 3.39474054100000 |
| | | | LUNC | 316,805.10000000000000 | | 316,805.10000000000000 |
| | | | MOB | 0.49494644336503 | | 0.49494644336503 |
| | | | MTL | 56.48960548000000 | | 56.48960548000000 |
| | | | NEXO | 2.95429360000000 | | 2.95429360000000 |
| | | | PERP | 0.05090130000000 | | 0.05090130000000 |
| | | | PROM | 9.71401957900000 | | 9.71401957900000 |
| | | | PUNDIX | 0.07972700000000 | | 0.07972700000000 |
| | | | RAY | 10.49972561428983 | | 10.49972561428983 |
| | | | REN | 245.79244400000000 | | 245.79244400000000 |
| | | | RSR | | | 109.61392154480600 |
| | | | RUNE | 11.20793190127848 | | 11.20793190127848 |
| | | | SAND | 0.97801130000000 | | 0.97801130000000 |
| | | | SKL | 519.66604840000000 | | 519.66604840000000 |
| | | | SPELL | 96.29557000000000 | | 96.29557000000000 |
| | | | SRM | 77.99815700000000 | | 77.99815700000000 |
| | | | STMX | 8.88129900000000 | | 8.88129900000000 |
| | | | SXP | 78.16232908000000 | | 78.16232908000000 |
| | | | TLM | 0.69380170000000 | | 0.69380170000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 3,975.273798276442000 | | 3,975.273798276442000 |
| | | | WRX | 0.947535300000000 | | 0.947535300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 47759 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009422551 | FTX Trading Ltd. | 0.000000009422551 |
| | | | AVAX | 0.000000007905674 | | 0.000000007905674 |
| | | | BTC | 0.000014983907385 | | 0.000014983907385 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000001270458 | | 0.000000001270458 |
| | | | ETH | 0.000000118823326 | | 0.000000118823326 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029765288381213 | | 0.029765288381213 |
| | | | LUNA2 | 0.094248811640000 | | 0.094248811640000 |
| | | | LUNA2_LOCKED | 0.219913893800000 | | 0.219913893800000 |
| | | | LUNC | 20,522.877164497710000 | | 20,522.877164497710000 |
| | | | MATIC | 0.000000000164860 | | 0.000000000164860 |
| | | | RAY | 30.049315051376740 | | 30.049315051376740 |
| | | | SHIB | 0.000000003211100 | | 0.000000003211100 |
| | | | SOL | 0.428370099902258 | | 0.428370099902258 |
| | | | TRX | 0.000000002704126 | | 0.000000002704126 |
| | | | USD | -0.000298968793036 | | -0.000298968793036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 57970 | Name on file | FTX Trading Ltd. | AVAX | 0.000370657947470 | FTX Trading Ltd. | 0.000370657947470 |
| | | | AXS | 9.462536584119560 | | 9.462536584119560 |
| | | | BNB | 0.000018776599160 | | 0.000018776599160 |
| | | | BTC | 0.000100445826140 | | 0.000100445826140 |
| | | | CRO | 499.905000000000000 | | 499.905000000000000 |
| | | | DOT | 5.385943428776260 | | 5.385943428776260 |
| | | | EUR | 0.000000004018096 | | 0.000000004018096 |
| | | | FTM | 57.854464214929380 | | 57.854464214929380 |
| | | | FTT | 3.099620000000000 | | 3.099620000000000 |
| | | | GALA | 829.847031000000000 | | 829.847031000000000 |
| | | | SAND | 15.997051200000000 | | 15.997051200000000 |
| | | | SHIB | 98,765.000000000000000 | | 98,765.000000000000000 |
| | | | SOL | 2.194444276674100 | | 2.194444276674100 |
| | | | USD | 239.007282667555939 | | 234.318485317475650 |
| | | | USDT | 0.000000004589177 | | 0.000000004589177 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 78852 | Name on file | FTX Trading Ltd. | APE | 40.000000000000000 | FTX Trading Ltd. | 40.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000001119 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000005 |
| | | | BNB | | | 2.630340838250560 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | BTC | 2.172567240000000 | | 2.172567240000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000002728 |
| | | | CHZ | 5,912.881880000000000 | | 5,912.881880000000000 |
| | | | DOGE | 22,089.357122610214000 | | 22,089.357122610214000 |
| | | | DOT | 100.064056900000000 | | 100.064056900000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000099 |
| | | | ENS | 8.634551870000000 | | 8.634551870000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | ETH | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000043 |
| | | | ETHW | 4.000000000000000 | | 4.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | FTT | 30.270000000000000 | | 30.270000000000000 |
| | | | GBP | 203.057293043100000 | | 203.057293043100000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | JST | 2,660.000000000000000 | | 2,660.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 41.133220510143694 |
| | | | LUNA2 | 17.585582120000000 | | 17.585582120000000 |
| | | | LUNA2_LOCKED | 41.033024940000000 | | 41.033024940000000 |
| | | | LUNC | 3,829,297.530000000000000 | | 3,829,297.530000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000742147 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | RSR | 9,389.791391760000000 | | 9,389.791391760000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000369 |
| | | | SOL | 18.104670336993610 | | 18.104670336993610 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | TRX | 0.000000000000000 | | 0.000000000161900 |
| | | | USD | 14.535652459190388 | | 14.535652459190388 |
| | | | XRP | 2,001.289306192064000 | | 2,001.289306192064000 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 21417 | Name on file | FTX Trading Ltd. | AVAX | 3.418297190742790 | FTX Trading Ltd. | 3.418297190742790 |
| | | | AXS | 4.350426597345720 | | 4.350426597345720 |
| | | | BIT | 351.935126400000000 | | 351.935126400000000 |
| | | | BNB | 0.129976989675000 | | 0.129976989675000 |
| | | | BNT | | | 65.144376442404310 |
| | | | BTC | 0.012915618210730 | | 0.012915618210730 |
| | | | DOT | 14.448046171735370 | | 14.448046171735370 |
| | | | ETH | | | 0.082101278993330 |
| | | | FTT | 12.298471070000000 | | 12.298471070000000 |
| | | | GOG | 199.981570000000000 | | 199.981570000000000 |
| | | | LUNA2 | 0.728696342100000 | | 0.728696342100000 |
| | | | LUNA2_LOCKED | 1.700291465000000 | | 1.700291465000000 |
| | | | RAY | 265.428965500000000 | | 265.428965500000000 |
| | | | SOL | 4.329568758585227 | | 4.329568758585227 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2.728493050748461 | | 2.728493050748461 |
| | | | USDT | 0.000000009594078 | | 0.000000009594078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 29333 | Name on file | FTX Trading Ltd. | FTT | 0.800000000000000 | FTX Trading Ltd. | 0.800000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GENE | 29,994.000000000000000 | | 29.994000000000000 |
| | | | SOL | | | 0.010434620000000 |
| | | | TRX | | | 0.007780000000000 |
| | | | USD | 64.470000000000000 | | 67.426366255620780 |
| | | | USDT | 488.000000000000000 | | 488.003007392882100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 66714 | Name on file | FTX Trading Ltd. | AAVE | 0.069559580000000 | FTX Trading Ltd. | 0.069559580000000 |
| | | | AKRO | 10,425.454950000000000 | | 10,425.454950000000000 |
| | | | ALEPH | 129.976715500000000 | | 129.976715500000000 |
| | | | ALPHA | 1,688.765308200000000 | | 1,688.765308200000000 |
| | | | AXS | 0.196908320000000 | | 0.196908320000000 |
| | | | BADGER | 0.077149905000000 | | 0.077149905000000 |
| | | | BAND | 0.097870100000000 | | 0.097870100000000 |
| | | | CHR | 2.912818500000000 | | 2.912818500000000 |
| | | | CREAM | 2.938417015000000 | | 2.938417015000000 |
| | | | ENJ | 2.977798500000000 | | 2.977798500000000 |
| | | | ENS | 17.309783400000000 | | 17.309783400000000 |
| | | | ETH | | | 0.341546434874880 |
| | | | ETHW | 0.339706092037080 | | 0.339706092037080 |
| | | | FTT | 64.088260850000000 | | 64.088260850000000 |
| | | | GRT | 188.967149000000000 | | 188.967149000000000 |
| | | | JET | 255.971842000000000 | | 255.971842000000000 |
| | | | KNC | 1.985379500000000 | | 1.985379500000000 |
| | | | LINA | 29.534310000000000 | | 29.534310000000000 |
| | | | LINK | 9.299007250000000 | | 9.299007250000000 |
| | | | LRC | 24.893354500000000 | | 24.893354500000000 |
| | | | LTC | 0.039897115000000 | | 0.039897115000000 |
| | | | POLIS | 122.880578200000000 | | 122.880578200000000 |
| | | | PORT | 160.196913450000000 | | 160.196913450000000 |
| | | | QI | 10.000000000000000 | | 10.000000000000000 |
| | | | RAY | 46.143803390000000 | | 46.143803390000000 |
| | | | RSR | 16,287.366505000000000 | | 16,287.366505000000000 |
| | | | SHIB | 7,000,000.000000000000000 | | 7,000,000.000000000000000 |
| | | | SLND | 175.498447700000000 | | 175.498447700000000 |
| | | | SOL | 2.030000000000000 | | 2.030000000000000 |
| | | | SRM | 63.101484200000000 | | 63.101484200000000 |
| | | | SRM_LOCKED | 0.946873940000000 | | 0.946873940000000 |
| | | | STMX | 32,127.042669000000000 | | 32,127.042669000000000 |
| | | | SUSHI | | | 116.917198565817050 |
| | | | SXP | 3.200000000000000 | | 3.200000000000000 |
| | | | TLM | 545.000000000000000 | | 545.000000000000000 |
| | | | TOMO | 0.725309100000000 | | 0.725309100000000 |
| | | | TRX | 1,373.000000000000000 | | 1,373.000000000000000 |
| | | | USD | 4,212.119611489117000 | | 4,212.119611489117000 |
| | | | USDT | 0.001393420000000 | | 0.001393420000000 |
| | | | XRP | 6,179.862820000000000 | | 6,179.862820000000000 |
| | | | ZRX | 823.000000000000000 | | 823.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40200 | Name on file | FTX Trading Ltd. | AAVE | 3.987498061417652 | FTX Trading Ltd. | 3.987498061417652 |
| | | | APE | 0.201371147647744 | | 0.201371147647744 |
| | | | AXS | 117.592742510232970 | | 117.592742510232970 |
| | | | BNB | 1.278202471030687 | | 1.278202471030687 |
| | | | BTC | 0.000919621985650 | | 0.000919621985650 |
| | | | ETH | | | 0.263876655570670 |
| | | | ETHW | 0.268224326918720 | | 0.268224326918720 |
| | | | FTM | | | 20.215872991282100 |
| | | | FTT | 86.296613180000000 | | 86.296613180000000 |
| | | | MATIC | 26.052207823178392 | | 26.052207823178392 |
| | | | RAY | 2,216.977176798693600 | | 2,216.977176798693600 |
| | | | SOL | | | 0.481183297255333 |
| | | | SRM | 1.027236500000000 | | 1.027236500000000 |
| | | | SRM_LOCKED | 0.021901180000000 | | 0.021901180000000 |
| | | | SWEAT | 3,400.000000000000000 | | 3,400.000000000000000 |
| | | | TRYB | 0.000000008500000 | | 0.000000008500000 |
| | | | USD | 426.290066794225700 | | 426.290066794225700 |
| | | | USDT | | | 5.941649955736531 |
| | | | XRP | 103.682102906733760 | | 103.682102906733760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61832 | Name on file | FTX Trading Ltd. | BTC | 0.012285801288092 | FTX Trading Ltd. | 0.012285801288092 |
| | | | DYDX | 2.837273710000000 | | 2.837273710000000 |
| | | | ETH | | | 0.248430799790000 |
| | | | ETHW | 0.247097960133050 | | 0.247097960133050 |
| | | | EUR | 0.004348098448188 | | 0.004348098448188 |
| | | | FTT | 6.270651630000000 | | 6.270651630000000 |
| | | | RUNE | 10.648698692967090 | | 10.648698692967090 |
| | | | SRM | 27.743477190000000 | | 27.743477190000000 |
| | | | SRM_LOCKED | 0.536858310000000 | | 0.536858310000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.009308078000000 | | 0.009308078000000 |
| | | | USDT | 0.004469424982746 | | 0.004469424982746 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85207 | Name on file | FTX Trading Ltd. | AKRO | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | DOGE | 60.392792400000000 | | 60.392792400000000 |
| | | | ETH | 0.000000004549900 | | 0.000000004549900 |
| | | | FTT | 1.006959890000000 | | 1.006959890000000 |
| | | | KIN | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | LINA | 200.000000000000000 | | 200.000000000000000 |
| | | | LINK | | | 0.403970904000000 |
| | | | LUNA2 | 0.000008264709987 | | 0.000008264709987 |
| | | | LUNA2_LOCKED | 0.000019284323300 | | 0.000019284323300 |
| | | | LUNC | 1.799658000000000 | | 1.799658000000000 |
| | | | MANA | 3.999430000000000 | | 3.999430000000000 |
| | | | MATIC | 21.149315200000000 | | 21.149315200000000 |
| | | | NFT (308589625982436431/KAYANO) | | | 1.000000000000000 |
| | | | PERP | 2.200000000000000 | | 2.200000000000000 |
| | | | PTU | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 45.308065200000000 | | 45.308065200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 400,000.000000000000 | | 400,000.000000000000 |
| | | | SLP | 300.000000000000000 | | 300.000000000000000 |
| | | | SNX | 0.574702390000000 | | |
| | | | SPELL | 300.000000000000000 | | 300.000000000000000 |
| | | | SRM | 8.181879330000000 | | 8.181879330000000 |
| | | | SRM_LOCKED | 0.150683170000000 | | 0.150683170000000 |
| | | | USD | 0.033953363494500 | | 0.033953363494500 |
| | | | USDT | 0.000000002247442 | | 0.000000002247442 |
| | | | XRP | 4.093201320000000 | | 4.093201320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 70207 | Name on file | FTX Trading Ltd. | 1INCH | 52.212170605423770 | FTX Trading Ltd. | 52.212170605423770 |
| | | | ATLAS | 11,997.899400000000000 | | 11,997.899400000000000 |
| | | | AVAX | 26.468073687545830 | | 26.468073687545830 |
| | | | BTC | 1.238609789457270 | | 1.238609789457270 |
| | | | DOT | 13.802092899526760 | | 13.802092899526760 |
| | | | ETH | 13.194793262147980 | | 13.194793262147980 |
| | | | ETHW | 12.355596102615220 | | 12.355596102615220 |
| | | | EUR | 0.320800000000000 | | 0.320800000000000 |
| | | | FTM | 153.241195890702800 | | 153.241195890702800 |
| | | | FTT | 0.008232400000000 | | 0.008232400000000 |
| | | | LINK | 66.339693378679250 | | 66.339693378679250 |
| | | | LUNA2 | 0.004066082385000 | | 0.004066082385000 |
| | | | LUNA2_LOCKED | 0.009487525565000 | | 0.009487525565000 |
| | | | LUNC | 885.398000000000000 | | 885.398000000000000 |
| | | | MATIC | 290.734099884428100 | | |
| | | | SRM | 59.989524000000000 | | 59.989524000000000 |
| | | | USD | 4,149.916494569525000 | | 4,149.916494569525000 |
| | | | XRP | | | 528.415008830377800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 36301 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.075633362487910 |
| | | | FTM | | | 785.188767211297700 |
| | | | FTT | 234.930412970000000 | | 234.930412970000000 |
| | | | LUNA2 | 9.424506451000000 | | 9.424506451000000 |
| | | | LUNA2_LOCKED | 21.990515050000000 | | 21.990515050000000 |
| | | | LUNC | 30.360000000000000 | | 30.360000000000000 |
| | | | SOL | 213.509326940000000 | | 213.509326940000000 |
| | | | SRM | 164.479013590000000 | | 164.479013590000000 |
| | | | SRM_LOCKED | 2.897789330000000 | | 2.897789330000000 |
| | | | USD | 0.396922235211512 | | 0.396922235211512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 6688 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | 0.000000000033074 |
| | | | RUNE | 0.000000000000000 | | 0.000000003860000 |
| | | | SOL | | | 4.119350091286000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 44206 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.012727273001340 |
| | | | ETH | | | 0.000000006751280 |
| | | | FTM | 5,656.524158533646000 | | 5,656.524158533646000 |
| | | | LINK | 1,020.370009296275800 | | 1,020.370009296275800 |
| | | | LUNA2 | 0.919226391200000 | | 0.919226391200000 |
| | | | LUNA2_LOCKED | 2.144861579000000 | | 2.144861579000000 |
| | | | LUNC | 200,163.482000000000000 | | 200,163.482000000000000 |
| | | | SOL | 0.000000008417350 | | 0.000000008417350 |
| | | | USD | 4,490.536726075078000 | | 4,490.536726075078000 |
| | | | USDT | 0.000000005545122 | | 0.000000005545122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 45536 | Name on file | FTX Trading Ltd. | 1INCH | 5.453610032526080 | FTX Trading Ltd. | 5.453610032526080 |
| | | | AAVE | 0.140000000000000 | | 0.140000000000000 |
| | | | FTT | 0.699860000000000 | | 0.699860000000000 |
| | | | GRT | | | 34.238925700900000 |
| | | | LINK | | | 2.027915090647992 |
| | | | RUNE | 3.199600000000000 | | 3.199600000000000 |
| | | | SHIB | 100,000.000000000000 | | 100,000.000000000000 |
| | | | SUSHI | 2.639372954821000 | | 2.639372954821000 |
| | | | TRX | 0.000000004948040 | | 0.000000004948040 |
| | | | USD | 0.124325827976243 | | 0.124325827976243 |
| | | | USDT | -0.029612386345918 | | -0.029612386345918 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 87317 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009750250 | FTX Trading Ltd. | 0.000000009750250 |
| | | | AVAX | 0.000000004070163 | | 0.000000004070163 |
| | | | BNB | 0.000004230000000 | | 0.000004230000000 |
| | | | CRO | 0.000000003725960 | | 0.000000003725960 |
| | | | DAI | 0.000000000340962 | | 0.000000000340962 |
| | | | ETH | 0.000000002590314 | | 0.000000002590314 |
| | | | FTT | 0.747958588653373 | | 0.373979298653373 |
| | | | GMT | 0.000000002310619 | | 0.000000002310619 |
| | | | NFT (30302056195348169/FTX CRYPTO CUP 2022 KEY #3425) | | | 1.000000000000000 |
| | | | SOL | 0.000199010000000 | | 0.000199010000000 |
| | | | SOL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TRX | 0.000062005000000 | | 0.000062005000000 |
| | | | USD | 0.083279196186033 | | 0.083279196186033 |
| | | | USDT | 19,989.080000001784500 | | 9,994.540000001784500 |
| | | | XRP | 0.000000004598146 | | 0.000000004598146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---:|---|---:|
| 14195 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000047415776160 |
| | | | ETH-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | ETHW | 0.000047163744571 | | 0.000047163744571 |
| | | | FTT | 34.396118800000000 | | 34.396118800000000 |
| | | | LUNA2 | 4.856205048000000 | | 4.856205048000000 |
| | | | LUNA2_LOCKED | 11.331145110000000 | | 11.331145110000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.011126010000000 | | 0.011126010000000 |
| | | | SRM_LOCKED | 0.008715890000000 | | 0.008715890000000 |
| | | | TRX | 0.001627260154600 | | 0.001627260154600 |
| | | | USD | 0.730598522760317 | | 0.730598522760317 |
| | | | USDT | 0.994755989536002 | | 0.994755989536002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27198 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.012630440000000 | | 0.012630440000000 |
| | | | ETH | 0.049783620000000 | | 0.049783620000000 |
| | | | ETHW | 0.049167570000000 | | 0.049167570000000 |
| | | | NFT (34049402325264250)/FTX AU - WE ARE HERE! #5028) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48370742984966716)5/FTX AU - WE ARE HERE! #5050) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.853155310000000 | | 0.853155310000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | Undetermined* | | 106.656971870084520 |
| | | | USDT | 0.000000007294696 | | 0.000000007294696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41708 | Name on file | FTX Trading Ltd. | BTC | 0.101145056859250 | FTX Trading Ltd. | 0.101145056859250 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000737384670000 | | 0.000737384670000 |
| | | | ETHBULL | 1.627982710825000 | | 1.627982710825000 |
| | | | FTT | 0.029382700000000 | | 0.029382700000000 |
| | | | FTT-PERP | -164.100000000000000 | | -164.100000000000000 |
| | | | POLIS | 9,128.117698000000000 | | 9,128.117698000000000 |
| | | | SOL | 32.195082235000000 | | 32.195082235000000 |
| | | | SOL-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | SRM | 652.814761650000000 | | 652.814761650000000 |
| | | | SRM_LOCKED | 5.335072750000000 | | 5.335072750000000 |
| | | | USD | 22,058.654586528140000 | | 22,058.654586528140000 |
| | | | USDT | 50,316.747560272970000 | | 50,316.747560272970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32670 | Name on file | West Realm Shires Services Inc. | NFT (32080776311024955)2/PHYCHO SKELETON #5) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (53851828795107651)8/SKULL DEATH #2] | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000002006854 |
| | | | SOL | | | 15.978474480000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 200.400000000000000 | | 200.044707914414000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81007 | Name on file | FTX Trading Ltd. | ETH | 0.303981047500000 | FTX Trading Ltd. | 0.303981047500000 |
| | | | ETHW | 0.303981047500000 | | 0.303981047500000 |
| | | | FTT | 58.989177600000000 | | 58.989177600000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 10,125.550000000000000 | | 10,125.552519951825000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64604 | Name on file | FTX Trading Ltd. | BTC | 0.020503199807400 | FTX Trading Ltd. | 0.020503199807400 |
| | | | ETH | 0.534370964971190 | | 0.534370964971190 |
| | | | ETHW | 0.532003345164170 | | 0.532003345164170 |
| | | | KIN | 9,039.322487340000000 | | 9,039.322487340000000 |
| | | | LUNA2 | 0.602742002300000 | | 0.602742002300000 |
| | | | LUNA2_LOCKED | 1.406398005000000 | | 1.406398005000000 |
| | | | LUNC | 131,248.340000000000000 | | 131,248.340000000000000 |
| | | | SAND | 49.990000000000000 | | 49.990000000000000 |
| | | | SHIB | 4,657,296.513332930000000 | | 4,657,296.513332930000000 |
| | | | SOL | 7.935172670000000 | | 7.935172670000000 |
| | | | USD | 250.016591752324400 | | 250.016591752324400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86333 | Name on file | FTX Trading Ltd. | AVAX | 0.100103513000000 | FTX Trading Ltd. | 0.100014192751005 |
| | | | BTC | 0.000014192751005 | | 0.000014192751005 |
| | | | CAKE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000401680159110 | | 0.000401680159110 |
| | | | ETHW | 0.000000003924860 | | 0.000000003924860 |
| | | | FTM | 0.000000005195710 | | 0.000000005195710 |
| | | | FTT | 25.995250000000000 | | 25.995250000000000 |
| | | | LUNA2_LOCKED | 98.940347680000000 | | 98.940347680000000 |
| | | | LUNC | 0.000000007344270 | | 0.000000007344270 |
| | | | SOL | 0.000000006762392 | | 0.000000006762392 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000065000000000 | | 0.000065000000000 |
| | | | USD | 4.231247916714727 | | 4.231247916714727 |
| | | | USDT | 0.000000000581937 | | 0.000000000581937 |
| | | | USTC | 0.923513271485760 | | 0.923513271485760 |
| | | | WBTC | 0.000000008133480 | | 0.000000008133480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86665 | Name on file | FTX Trading Ltd. | AAVE | 1.025295426848700 | FTX Trading Ltd. | 1.025295426848700 |
| | | | BCH | 1.068248664182700 | | 1.068248664182700 |
| | | | COMP | 0.999810000000000 | | 0.999810000000000 |
| | | | DOGE | 2,030.885128559969400 | | 2,030.885128559969400 |
| | | | ETH | 0.250000000000000 | | 0.250000000000000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | LINK | | | 10.176449573664510 |
| | | | LTC | 5.002458430000000 | | 5.002458430000000 |
| | | | MKR | 0.199962000000000 | | 0.199962000000000 |
| | | | SUSHI | | | 21.924242428053580 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 87.166370816673600 |
| | | | USD | 0.000538511966739 | | 0.000538511966739 |
| | | | USDT | | | 688.793655322785200 |
| | | | XRP | 200.000000000000000 | | 200.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 83551 | Name on file | FTX Trading Ltd. | 1INCH | 4.887566400000000 | FTX Trading Ltd. | 4.887566400000000 |
| | | | AAPL | 0.007285560000000 | | 0.007285560000000 |
| | | | AAVE | 0.065482950000000 | | 0.065482950000000 |
| | | | AGLD | 2.099038660000000 | | 2.099038660000000 |
| | | | AKRO | 174.127979320000000 | | 174.127979320000000 |
| | | | ALCX | 0.036189130000000 | | 0.036189130000000 |
| | | | ALEPH | 4.257549680000000 | | 4.257549680000000 |
| | | | ALGO | 2.875372220000000 | | 2.875372220000000 |
| | | | ALICE | 0.387710510000000 | | 0.387710510000000 |
| | | | ALPHA | 30.102949020000000 | | 30.102949020000000 |
| | | | AMPL | 0.663743524610012 | | 0.663743524610012 |
| | | | ANC | 5.824760910000000 | | 5.824760910000000 |
| | | | APE | 0.179287860000000 | | 0.179287860000000 |
| | | | ARS | 215.229778930000000 | | 215.229778930000000 |
| | | | ASD | 25.548633350000000 | | 25.548633350000000 |
| | | | ATLAS | 2,552.918450920000000 | | 2,552.918450920000000 |
| | | | ATOM | 0.013658280000000 | | 0.013658280000000 |
| | | | AUDIO | 2.623418530000000 | | 2.623418530000000 |
| | | | AURY | 0.489927670000000 | | 0.489927670000000 |
| | | | AVAX | 0.481067390000000 | | 0.481067390000000 |
| | | | AXS | 0.218311970000000 | | 0.218311970000000 |
| | | | BADGER | 0.188093510000000 | | 0.188093510000000 |
| | | | BAL | 0.163335570000000 | | 0.163335570000000 |
| | | | BAND | 2.630297540000000 | | 2.630297540000000 |
| | | | BAO | 8,759.628570990000000 | | 8,759.628570990000000 |
| | | | BAR | 0.257169550000000 | | 0.257169550000000 |
| | | | BAT | 2.899531570000000 | | 2.899531570000000 |
| | | | BCH | 0.000105140000000 | | 0.000105140000000 |
| | | | BICO | 1.428021410000000 | | 1.428021410000000 |
| | | | BIT | 1.538075040000000 | | 1.538075040000000 |
| | | | BLT | 8.222932020000000 | | 8.222932020000000 |
| | | | BNB | 0.003000592787709 | | 0.003000592787709 |
| | | | BNT | 3.600553420000000 | | 3.600553420000000 |
| | | | BOBA | 288.470844450000000 | | 288.470844450000000 |
| | | | BRZ | 0.455318690000000 | | 0.455318690000000 |
| | | | BTC | 0.000043004238734 | | 0.000043004238734 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 984,308.598873460000000 | | 984,308.598873460000000 |
| | | | C98 | 1.619240940000000 | | 1.619240940000000 |
| | | | CEL | 5.670825940000000 | | 5.670825940000000 |
| | | | CHR | 4.777751850000000 | | 4.777751850000000 |
| | | | CHZ | 9.481842040000000 | | 9.481842040000000 |
| | | | CITY | 0.208035630000000 | | 0.208035630000000 |
| | | | CLV | 7.907506600000000 | | 7.907506600000000 |
| | | | COMP | 0.018635110000000 | | 0.018635110000000 |
| | | | CONV | 1,168.717157200000000 | | 1,168.717157200000000 |
| | | | COPE | 26.585133580000000 | | 26.585133580000000 |
| | | | CQT | 8.109690170000000 | | 8.109690170000000 |
| | | | CREAM | 0.050334600000000 | | 0.050334600000000 |
| | | | CRO | 8.026425310000000 | | 8.026425310000000 |
| | | | CRV | 0.785618590000000 | | 0.785618590000000 |
| | | | CUSDT | 206.504054310000000 | | 206.504054310000000 |
| | | | CVC | 6.347642960000000 | | 6.347642960000000 |
| | | | CVX | 0.117406140000000 | | 0.117406140000000 |
| | | | DAI | 4.517634520000000 | | 4.517634520000000 |
| | | | DAWN | 0.949631690000000 | | 0.949631690000000 |
| | | | DENT | 915.598098210000000 | | 915.598098210000000 |
| | | | DFL | 164.226598070000000 | | 164.226598070000000 |
| | | | DMG | 56.326552740000000 | | 56.326552740000000 |
| | | | DODO | 6.147011980000000 | | 6.147011980000000 |
| | | | DOGE | 0.396822200000000 | | 0.396822200000000 |
| | | | DOT | 1.229502200000000 | | 1.229502200000000 |
| | | | DYDX | 0.593958220000000 | | 0.593958220000000 |
| | | | EDEN | 9.301395850000000 | | 9.301395850000000 |
| | | | EMB | 35.575807750000000 | | 35.575807750000000 |
| | | | ENJ | 1.725421030000000 | | 1.725421030000000 |
| | | | ENS | 0.104021230000000 | | 0.104021230000000 |
| | | | ETH | 0.000770905576556 | | 0.000770905576556 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.006690668803828 | | 0.006690668803828 |
| | | | FIDA | 106.280147280000000 | | 106.280147280000000 |
| | | | FRONT | 4.600304930000000 | | 4.600304930000000 |
| | | | FTM | 41.951819580000000 | | 41.951819580000000 |
| | | | FTT | 0.124888310000000 | | 0.124888310000000 |
| | | | FXS | 0.164285690000000 | | 0.164285690000000 |
| | | | GAL | 0.243379940000000 | | 0.243379940000000 |
| | | | GALA | 14.500660480000000 | | 14.500660480000000 |
| | | | GALFAN | 0.380238780000000 | | 0.380238780000000 |
| | | | GARI | 1.700408530000000 | | 1.700408530000000 |
| | | | GENE | 0.090955500000000 | | 0.090955500000000 |
| | | | GMT | 1.159499540000000 | | 1.159499540000000 |
| | | | GODS | 1.531442950000000 | | 1.531442950000000 |
| | | | GOG | 6.591335880000000 | | 6.591335880000000 |
| | | | GRT | 30.586790300000000 | | 30.586790300000000 |
| | | | GST | 1.131890760000000 | | 1.131890760000000 |
| | | | GT | 0.199173050000000 | | 0.199173050000000 |
| | | | HGET | 1.239925480000000 | | 1.239925480000000 |
| | | | HMT | 4.672617040000000 | | 4.672617040000000 |
| | | | HNT | 0.122862350000000 | | 0.122862350000000 |
| | | | HOLY | 0.153711790000000 | | 0.153711790000000 |
| | | | HT | 0.640188430000000 | | 0.640188430000000 |
| | | | HUM | 4.675807680000000 | | 4.675807680000000 |
| | | | HXRO | 4.534250390000000 | | 4.534250390000000 |
| | | | IMX | 0.984065670000000 | | 0.984065670000000 |
| | | | INDI | 5.306026630000000 | | 5.306026630000000 |
| | | | INTER | 0.378900130000000 | | 0.378900130000000 |
| | | | JET | 5.500132870000000 | | 5.500132870000000 |
| | | | JOE | 3.583280390000000 | | 3.583280390000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | JST | 25.71166659000000000 | | 25.71166659000000000 |
| | | | KBTT | 990.321854600000000 | | 990.321854600000000 |
| | | | KIN | 75,593.664318630000000 | | 75,593.664318630000000 |
| | | | KNC | 1.384671450000000 | | 1.384671450000000 |
| | | | KSHIB | 99.798045040000000 | | 99.798045040000000 |
| | | | KSOS | 2,419.124277010000000 | | 2,419.124277010000000 |
| | | | LEO | 0.877119600000000 | | 0.877119600000000 |
| | | | LINA | 113.606932110000000 | | 113.606932110000000 |
| | | | LINK | 0.049637440000000 | | 0.049637440000000 |
| | | | LOOKS | 2.369541270000000 | | 2.369541270000000 |
| | | | LRC | 2.084839220000000 | | 2.084839220000000 |
| | | | LTC | 0.007667050000000 | | 0.007667050000000 |
| | | | LUA | 61.922205150000000 | | 61.922205150000000 |
| | | | LUNA2 | 0.482347109890000 | | 0.482347109890000 |
| | | | LUNA2_LOCKED | 1.125476590240000 | | 1.125476590240000 |
| | | | LUNC | 102,817.863458900000000 | | 102,817.863458900000000 |
| | | | MANA | 1.104708490000000 | | 1.104708490000000 |
| | | | MAPS | 3.443623430000000 | | 3.443623430000000 |
| | | | MATH | 8.255079100000000 | | 8.255079100000000 |
| | | | MATIC | 0.034409730000000 | | 0.034409730000000 |
| | | | MBS | 15.221759920000000 | | 15.221759920000000 |
| | | | MCB | 0.374362720000000 | | 0.374362720000000 |
| | | | MEDIA | 0.039910020000000 | | 0.039910020000000 |
| | | | MER | 27.192346810000000 | | 27.192346810000000 |
| | | | MKR | 0.003773840000000 | | 0.003773840000000 |
| | | | MNGO | 19.756549820000000 | | 19.756549820000000 |
| | | | MOB | 2.083245950000000 | | 2.083245950000000 |
| | | | MSOL | 0.106849780000000 | | 0.106849780000000 |
| | | | MTA | 4.635820380000000 | | 4.635820380000000 |
| | | | MTL | 0.794018070000000 | | 0.794018070000000 |
| | | | NEAR | 0.907311350000000 | | 0.907311350000000 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEXO | 0.873672070000000 | | 0.873672070000000 |
| | | | NFT (33344431864954923304/SINGAPORE TICKET STUB #1770) | | | 1.000000000000000 |
| | | | NFT (33845374917742819)/THE HILL BY FTX #37227) | | | 1.000000000000000 |
| | | | NFT (34554178471573183B/MONZA TICKET STUB #181) | | | 1.000000000000000 |
| | | | NFT (39960895737109738)/FTX EU - WE ARE HERE! #31528) | | | 1.000000000000000 |
| | | | NFT (47054388668802828)/FTX EU - WE ARE HERE! #18088) | | | 1.000000000000000 |
| | | | NFT (49938489539355949)/FTX EU - WE ARE HERE! #17809) | | | 1.000000000000000 |
| | | | NFT (55073365930331332)/NETHERLANDS TICKET STUB #200) | | | 1.000000000000000 |
| | | | NFT (57632670111223607)/FTX CRYPTO CUP 2022 KEY #165) | | | 1.000000000000000 |
| | | | OKB | 0.390985750000000 | | 0.390985750000000 |
| | | | OMG | 2.721327300000000 | | 2.721327300000000 |
| | | | ORBS | 21.443447960000000 | | 21.443447960000000 |
| | | | OXY | 12.357150650000000 | | 12.357150650000000 |
| | | | PAXG | 0.000616550000000 | | 0.000616550000000 |
| | | | PEOPLE | 51.510017260000000 | | 51.510017260000000 |
| | | | PERP | 3.938728990000000 | | 3.938728990000000 |
| | | | POLIS | 34.209977350000000 | | 34.209977350000000 |
| | | | PORT | 6.188497370000000 | | 6.188497370000000 |
| | | | PRISM | 152.290485870000000 | | 152.290485870000000 |
| | | | PROM | 0.256981510000000 | | 0.256981510000000 |
| | | | PSG | 0.158500090000000 | | 0.158500090000000 |
| | | | PSY | 22.255547400000000 | | 22.255547400000000 |
| | | | PTU | 1.459472430000000 | | 1.459472430000000 |
| | | | PUNDIX | 2.147120410000000 | | 2.147120410000000 |
| | | | QI | 84.510631770000000 | | 84.510631770000000 |
| | | | RAMP | 29.379282490000000 | | 29.379282490000000 |
| | | | RAY | 6.214119620000000 | | 6.214119620000000 |
| | | | REAL | 0.727303070000000 | | 0.727303070000000 |
| | | | REEF | 260.465657530000000 | | 260.465657530000000 |
| | | | REN | 30.846633460000000 | | 30.846633460000000 |
| | | | RNDR | 1.466447310000000 | | 1.466447310000000 |
| | | | ROOK | 0.026974200000000 | | 0.026974200000000 |
| | | | RSR | 670.960856140000000 | | 670.960856140000000 |
| | | | RUNE | 2.303200670000000 | | 2.303200670000000 |
| | | | SAND | 0.822354440000000 | | 0.822354440000000 |
| | | | SECO | 0.244324710000000 | | 0.244324710000000 |
| | | | SHIB | 103,619.320261000000000 | | 103,619.320261000000000 |
| | | | SKL | 15.882031220000000 | | 15.882031220000000 |
| | | | SLND | 1.032971110000000 | | 1.032971110000000 |
| | | | SLP | 209.042138810000000 | | 209.042138810000000 |
| | | | SLRS | 12.365536710000000 | | 12.365536710000000 |
| | | | SNX | 1.501738380000000 | | 1.501738380000000 |
| | | | SNY | 4.705872830000000 | | 4.705872830000000 |
| | | | SOL | 0.212001207964352 | | 0.212001207964352 |
| | | | SOS | 2,394,295.239172820000000 | | 2,394,295.239172820000000 |
| | | | SPA | 26.486693550000000 | | 26.486693550000000 |
| | | | SPELL | 881.938974430000000 | | 881.938974430000000 |
| | | | SRM | 1.031647360000000 | | 1.031647360000000 |
| | | | STARS | 8.951170120000000 | | 8.951170120000000 |
| | | | STEP | 12.174530020000000 | | 12.174530020000000 |
| | | | STETH | 0.006347805918174 | | 0.006347805918174 |
| | | | STG | 3.069460630000000 | | 3.069460630000000 |
| | | | STMX | 116.500463110000000 | | 116.500463110000000 |
| | | | STORJ | 1.960681640000000 | | 1.960681640000000 |
| | | | STSOL | 0.107203370000000 | | 0.107203370000000 |
| | | | SUN | 110.050438070000000 | | 110.050438070000000 |
| | | | SUSHI | 0.322679980000000 | | 0.322679980000000 |
| | | | SXP | 4.533437880000000 | | 4.533437880000000 |
| | | | TLM | 32.733680970000000 | | 32.733680970000000 |
| | | | TOMO | 7.102139050000000 | | 7.102139050000000 |
| | | | TONCOIN | 0.734089360000000 | | 0.734089360000000 |
| | | | TRU | 11.989336990000000 | | 11.989336990000000 |
| | | | TRX | 53.811380310000000 | | 53.811380310000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | TRYB | 0.070890330000000 | | 0.070890330000000 |
| | | | TULIP | 0.246892100000000 | | 0.246892100000000 |
| | | | UBXT | 138.734695330000000 | | 138.734695330000000 |
| | | | UMEE | 40.108617300000000 | | 40.108617300000000 |
| | | | UNI | 0.002702010000000 | | 0.002702010000000 |
| | | | USD | 1,226.947427059330000 | | 1,229.947427059340000 |
| | | | USDT | 0.033448893676564 | | 0.033448893676564 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | VGX | 1.055116510000000 | | 1.055116510000000 |
| | | | WAVES | 0.118168820000000 | | 0.118168820000000 |
| | | | WFLOW | 0.435974690000000 | | 0.435974690000000 |
| | | | WRX | 4.163264990000000 | | 4.163264990000000 |
| | | | XAUT | 0.000018870000000 | | 0.000018870000000 |
| | | | XPLA | 0.973507860000000 | | 0.973507860000000 |
| | | | XRP | 0.720716570000000 | | 0.720716570000000 |
| | | | YFI | 0.000610370000000 | | 0.000610370000000 |
| | | | YFII | 0.002163900000000 | | 0.002163900000000 |
| | | | YGG | 1.834179810000000 | | 1.834179810000000 |
| | | | ZRX | 2.726946220000000 | | 2.726946220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 15314 | Name on file | | BTC | 0.034993000000000 | FTX Trading Ltd. | 0.017496500000000 |
| | | | ETH | 7.943849600000000 | | 3.971924800000000 |
| | | | ETHW | 7.277982800000000 | | 3.638991400000000 |
| | | | USDT | 653.200660000000000 | | 326.600660000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 62048 | Name on file | FTX Trading Ltd. | BNB | 67.377623904671270 | FTX Trading Ltd. | 67.377623904671270 |
| | | | BTC | 0.000000000700000 | | 0.000000000700000 |
| | | | LUNA2 | 2.994247653000000 | | 2.994247653000000 |
| | | | LUNA2_LOCKED | 6.986577856000000 | | 6.986577856000000 |
| | | | LUNC | 652,003.730423074400000 | | 652,003.730423074400000 |
| | | | SOL | 224.262418138823020 | | 224.262418138823020 |
| | | | TRX | 0.001499000000000 | | 0.001499000000000 |
| | | | USD | 10,957.552475790362000 | | 10,957.552475790362000 |
| | | | USDT | 224.373746885533000 | | 224.373746885533000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 51593 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | ATLAS | 9.926280000000000 | | 9.926280000000000 |
| | | | ATOM | 0.000000003441660 | | 0.000000003441660 |
| | | | BEAR | 959.200000000000000 | | 959.200000000000000 |
| | | | BNB | 0.000000006531121 | | 0.000000006531121 |
| | | | BOBA | 0.094645606598720 | | 0.094645606598720 |
| | | | BTC | 0.000000014690980 | | 0.000000014690980 |
| | | | BULL | 0.000947200000000 | | 0.000947200000000 |
| | | | CRO | 8.983745858347017 | | 8.983745858347017 |
| | | | DOGE | 0.000000005563890 | | 0.000000005563890 |
| | | | ETH | 0.231000001453860 | | 0.231000001453860 |
| | | | ETHBULL | 0.009300000000000 | | 0.009300000000000 |
| | | | ETHHEDGE | 0.009800000000000 | | 0.009800000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.082981556581450 | | 0.082981556581450 |
| | | | FTM | 0.000000010733940 | | 0.000000010733940 |
| | | | FTT | 1.599680005595814 | | 1.599680005595814 |
| | | | FXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | IMX | 0.095150000000000 | | 0.095150000000000 |
| | | | LINK | 0.000000001132130 | | 0.000000001132130 |
| | | | LUNA2 | 1.172821400455913 | | 1.172821400455913 |
| | | | LUNA2_LOCKED | 2.736583267396130 | | 2.736583267396130 |
| | | | LUNC | 254,580.064234958670000 | | 254,580.064234958670000 |
| | | | MANA | 0.994180000000000 | | 0.994180000000000 |
| | | | MATIC | 0.000000007238707 | | 0.000000007238707 |
| | | | MBS | 0.999418000000000 | | 0.999418000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.000000008800000 | | 0.000000008800000 |
| | | | NEAR | 14.837167900000000 | | 14.837167900000000 |
| | | | RAY | 0.000000004000000 | | 0.000000004000000 |
| | | | RNDR | 0.078660000000000 | | 0.078660000000000 |
| | | | RUNE | 0.099483288699440 | | 0.099483288699440 |
| | | | SLP | 9.321000000000000 | | 9.321000000000000 |
| | | | SOL | 1.114124721490912 | | 1.114124721490912 |
| | | | TRX | 0.005439000000000 | | 0.005439000000000 |
| | | | TULIP | 0.198452000000000 | | 0.198452000000000 |
| | | | USD | 58.347486871671680 | | 58.347486871671680 |
| | | | USDT | 0.013558234573900 | | 0.013558234573900 |
| | | | USTC | 0.517748108243260 | | 0.517748108243260 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 46291 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 15.336558552663650 |
| | | | FTT | 0.742895146655000 | | 0.742895146655000 |
| | | | HT | 5.159575198118080 | | 5.159575198118080 |
| | | | SRM | 5.109372250000000 | | 5.109372250000000 |
| | | | SRM_LOCKED | 0.090894490000000 | | 0.090894490000000 |
| | | | USD | 3.310144895555207 | | 3.310144895555207 |
| | | | USDT | 0.000000002475933 | | 0.000000002475933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 33288 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.086239427363700 |
| | | | ETH | | | 0.786328650868160 |
| | | | ETHW | | | 0.782055095548430 |
| | | | LUNA2 | | | 0.014978990099000 |
| | | | LUNA2_LOCKED | | | |
| | | | LUNC | | | 1,397.874353400000000 |
| | | | SOL | | | 16.065776592256860 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 24.861676865325380 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18683 | Name on file | FTX Trading Ltd. | BTC | 0.00000000493110 | FTX Trading Ltd. | 0.00000000493110 |
| | | | ETH | 0.00000000867000 | | 0.00000000867000 |
| | | | FTT | 25.09741980000000 | | 25.09741980000000 |
| | | | LUNA2 | 0.00094526762310 | | 0.00094526762310 |
| | | | LUNA2_LOCKED | 0.00220562445400 | | 0.00220562445400 |
| | | | LUNC | 0.00507760181210 | | 0.00507760181210 |
| | | | MATIC | | | 1.09832387213208 0 |
| | | | SOL | 3.35815716360000 | | 3.35815716360000 |
| | | | USD | 1.18709516488978 | | 1.18709516488978 |
| | | | USTC | 0.13380390343520 | | 0.13380390343520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81679 | Name on file | FTX Trading Ltd. | BTC | 0.16550000000000 | FTX Trading Ltd. | 0.16550000000000 |
| | | | DOGE | | | 27.38762538229620 0 |
| | | | ETH | 1.99981000000000 | | 1.99981000000000 |
| | | | ETHW | 1.99981000000000 | | 1.99981000000000 |
| | | | USD | 0.02180314650000 | | 0.02180314650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49909 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | FTX Trading Ltd. | 25.00000000000000 |
| | | | MATIC | | | 75.25550914692427 0 |
| | | | PERP | 463.00000000000000 | | 463.00000000000000 |
| | | | SOL | | | 7.88437066080674 0 |
| | | | TRX | | | 0.00001157097140 0 |
| | | | USD | -0.16289461750577 2 | | -0.16289461750577 2 |
| | | | USDT | | | 0.06035213412143 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41393 | Name on file | FTX Trading Ltd. | BTC | 0.00000000601192 0 | FTX Trading Ltd. | 0.00000000601192 0 |
| | | | DOGE | 0.00000000851924 8 | | 0.00000000851924 8 |
| | | | LUNA2 | 0.00000000700000 0 | | 0.00000000700000 0 |
| | | | LUNA2_LOCKED | 11.30112085000000 0 | | 11.30112085000000 0 |
| | | | LUNC | 0.00000000147145 0 | | 0.00000000147145 0 |
| | | | TRX | | | 1.14453053917264 0 |
| | | | USDT | | | 2.36149486075950 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72430 | Name on file | FTX Trading Ltd. | ATOM | 0.09612400000000 0 | FTX Trading Ltd. | 0.09612400000000 0 |
| | | | BOBA | 0.01108300000000 0 | | 0.01108300000000 0 |
| | | | BTC | 1.99998614200000 0 | | 1.99998614200000 0 |
| | | | DOGE | 0.34637000000000 0 | | 0.34637000000000 0 |
| | | | ETH | 0.00027552000000 0 | | 0.00027552000000 0 |
| | | | ETHW | 0.00027552000000 0 | | 0.00027552000000 0 |
| | | | HUM | 306,457.25711194000000 0 | | 153,228.62855597000000 0 |
| | | | USD | 31,351.17716534427700 0 | | 31,351.17716534427700 0 |
| | | | USDT | 19,730.09000000000000 0 | | 19,730.09000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 75266 | Name on file | FTX Trading Ltd. | APE | 5.16916513298400 0 | FTX Trading Ltd. | 5.16916513298400 0 |
| | | | APT | 0.00005402000000 0 | | 0.00005402000000 0 |
| | | | AVAX | 0.00016150474543 60 | | 0.00016150474543 60 |
| | | | BAND | | | 11.29310597306271 0 |
| | | | BNB | 1.75165386636106 0 | | 1.75165386636106 0 |
| | | | BTC | 0.00000059000000 0 | | 0.00000059000000 0 |
| | | | ETH | 0.00002004000000 0 | | 0.00002004000000 0 |
| | | | ETHW | 2.04656944852800 0 | | 2.04656944852800 0 |
| | | | FTT | 180.86607969000000 0 | | 180.86607969000000 0 |
| | | | LUNC | 0.00000000073065 60 | | 0.00000000073065 60 |
| | | | NFT (303412327192758294/FTX AU - WE ARE HERE! #25019) | | | 1.00000000000000 0 |
| | | | NFT (318148978603827328/MEXICO TICKET STUB #1733) | | | 1.00000000000000 0 |
| | | | NFT (338332091499764953/FTX AU - WE ARE HERE! #1653) | | | 1.00000000000000 0 |
| | | | NFT (362377878762574290/FTX AU - WE ARE HERE! #1650) | | | 1.00000000000000 0 |
| | | | NFT (433793952207697422/THE HILL BY FTX #20770) | | | 1.00000000000000 0 |
| | | | NFT (447551550987154883/MONTREAL TICKET STUB #1652) | | | 1.00000000000000 0 |
| | | | NFT (479888693015988678/SILVERSTONE TICKET STUB #113) | | | 1.00000000000000 0 |
| | | | NFT (505705447046090291/FTX EU - WE ARE HERE! #214584) | | | 1.00000000000000 0 |
| | | | NFT (521539879967283461/FTX EU - WE ARE HERE! #214565) | | | 1.00000000000000 0 |
| | | | NFT (548185658570748177/NETHERLANDS TICKET STUB #1614) | | | 1.00000000000000 0 |
| | | | NFT (559044746113309657/FTX EU - WE ARE HERE! #214621) | | | 1.00000000000000 0 |
| | | | NFT (565071131890176672/SINGAPORE TICKET STUB #1553) | | | 1.00000000000000 0 |
| | | | SOL | 0.00003850000000 0 | | 0.00003850000000 0 |
| | | | TRX | | | 0.01089833671968 0 |
| | | | USD | 151.77544713007669 0 | | 151.77544713007669 0 |
| | | | USDT | 0.00000014745517 | | 0.00000014745517 |
| | | | USTC | 0.00000009504674 | | 0.00000009504674 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87116 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000868670 0 | FTX Trading Ltd. | 0.00000000868670 0 |
| | | | BTC | | | 0.00004422369366 0 |
| | | | DAI | 1.04719322271445 0 | | 1.04719322271445 0 |
| | | | DOGE | 0.00000000324236 0 | | 0.00000000324236 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000000009130170 | | 0.000000009130170 |
| | | | ETHW | 0.000000005775130 | | 0.000000005775130 |
| | | | FTT | 25.495321250000000 | | 25.495321250000000 |
| | | | LUNA2 | 0.012709189860000 | | 0.012709189860000 |
| | | | LUNA2_LOCKED | 0.029654776340000 | | 0.029654776340000 |
| | | | LUNC | 1.389154254270000 | | 1.389154254270000 |
| | | | SAND | 0.499630000000000 | | 0.499630000000000 |
| | | | SOL | 0.003995805674070 | | 0.003995805674070 |
| | | | SOL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | TRX | 0.000001120996280 | | 0.000001120996280 |
| | | | USD | 0.244160437112965 | | 0.244160437112965 |
| | | | USDT | 0.000802197912194 | | 0.000802197912194 |
| | | | USTC | 1.798144196631310 | | 1.798144196631310 |
| | | | XRP | 0.000000003153380 | | 0.000000003153380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74560 | Name on file | FTX Trading Ltd. | BNB | 0.000000002159680 | FTX Trading Ltd. | 0.000000002159680 |
| | | | IMX | 0.097378000000000 | | 0.097378000000000 |
| | | | SOL | 0.001024567251780 | | 0.001024567251780 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 696.432004363417100 | | 696.432004363417100 |
| | | | USDT | 0.000548815094980 | | 0.000548815094980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31554 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 7.000000000000000 |
| | | | DENT | | | 0.000000000000000 |
| | | | ETH | | | 0.025419010000000 |
| | | | ETHW | | | 0.025104140000000 |
| | | | FTT | 31.510882490000000 | | 31.510882490000000 |
| | | | KIN | | | 11.000000000000000 |
| | | | NFT (32489463253557829)/FTX EU - WE ARE HERE! #124113) | | | 1.000000000000000 |
| | | | NFT (43997587978022481/FTX EU - WE ARE HERE! #124285) | | | 1.000000000000000 |
| | | | NFT (55443157764313486/FTX EU - WE ARE HERE! #123761) | | | 1.000000000000000 |
| | | | RUNE | | | 104.205686890000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000064236812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86672 | Name on file | FTX Trading Ltd. | EUR | 20,000.000000000000000 | FTX Trading Ltd. | 20,000.000000000000000 |
| | | | SOL | | | 0.071270914277730 |
| | | | USDT | | | 0.325059091209270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65617 | Name on file | FTX Trading Ltd. | ALCX-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DAI | 0.000000012182840 | | 0.000000012182840 |
| | | | FTT | 0.093003180129314 | | 0.093003180129314 |
| | | | LUNA2 | 0.006788483923000 | | 0.006788483923000 |
| | | | LUNA2_LOCKED | 0.015839795820000 | | 0.015839795820000 |
| | | | LUNC | 0.000000002308899 | | 0.000000002308899 |
| | | | MATIC | 0.000000000320110 | | 0.000000000320110 |
| | | | RUNE | 0.000000005175360 | | 0.000000005175360 |
| | | | SAND | 0.542658420000000 | | 0.542658420000000 |
| | | | SOL | 0.000000000596320 | | 0.000000000596320 |
| | | | SRM | 0.659475270000000 | | 0.659475270000000 |
| | | | SRM_LOCKED | 14.109517660000000 | | 14.109517660000000 |
| | | | USD | 16,482.610703232298000 | | 16,482.610703232298000 |
| | | | USDT | 71.257435557799210 | | 71.257435557799210 |
| | | | USTC | 0.960942705998160 | | 0.960942705998160 |
| | | | XRP | 0.000000008129985 | | 0.000000008129985 |
| | | | YFI | 0.000000007766710 | | 0.000000007766710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80308 | Name on file | FTX Trading Ltd. | AXS | 0.000000006525140 | FTX Trading Ltd. | 0.000000006525140 |
| | | | BNB | 0.000000008234250 | | 0.000000008234250 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-1230 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006298970 | | 0.000000006298970 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.217275060000000 | | 1.217275060000000 |
| | | | FIL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FTM | 0.000000002760890 | | 0.000000002760890 |
| | | | FTT | 53.286463190000000 | | 53.286463190000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.250553122800000 | | 0.250553122800000 |
| | | | LUNA2_LOCKED | 0.584623953200000 | | 0.584623953200000 |
| | | | LUNC | 54,558.470000000000000 | | 54,558.470000000000000 |
| | | | MATIC | 0.000000002298800 | | 0.000000002298800 |
| | | | SOL | 0.0006943595788426 | | 0.0006943595788426 |
| | | | USD | -2.702109345682798 | | -2.702109345682798 |
| | | | USDT | 0.000000009365481 | | 0.000000009365481 |
| | | | XRP | 0.000000001252550 | | 0.000000001252550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38318 | Name on file | FTX Trading Ltd. | AAVE | 0.100000000000000 | FTX Trading Ltd. | 0.100000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 1,810.000000000000000 | | 1,810.000000000000000 |
| | | | AGLD | 1.000000000000000 | | 1.000000000000000 |
| | | | AMPL | 0.219244993554931 | | 0.219244993554931 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM-PERP | 44.270000000000000 | | 44.270000000000000 |
| | | | AUDIO-PERP | 125.800000000000000 | | 125.800000000000000 |
| | | | AVAX-PERP | 38.400000000000000 | | 38.400000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.403895927049330 | | 0.403895927049330 |
| | | | BNB-PERP | 2.600000000000000 | | 2.600000000000000 |
| | | | BOBA-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.400000015809080 | | 0.400000015809080 |
| | | | BTC-PERP | 0.100600000000000 | | 0.100600000000000 |
| | | | CLV | 1.200000000000000 | | 1.200000000000000 |
| | | | COPE | 5.000000000000000 | | 5.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 239.000000000000000 | | 239.000000000000000 |
| | | | DAWN | 0.097765777480000 | | 0.097765777480000 |
| | | | DAWN-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | DOT-PERP | 61.800000000000000 | | 61.800000000000000 |
| | | | DYDX | 4.698781000000000 | | 4.698781000000000 |
| | | | DYDX-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | EDEN | 0.300000000000000 | | 0.300000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 84.000000000000000 | | 84.000000000000000 |
| | | | ETH | | | 1.029289859090220 |
| | | | ETH-PERP | 1.808000000000000 | | 1.808000000000000 |
| | | | ETHW | 0.029131311091120 | | 0.029131311091120 |
| | | | FTM-PERP | 1,593.000000000000000 | | 1,593.000000000000000 |
| | | | FTT | 25.390820000000000 | | 25.390820000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 223.000000000000000 | | 223.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LTC | 0.270000000000000 | | 0.270000000000000 |
| | | | LTC-PERP | 11.690000000000000 | | 11.690000000000000 |
| | | | LUNA2 | 1.341451279000000 | | 1.341451279000000 |
| | | | LUNA2_LOCKED | 3.130052985000000 | | 3.130052985000000 |
| | | | LUNC | 292,103.840362000000000 | | 292,103.840362000000000 |
| | | | LUNC-PERP | -0.000000000001486 | | -0.000000000001486 |
| | | | MANA | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA-PERP | 330.000000000000000 | | 330.000000000000000 |
| | | | MATIC | | | 21.496791305880000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | MTA | 0.946600000000000 | | 0.946600000000000 |
| | | | NEAR-PERP | 333.200000000000000 | | 333.200000000000000 |
| | | | OMG-PERP | 398.400000000000000 | | 398.400000000000000 |
| | | | ORBS | 10.000000000000000 | | 10.000000000000000 |
| | | | PERP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 3.599854378400760 |
| | | | RNDR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RUNE-PERP | 20.500000000000000 | | 20.500000000000000 |
| | | | SAND-PERP | 366.000000000000000 | | 366.000000000000000 |
| | | | SLP | 8.548000000000000 | | 8.548000000000000 |
| | | | SLRS | 4.999030000000000 | | 4.999030000000000 |
| | | | SNX-PERP | 27.100000000000000 | | 27.100000000000000 |
| | | | SOL | 10.000000080143830 | | 10.000000080143830 |
| | | | SOL-PERP | 147.590000000000000 | | 147.590000000000000 |
| | | | SRM | 3.014893900000000 | | 3.014893900000000 |
| | | | SRM_LOCKED | 0.003020560000000 | | 0.003020560000000 |
| | | | STEP | 35.300000000000000 | | 35.300000000000000 |
| | | | STEP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TONCOIN-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | | | 103.520808300000000 |
| | | | TULIP | 0.100000000000000 | | 0.100000000000000 |
| | | | UNI-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | USD | -2,569.400002193848000 | | -2,569.400002193848000 |
| | | | VGX | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP-PERP | 1,035.000000000000000 | | 1,035.000000000000000 |
| | | | XTZ-PERP | 290.411000000000000 | | 290.411000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12583 | Name on file | FTX Trading Ltd. | ALICE | 0.074880000000000 | FTX Trading Ltd. | 0.074880000000000 |
| | | | ASD | 0.018740000000000 | | 0.018740000000000 |
| | | | AUD | 0.000336935518850 | | 0.000336935518850 |
| | | | AURY | 0.937000000000000 | | 0.937000000000000 |
| | | | COIN | | | 1.002372801545626 |
| | | | CONV | 6.072000000000000 | | 6.072000000000000 |
| | | | CQT | 1.475400000000000 | | 1.475400000000000 |
| | | | DODO | 0.091720000000000 | | 0.091720000000000 |
| | | | ENJ | 0.885800000000000 | | 0.885800000000000 |
| | | | FTT | 0.146725916170600 | | 0.146725916170600 |
| | | | GODS | 0.028140000000000 | | 0.028140000000000 |
| | | | GOG | 0.530600000000000 | | 0.530600000000000 |
| | | | LINA | 3,620.000000000000000 | | 3,620.000000000000000 |
| | | | LUNA2_LOCKED | 86.285566630000000 | | 86.285566630000000 |
| | | | MOB | 0.295900000000000 | | 0.295900000000000 |
| | | | PERP | 0.066700000000000 | | 0.066700000000000 |
| | | | POLIS | 176.508540000000000 | | 176.508540000000000 |
| | | | STMX | 1.322000000000000 | | 1.322000000000000 |
| | | | TLM | 0.856600000000000 | | 0.856600000000000 |
| | | | USD | 7,364.161333796636000 | | 7,364.161333796636000 |
| | | | USDT | 0.000000017028359 | | 0.000000017028359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77106 | Name on file | FTX Trading Ltd. | AAVE | 0.050095910112880 | FTX Trading Ltd. | 0.050095910112880 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000005077659 | | 0.000000005077659 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 250.000000012181570 | | 250.000000012181570 |
| | | | BTC | 0.006012354690091 | | 0.006012354690091 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000005108802 | | 0.000000005108802 |
| | | | DOT | 1.022953768234840 | | 1.022953768234840 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 3.132756200000000 | | 3.132756200000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.069302207701697 | | 0.069302207701697 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.025847398144760 | | 0.025847398144760 |
| | | | FTT | 1.000000003951965 | | 1.000000003951965 |
| | | | FTT-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LINK | 1.503101111855800 | | 1.503101111855800 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.124096134180000 | | 0.124096134180000 |
| | | | LUNA2_LOCKED | 0.289557646350000 | | 0.289557646350000 |
| | | | LUNC | 10,000.003830007341000 | | 10,000.003830007341000 |
| | | | LUNC-PERP | -0.000000000002910 | | -0.000000000002910 |
| | | | MATIC | 11.191601154052010 | | 11.191601154052010 |
| | | | PAXG | 0.016372000000000 | | 0.016372000000000 |
| | | | POLIS | 1.425937159526337 | | 1.425937159526337 |
| | | | RUNE-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | SNX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | 0.155161033940998 | | 0.155161033940998 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000000987852 | | 0.000000000987852 |
| | | | TRX | 24.000000003212097 | | 24.000000003212097 |
| | | | TRX-PERP | 234.000000000000000 | | 234.000000000000000 |
| | | | USD | 88.419540087896850 | | 88.419540087896850 |
| | | | USDT | 0.000000000804676 | | 0.000000000804676 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69080 | Name on file | FTX Trading Ltd. | AAVE | 0.009998100000000 | FTX Trading Ltd. | 0.009998100000000 |
| | | | ATLAS | 49.990500000000000 | | 49.990500000000000 |
| | | | AURY | 4.999050000000000 | | 4.999050000000000 |
| | | | AVAX | 1.166876210000000 | | 1.166876210000000 |
| | | | AXS | 0.199962000000000 | | 0.199962000000000 |
| | | | BAL | 0.129975300000000 | | 0.129975300000000 |
| | | | BNB | 0.418906900000000 | | 0.418906900000000 |
| | | | BRL | 30,337.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 303.373705625000000 | | 303.373705625000000 |
| | | | BTC | 0.023195593000000 | | 0.023195593000000 |
| | | | COMP | 0.009698157000000 | | 0.009698157000000 |
| | | | DOT | 11.300675770000000 | | 11.300675770000000 |
| | | | DYDX | 0.599886000000000 | | 0.599886000000000 |
| | | | ENJ | 11.997720000000000 | | 11.997720000000000 |
| | | | ETH | 0.000000004000000 | | 0.000000004000000 |
| | | | FTM | 219.541187750000000 | | 219.541187750000000 |
| | | | FTT | 1.202012470000000 | | 1.202012470000000 |
| | | | GOG | 32.993730000000000 | | 32.993730000000000 |
| | | | HNT | 9.398214000000000 | | 9.398214000000000 |
| | | | LINK | 3.538212820000000 | | 3.538212820000000 |
| | | | MANA | 26.995630000000000 | | 26.995630000000000 |
| | | | MATIC | 48.382887880000000 | | 48.382887880000000 |
| | | | MKR | 0.000999810000000 | | 0.000999810000000 |
| | | | PERP | 3.099411000000000 | | 3.099411000000000 |
| | | | POLIS | 25.451712500000000 | | 25.451712500000000 |
| | | | SAND | 17.997150000000000 | | 17.997150000000000 |
| | | | SNX | 0.399924000000000 | | 0.399924000000000 |
| | | | SOL | 1.708486070000000 | | 1.708486070000000 |
| | | | SPELL | 99.677000000000000 | | 99.677000000000000 |
| | | | SUSHI | 0.499905000000000 | | 0.499905000000000 |
| | | | UNI | 4.999962000000000 | | 4.999962000000000 |
| | | | USD | 0.001498565301858 | | 0.001498565301858 |
| | | | USDT | 2.685844012000000 | | 2.685844012000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71969 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | AUDIO-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI | 2.000010000000000 | | 2.000010000000000 |
| | | | BNB-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | BTC | 0.075504038196001 | | 0.075504038196001 |
| | | | CAKE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | COIN | 2.000010000000000 | | 2.000010000000000 |
| | | | CRO-PERP | 6,180.000000000000000 | | 6,180.000000000000000 |
| | | | DAWN | 3,000.200000000000000 | | 3,000.200000000000000 |
| | | | DAWN-PERP | -0.000000000000114 | | -0.000000000000114 |
| | | | ETH | 0.813057940000000 | | 0.813057940000000 |
| | | | ETH-PERP | 0.750000000000000 | | 0.750000000000000 |
| | | | ETHW | 0.808048665000000 | | 0.808048665000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM | 943.529160986084100 | | 943.529160986084100 |
| | | | FTM-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | FTT | 320.421629000000000 | | 320.421629000000000 |
| | | | FTT-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | HKD | 0.000000004221402 | | 0.000000004221402 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LOOKS-PERP | 1,246.000000000000000 | | 1,246.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 37.681722120000000 | | 37.681722120000000 |
| | | | LUNA2_LOCKED | 87.924018280000000 | | 87.924018280000000 |
| | | | LUNC | 8,205,274.325800327000000 | | 8,205,274.325800327000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | MCB-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | NIO | 1.640000000000000 | | 1.640000000000000 |
| | | | PEOPLE-PERP | -1,500.000000000000000 | | -1,500.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 71,912,556.020000000000000 | | 71,912,556.020000000000000 |
| | | | TRX | 0.000048000000000 | | 0.000048000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -824.566739960286300 | | -824.566739960286300 |
| | | | USDT | 479.741964369440550 | | 479.741964369440550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23244 | Name on file | FTX Trading Ltd. | AAVE | 0.159972064000000 | FTX Trading Ltd. | 0.159972064000000 |
| | | | ATLAS | 1,399.983800000000000 | | 1,399.983800000000000 |
| | | | BNB | 0.020000000000000 | | 0.020000000000000 |
| | | | BTC | 0.134382025562104 | | 0.134382025562104 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,819.975556000000000 | | 1,819.975556000000000 |
| | | | ETH | 0.748596110138570 | | 0.748596110138570 |
| | | | ETHW | 0.748097475588570 | | 0.748097475588570 |
| | | | FTM | 0.901525600000000 | | 0.901525600000000 |
| | | | FTT | 32.599982000000000 | | 32.599982000000000 |
| | | | GALA | 3,999.757306000000000 | | 3,999.757306000000000 |
| | | | LINK | 4.002336526946350 | | 4.002336526946350 |
| | | | LUNA | 0.042631413290130 | | 0.042631413290130 |
| | | | LUNA2_LOCKED | 0.099473297686970 | | 0.099473297686970 |
| | | | LUNC | 9,283.080000000000000 | | 9,283.080000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | POLIS | 27.099767620000000 | | 27.099767620000000 |
| | | | USD | 16.696904744882776 | | 16.696904744882776 |
| | | | USDT | 0.008866723356566 | | 0.008866723356566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77666 | Name on file | FTX Trading Ltd. | AAVE | 0.009911582378653 | FTX Trading Ltd. | 0.009911582378653 |
| | | | APE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.052158425185572 | | 0.052158425185572 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 10.388132524518880 | | 10.388132524518880 |
| | | | ETH | 0.649000000000000 | | 0.649000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.680000000000000 | | 0.680000000000000 |
| | | | FTT | 0.000000018252809 | | 0.000000018252809 |
| | | | KNC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 10.047060530000000 | | 10.047060530000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL | -0.000428173313308 | | -0.000428173313308 |
| | | | USD | 7.966789902537410 | | 7.966789902537410 |
| | | | USDT | 0.000000016212318 | | 0.000000016212318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81473 | Name on file | FTX Trading Ltd. | BNB | 0.000000006536210 | FTX Trading Ltd. | 0.000000006536210 |
| | | | BTC | 0.030156648644600 | | 0.030156648644600 |
| | | | DOT | 0.000000005159070 | | 0.000000005159070 |
| | | | ETH | 0.209756881386750 | | 0.209756881386750 |
| | | | ETHW | 0.208625011702950 | | 0.208625011702950 |
| | | | EUR | 0.000000006342500 | | 0.000000006342500 |
| | | | LUNA2 | 0.005720979292000 | | 0.005720979292000 |
| | | | LUNA2_LOCKED | 0.013348951680000 | | 0.013348951680000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.065879934829490 | | 0.065879934829490 |
| | | | USDT | 0.000000008708360 | | 0.000000008708360 |
| | | | USTC | 0.809832267642660 | | 0.809832267642660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44676 | Name on file | FTX Trading Ltd. | ALEPH | 8.000000000000000 | FTX Trading Ltd. | 8.000000000000000 |
| | | | ATLAS | 1,439.680000000000000 | | 1,439.680000000000000 |
| | | | BCH | 0.007016595050000 | | 0.007016595050000 |
| | | | BNB | 0.071463438926720 | | 0.071463438926720 |
| | | | BTC | 0.067774406603154 | | 0.067774406603154 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 0.159881330000000 | | 0.159881330000000 |
| | | | DYDX | 0.099800000000000 | | 0.099800000000000 |
| | | | EDEN | 0.094640000000000 | | 0.094640000000000 |
| | | | ETH | 0.190115225130980 | | 0.190115225130980 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.174074458576100 | | 0.174074458576100 |
| | | | FTT | 0.099980000000000 | | 0.099980000000000 |
| | | | GALA | 19.996000000000000 | | 19.996000000000000 |
| | | | LUNA2 | 0.476815917900000 | | 0.476815917900000 |
| | | | LUNA2_LOCKED | 1.112570475000000 | | 1.112570475000000 |
| | | | LUNC | 103,827.670000000000000 | | 103,827.670000000000000 |
| | | | MANA | 1.999400000000000 | | 1.999400000000000 |
| | | | POLIS | 5.392980000000000 | | 5.392980000000000 |
| | | | RSR | 9.814000000000000 | | 9.814000000000000 |
| | | | SHIB | 599,900.000000000000000 | | 599,900.000000000000000 |
| | | | SLP | 8.374000000000000 | | 8.374000000000000 |
| | | | SOL | 6.165300540928350 | | 6.165300540928350 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 1,199.720000000000000 | | 1,199.720000000000000 |
| | | | SUSHI | 9.543157110773000 | | 9.543157110773000 |
| | | | TRX | 214.996618578691940 | | 214.996618578691940 |
| | | | USD | 18.906693262458507 | | 18.906693262458507 |
| | | | USDT | 0.000000015647112 | | 0.000000015647112 |
| | | | XRP | 14.999481298944000 | | 14.999481298944000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91727 | Name on file | FTX Trading Ltd. | USD | 9,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74139 | Name on file | FTX Trading Ltd. | AURY | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
| | | | SOL | | | 1.01480301029700 |
| | | | USD | 1.10931210000000 | | 1.10931210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83109 | Name on file | FTX Trading Ltd. | ATLAS | 4,940.00000000000000 | FTX Trading Ltd. | 4,939.06140000000000 |
| | | | RNDR | 1,255.00000000000000 | | 1.00000000000000 |
| | | | SOL | 1,470.00000000000000 | | 1.46972070000000 |
| | | | USD | | | 53.61422015657398 |
| | | | USDT | | | 0.00000000003816455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91119 | Name on file | West Realm Shires Services Inc. | DOGE | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 4.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 3.99871900000000 | | 3.99871900000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.06538045857823 | | 0.06538045857823 |
| | | | USDT | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69110 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 10.03749790158940 |
| | | | BNB | | | 0.00005033743010 |
| | | | ETH | 0.00000000089636130 | | 0.00000000089636130 |
| | | | FTT | 0.00000000065895300 | | 0.00000000065895300 |
| | | | LUNA2 | 73.34406541000000 | | 73.34406541000000 |
| | | | LUNA2_LOCKED | 171.13615260000000 | | 171.13615260000000 |
| | | | MATIC | | | 0.95520783117385000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 1.17108700785909800 | | 1.17108700785909800 |
| | | | USDT | | | 3,025.52355186918200000 |
| | | | USTC | 10,382.20695262500000 | | 10,382.20695262500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42925 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000900830 | FTX Trading Ltd. | 0.00000000900830 |
| | | | AXS | 35.28228318600263000 | | 35.28228318600263000 |
| | | | BAND | 0.00000000081389900 | | 0.00000000081389900 |
| | | | BNB | 0.00000000454900 | | 0.00000000454900 |
| | | | ETH | 0.00000000021372200 | | 0.00000000021372200 |
| | | | FTM | 52.04687326386218000 | | 52.04687326386218000 |
| | | | FTT | 5.11691884921036000 | | 5.11691884921036000 |
| | | | LUNA2 | 0.89649440240000000 | | 0.89649440240000000 |
| | | | LUNA2_LOCKED | 2.09182027200000000 | | 2.09182027200000000 |
| | | | LUNC | 3,244.53290800245000 | | 3,244.53290800245000 |
| | | | MATIC | | | 147.20241991036200400 |
| | | | RAY | 1,053.15616539920370 | | 1,053.15616539920370 |
| | | | USD | 0.56011111777769550 | | 0.56011111777769550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43985 | Name on file | FTX Trading Ltd. | BNB | 0.01031665055287 | FTX Trading Ltd. | 0.01031665055287 |
| | | | BTC | 0.00010439576105900 | | 0.00010439576105900 |
| | | | DOGE | 0.00000000081664970 | | 0.00000000081664970 |
| | | | DOT | | | 0.80141821793116000 |
| | | | ETH | 0.26240297429946500 | | 0.26240297429946500 |
| | | | ETHW | 0.26240297429946500 | | 0.26240297429946500 |
| | | | FTT | 27.09525000000000000 | | 27.09525000000000000 |
| | | | LINK | 0.60000000000000000 | | 0.60000000000000000 |
| | | | LUNA2 | 0.01031079299300000 | | 0.01031079299300000 |
| | | | LUNA2_LOCKED | 0.02405851697800000 | | 0.02405851697800000 |
| | | | LUNC | 0.95373517152336000 | | 0.95373517152336000 |
| | | | SOL | 0.00000000931782000 | | 0.00000000931782000 |
| | | | SRM | 0.86604208000000000 | | 0.86604208000000000 |
| | | | SRM_LOCKED | 20.55440632000000000 | | 20.55440632000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | UBER | 15.15000000000000000 | | 15.15000000000000000 |
| | | | USD | 4,040.52660868123500 | | 4,040.52660868123500 |
| | | | USDT | 1.10090017509836 | | 1.10090017509836 |
| | | | USTC | 0.98082517173733000 | | 0.98082517173733000 |
| | | | XRP | 64.42674995695990000 | | 64.42674995695990000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53433 | Name on file | FTX Trading Ltd. | AVAX | 4.21894205847000 | FTX Trading Ltd. | 4.21894205847000 |
| | | | AXS | | | 15.24393762201628000 |
| | | | AXS-PERP | 200.00000000000000 | | 200.00000000000000 |
| | | | DFL | 20.00000000000000 | | 20.00000000000000 |
| | | | EDEN-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FIL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FTT | 156.29511440000000 | | 156.29511440000000 |
| | | | FTT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | GST-PERP | 14,356.80000000000000 | | 14,356.80000000000000 |
| | | | HTBULL | 50.00000000000000 | | 50.00000000000000 |
| | | | LINK | | | 10.06131448352145000 |
| | | | LOOKS-PERP | 900.00000000000000 | | 900.00000000000000 |
| | | | LUNA2 | 0.00184054470600000 | | 0.00184054470600000 |
| | | | LUNA2_LOCKED | 0.00429460431300000 | | 0.00429460431300000 |
| | | | LUNC | 400.78248469769820000 | | 400.78248469769820000 |
| | | | MNGO-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | NFT (29207774439602627/THE HILL BY FTX #2752) | | | 1.00000000000000 |
| | | | NFT (503193778597372544/FTX AU - WE ARE HERE! #21752) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (569223210841378837/FTX AU - WE ARE HERE! #41544) | | | 1.00000000000000 |
| | | | PSY | 2,700.01158000000000 | | 2,700.01158000000000 |
| | | | RAY | 28.86298890000000 | | 28.86298890000000 |
| | | | RNDR | 183.30091650000000 | | 183.30091650000000 |
| | | | SOL | 2.52949083427504 | | 2.52949083427504 |
| | | | SRM | 7.17510315000000 | | 7.17510315000000 |
| | | | SRM_LOCKED | 0.14311653000000 | | 0.14311653000000 |
| | | | TRX | 0.00015000000000 | | 0.00015000000000 |
| | | | UBXT | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | USD | -6,693.02142320288200 | | -6,693.02142320288200 |
| | | | USDT | 5,008.42152111173250 | | 5,008.42152111173250 |
| | | | WAVES-PERP | 250.00000000000000 | | 250.00000000000000 |
| | | | YFII-PERP | 0.10000000000000 | | 0.10000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31612 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALGO | | | 0.00205531000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BCH | | | 0.42968754000000 |
| | | | BNB | | | 4.29925257000000 |
| | | | BTC | | | 0.00000271000000 |
| | | | CHZ | | | 0.08536122000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETHW | | | 3.05613706000000 |
| | | | FIDA | | | 1.00000000000000 |
| | | | GALA | | | 2,633.63167369000000 |
| | | | NFT (31884465699896147/NFT BY RAN KORE) | | | 1.00000000000000 |
| | | | NFT (35199866300281269//SABITO BY RYO) | | | 1.00000000000000 |
| | | | NFT (39275949225244363636/KARMA. BY RAN KORE) | | | 1.00000000000000 |
| | | | NFT (41376795678584363163/ALFA BY RAN KORE) | | | 1.00000000000000 |
| | | | NFT (46198864343127337337/MAYA BY RYO) | | | 1.00000000000000 |
| | | | NFT (47566200847546698981/FUTURE WISE RETOUCHÉ 3 BY DUTYGORN) | | | 1.00000000000000 |
| | | | NFT (4845302950678763333/FUTURE WISE RETOUCHÉ 2 BY DUTYGORN) | | | 1.00000000000000 |
| | | | NFT (49855083243993725511/MIINA BY RYO) | | | 1.00000000000000 |
| | | | NFT (56200708855434812929/FUTURE WISE RETOUCHÉ 1 BY DUTYGORN) | | | 1.00000000000000 |
| | | | NFT (57156024313891004040/KARMA BY RAN KORE) | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 240.43159386000000 |
| | | | USD | 0.04586287000000 | | 0.04586287143183 |
| | | | USDT | | | 0.05642637487734 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22305 | Name on file | FTX Trading Ltd. | APE | 78.09923083000000 | FTX Trading Ltd. | 78.09923083000000 |
| | | | BTC | 0.09698032897 84800 | | 0.09698032897 84800 |
| | | | CRO | 260.00000000000000 | | 260.00000000000000 |
| | | | ETH | 0.57326628703 9770 | | 0.57326628703 9770 |
| | | | ETHW | 0.57117413332 9741 | | 0.57117413332 9741 |
| | | | FTT | 91.09741700000000 | | 91.09741700000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 19.76833808570 1640 | | 19.76833808570 1640 |
| | | | LUNA2 | 0.00015834519 6900 | | 0.00015834519 6900 |
| | | | LUNA2_LOCKED | 0.00036947212 6100 | | 0.00036947212 6100 |
| | | | LUNC | 34.48000000000000 | | 34.48000000000000 |
| | | | SOL | 19.45249252958 1160 | | 19.45249252958 1160 |
| | | | TRX | 1,436.79458800000000 | | 1,436.79458800000000 |
| | | | USD | 0.30325342758 3071 | | 0.30325342758 3071 |
| | | | USDT | 0.00000001292 6696 | | 0.00000001292 6696 |
| | | | XRP | 186.67863720525 9150 | | 186.67863720525 9150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83346 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 336.78069353425000 0 |
| | | | SRM | 20.46034433000000 | | 20.46034433000000 |
| | | | SRM_LOCKED | 0.37975639000000 | | 0.37975639000000 |
| | | | USDT | 0.02560229000000 | | 0.02560229000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84377 | Name on file | FTX Trading Ltd. | APE | 0.69986700000000 | FTX Trading Ltd. | 0.69986700000000 |
| | | | APE-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ATOM | | | 0.30152889325110 0 |
| | | | ATOM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AUDIO-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AVAX | 0.40187460636700 0 | | 0.40187460636700 0 |
| | | | AVAX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BCH | 0.03714369357000 0 | | 0.03714369357000 0 |
| | | | BNB | | | 0.03021624960000 0 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01060836298248 0 | | 0.01060836298248 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 5.00000000000000 | | 5.00000000000000 |
| | | | CEL | 4.05415008000000 | | 4.05415008000000 |
| | | | DOGE | | | 71.08670946000000 0 |
| | | | DOT | | | 2.61555874592512 0 |
| | | | DOT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | DYDX | 1.60000000000000 | | 1.60000000000000 |
| | | | ETH | | | 0.02403485280000 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.01700000000000 | | 0.01700000000000 |
| | | | FTT | 1.79992400000000 | | 1.79992400000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GALA | 80.000000000000000 | | 80.000000000000000 |
| | | | GST | 119.000000000000000 | | 119.000000000000000 |
| | | | LDO | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | | | 0.070056757400000 |
| | | | LUNA2 | 0.229618954600000 | | 0.229618954600000 |
| | | | LUNA2_LOCKED | 0.535777560700000 | | 0.535777560700000 |
| | | | LUNC | 35,000.010799638740000 | | 35,000.010799638740000 |
| | | | LUNC-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | MATIC | 10.025519148453750 | | 10.025519148453750 |
| | | | OMG-PERP | 0.000000000000002 | | |
| | | | RAY | 5.079471092204308 | | 5.079471092204308 |
| | | | SOL | 0.432052457709931 | | 0.432052457709931 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000790128805830 | | 0.000790128805830 |
| | | | UNI | 0.700997822000000 | | 0.700997822000000 |
| | | | USD | -12.822685090700217 | | -12.822685090700217 |
| | | | USDT | 0.004752003720343 | | 0.004752003720343 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47477 | Name on file | FTX Trading Ltd. | ATOM | 0.000000004513804 | FTX Trading Ltd. | 0.000000004513804 |
| | | | AVAX | 0.000000006504753 | | 0.000000006504753 |
| | | | BNB | 4.558764104147825 | | 4.558764104147825 |
| | | | BTC | 0.000000006422361 | | 0.000000006422361 |
| | | | CEL | 0.000000001566918 | | 0.000000001566918 |
| | | | DOGE | 0.000000009191628 | | 0.000000009191628 |
| | | | DOT | 94.545200933682200 | | 94.545200933682200 |
| | | | ETH | 11.831292091104023 | | 11.831292091104023 |
| | | | ETHW | 0.000000007252384 | | 0.000000007252384 |
| | | | LINK | 0.000000003364750 | | 0.000000003364750 |
| | | | LUNA2 | 9.258741136000000 | | 9.258741136000000 |
| | | | LUNA2_LOCKED | 21.603729320000000 | | 21.603729320000000 |
| | | | LUNC | 0.000000007333870 | | 0.000000007333870 |
| | | | MATIC | 0.035743919028628 | | 0.035743919028628 |
| | | | SAND | 0.000000005592654 | | 0.000000005592654 |
| | | | SOL | 1.838949385885556 | | 1.838949385885556 |
| | | | USD | 0.000000089989483 | | 0.000000089989483 |
| | | | USDT | 0.000000000413121 | | 0.000000000413121 |
| | | | XRP | 0.000000004401969 | | 0.000000004401969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14342 | Name on file | FTX Trading Ltd. | APE | 2.546099427163779 0 | FTX Trading Ltd. | 2.546099427163779 0 |
| | | | ATOM | | | 1.402897197388010 |
| | | | AVAX | 1.225183864104378 | | 1.225183864104378 |
| | | | AXS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.003940070300571 | | 0.003940070300571 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 60.000000000000000 | | 60.000000000000000 |
| | | | CRO | 50.343380698520000 | | 50.343380698520000 |
| | | | CRV | 18.000000000000000 | | 18.000000000000000 |
| | | | DOGE | 1,042.843416140447300 | | 1,042.843416140447300 |
| | | | ETH | | | 0.200910770567170 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.200272417647210 | | 0.200272417647210 |
| | | | FTM | | | 81.135122044751280 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000006420600 | | 0.000000006420600 |
| | | | LUNA2 | 3.473823474000000 | | 3.473823474000000 |
| | | | LUNA2_LOCKED | 8.105588107000000 | | 8.105588107000000 |
| | | | LUNC | 756,432.375271179700000 | | 756,432.375271179700000 |
| | | | LUNC-PERP | 0.000000000931322 | | 0.000000000931322 |
| | | | MATIC | | | 91.347167290878550 |
| | | | SOL | | | 1.042320572054730 |
| | | | SUSHI | 4.329648043619700 | | 4.329648043619700 |
| | | | USD | -280.338138222682350 | | -280.338138222682350 |
| | | | USDT | 28.214319928220370 | | 28.214319928220370 |
| | | | WAVES | 1.000000000000000 | | 1.000000000000000 |
| | | | XAUT | 0.000000006035180 | | 0.000000006035180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48585 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | BTC | 0.012937265217415 | | 0.012937265217415 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.192209939029480 |
| | | | ETHBULL | 0.000000000600000 | | 0.000000000600000 |
| | | | ETHW | 0.138552761334080 | | 0.138552761334080 |
| | | | EUR | 328.101367800895100 | | 328.101367800895100 |
| | | | FTT | 5.132348755364314 | | 5.132348755364314 |
| | | | GBP | 99.418948106918720 | | 99.418948106918720 |
| | | | LUNA2 | 0.214110650970000 | | 0.214110650970000 |
| | | | LUNA2_LOCKED | 0.499590151860000 | | 0.499590151860000 |
| | | | USD | 290.794531552691000 | | 290.794531552691000 |
| | | | USDT | 0.000000029797115 | | 0.000000029797115 |
| | | | USTC | 0.000000006375000 | | 0.000000006375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26242 | Name on file | FTX Trading Ltd. | AAVE | 0.411228039438010 | FTX Trading Ltd. | 0.411228039438010 |
| | | | ALTBEAR | 229,955.380000000000000 | | 229,955.380000000000000 |
| | | | ALTBULL | 2.359541800000000 | | 2.359541800000000 |
| | | | ATLAS | 2,149.581280000000000 | | 2,149.581280000000000 |
| | | | BAND | | | 11.008482073614190 |
| | | | BEAR | 7,998.448000000000000 | | 7,998.448000000000000 |
| | | | BEARSHIT | 509,901.060000000000000 | | 509,901.060000000000000 |
| | | | BNB | 0.003989289929440 | | 0.003989289929440 |
| | | | BNT | | | 130.190306895238820 |
| | | | BOBA | 121.376498800000000 | | 121.376498800000000 |
| | | | BTC | 0.006566059477660 | | 0.006566059477660 |
| | | | CEL | 80.391853107524330 | | 80.391853107524330 |
| | | | COMPBULL | 0.929819580000000 | | 0.929819580000000 |
| | | | DEFIBEAR | 2,199.573200000000000 | | 2,199.573200000000000 |
| | | | DOGEBULL | 0.442906298000000 | | 0.442906298000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EOSBULL | 20,995.926000000000000 | | 20,995.926000000000000 |
| | | | ETH | 0.123532236150740 | | 0.123532236150740 |
| | | | ETHBULL | 0.021093986000000 | | 0.021093986000000 |
| | | | ETHW | 0.000888740711120 | | 0.000888740711120 |
| | | | FIDA | 68.986602000000000 | | 68.986602000000000 |
| | | | FTM | 11.997642008037970 | | 11.997642008037970 |
| | | | FTT | 24.495090400000000 | | 24.495090400000000 |
| | | | GBP | 20.536788721234550 | | 20.536788721234550 |
| | | | GENE | 5.798971800000000 | | 5.798971800000000 |
| | | | GRT | 647.332987466349100 | | 647.332987466349100 |
| | | | IMX | 2.999406000000000 | | 2.999406000000000 |
| | | | KIN | 539,895.240000000000000 | | 539,895.240000000000000 |
| | | | LINK | 76.941995607326480 | | 76.941995607326480 |
| | | | LOOKS | 29.089673557846560 | | 29.089673557846560 |
| | | | LRC | 11.997654000000000 | | 11.997654000000000 |
| | | | LTC | 0.000000001888906 | | 0.000000001888906 |
| | | | LUNA2 | 0.688388151400000 | | 0.688388151400000 |
| | | | LUNA2_LOCKED | 1.606239020000000 | | 1.606239020000000 |
| | | | MATICBULL | 111.971676000000000 | | 111.971676000000000 |
| | | | MNGO | 819.842860000000000 | | 819.842860000000000 |
| | | | OKB | 5.145815881242160 | | 5.145815881242160 |
| | | | OXY | 477.911434000000000 | | 477.911434000000000 |
| | | | POLIS | 51.190043200000000 | | 51.190043200000000 |
| | | | RAY | 972.338148192892800 | | 972.338148192892800 |
| | | | REN | 560.481224365454800 | | 560.481224365454800 |
| | | | RUNE | 135.034781871273480 | | 135.034781871273480 |
| | | | SNY | 75.986196000000000 | | 75.986196000000000 |
| | | | SRM | 329.793881740000000 | | 329.793881740000000 |
| | | | SRM_LOCKED | 4.126269380000000 | | 4.126269380000000 |
| | | | STARS | 168.967796000000000 | | 168.967796000000000 |
| | | | STEP | 667.479095600000000 | | 667.479095600000000 |
| | | | SUSHI | 0.999800002018830 | | 0.999800002018830 |
| | | | SXP | 166.224797056253040 | | 166.224797056253040 |
| | | | THETABULL | 33.993404000000000 | | 33.993404000000000 |
| | | | TLM | 563.890584000000000 | | 563.890584000000000 |
| | | | TULIP | 10.198060000000000 | | 10.198060000000000 |
| | | | UNI | 13.975735291673830 | | 13.975735291673830 |
| | | | USD | 528.859877284102800 | | 528.859877284102800 |
| | | | USDT | 0.044775762767421 | | 0.044775762767421 |
| | | | USTC | 97.444670013350650 | | 97.444670013350650 |
| | | | VETBULL | 3.699282200000000 | | 3.699282200000000 |
| | | | XLMBULL | 10.997866000000000 | | 10.997866000000000 |
| | | | XRP | 0.000000006472840 | | 0.000000006472840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60543 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | | | 0.000000037420107 |
| | | | AVAX-PERP | | | -0.000000000014573 |
| | | | DAI | | | 0.000000001563790 |
| | | | ETH | | | 0.000000009104090 |
| | | | ETH-PERP | | | -0.000000000000101 |
| | | | ETHW | | | 0.000000003388984 |
| | | | EUR | | | 0.000000006298391 |
| | | | FTM | | | 0.000000006324850 |
| | | | FTT | | | 350.793843242400600 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | MATIC | | | 0.000000008846623 |
| | | | SOL | | | 0.000000003128884 |
| | | | USD | 100,000.000000000000000 | | 5,393,820.483998192500000 |
| | | | USDC | 5,293,820.000000000000000 | | 0.000000000000000 |
| | | | USDT | 10,000.000000000000000 | | 10,000.003451276161900 |
| | | | WAVAX | | | 0.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88151 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000188544 | FTX Trading Ltd. | 0.000000000188544 |
| | | | CHR | 0.421544740000000 | | 0.421544740000000 |
| | | | DYDX | 0.098400000000000 | | 0.098400000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 24.000000000000000 | | 24.000000000000000 |
| | | | FTT | 107.807436722503650 | | 107.807436722503650 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MANA | 0.575070160000000 | | 0.575070160000000 |
| | | | MATIC | 0.893778150269710 | | 0.893778150269710 |
| | | | RAY | 4,261.075534286117500 | | 4,261.075534286117500 |
| | | | RUNE | 792.086300010000000 | | 792.086300010000000 |
| | | | SRM | 2,426.856644790000000 | | 2,426.856644790000000 |
| | | | SRM_LOCKED | 15.516095830000000 | | 15.516095830000000 |
| | | | USD | -17.288100534327280 | | -17.288100534327280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43480 | Name on file | FTX Trading Ltd. | AGLD | 287.500000000000000 | FTX Trading Ltd. | 287.500000000000000 |
| | | | ALCX | 0.001000000000000 | | 0.001000000000000 |
| | | | ALPHA | 607.006541525952600 | | 607.006541525952600 |
| | | | ASD | 622.000000000000000 | | 622.000000000000000 |
| | | | ATOM | 9.200000000000000 | | 8.999926280000000 |
| | | | AVAX | 9.600000000000000 | | 9.600000000000000 |
| | | | BADGER | 12.320000000000000 | | 12.320000000000000 |
| | | | BCH | 0.356000000000000 | | 0.356000000000000 |
| | | | BICO | 37.000000000000000 | | 37.000000000000000 |
| | | | BNB | 1.129977884000000 | | 1.129977884000000 |
| | | | BNT | 47.309538788812084 | | 47.309538788812084 |
| | | | BTC | 0.040600002000000 | | 0.040600002000000 |
| | | | COMP | 3.349762402800000 | | 3.349762402800000 |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 17,300.000000000000000 | | 17,300.000000000000000 |
| | | | DOGE | 1,031.000000000000000 | | 1,031.000000000000000 |
| | | | ETH | 0.077998341300000 | | 0.077998341300000 |
| | | | ETHW | 0.026000000000000 | | 0.026000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EUR | 0.00000016379342 | | 0.00000016379342 |
| | | | FIDA | 254.37415350000000 | | 254.37415350000000 |
| | | | FTM | 222.00000000000000 | | 222.00000000000000 |
| | | | FTT | 94.60666389384677 | | 94.60666389384677 |
| | | | GRT | 810.00000000000000 | | 810.00000000000000 |
| | | | JOE | 432.00000000000000 | | 432.00000000000000 |
| | | | KIN | 1,370,000.00000000000000 | | 1,370,000.00000000000000 |
| | | | LINA | 4,600.00000000000000 | | 4,600.00000000000000 |
| | | | LOOKS | 184.00000000000000 | | 184.00000000000000 |
| | | | MOB | 0.49929856718800 | | 0.49929856718800 |
| | | | MTL | 40.50000000000000 | | 40.50000000000000 |
| | | | NEXO | 67.00000000000000 | | 67.00000000000000 |
| | | | OXY | 1,156.52049759000000 | | 1,156.52049759000000 |
| | | | PERP | 118.70000000000000 | | 118.70000000000000 |
| | | | PROM | 7.04000000000000 | | 7.04000000000000 |
| | | | PUNDIX | 39.70000000000000 | | 0.10000000000000 |
| | | | RAY | | | 364.10897604869740 |
| | | | REN | 258.00000000000000 | | 258.00000000000000 |
| | | | REN | | | 247.99889420000000 |
| | | | RSR | 14,719.89057161288800 | | 14,719.89057161288800 |
| | | | RUNE | 8.20496275061366 9 | | 8.20496275061366 9 |
| | | | SAND | 136.00000000000000 | | 136.00000000000000 |
| | | | SKL | 522.00000000000000 | | 522.00000000000000 |
| | | | SOL | 3.39483785549275 0 | | 3.39483785549275 0 |
| | | | SPELL | 100.00000000000000 | | 100.00000000000000 |
| | | | SRM | 78.00000000000000 | | 78.00000000000000 |
| | | | STMX | 6,950.00000000000000 | | 6,950.00000000000000 |
| | | | SXP | 78.00000000000000 | | 78.00000000000000 |
| | | | TLM | 3,271.00000000000000 | | 3,271.00000000000000 |
| | | | USD | 1,209.24485344810500 0 | | 1,209.24485344810500 0 |
| | | | USDT | 0.00000024276640 | | 0.00000024276640 |
| | | | WRX | 481.00000000000000 | | 481.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48290 | Name on file | FTX Trading Ltd. | APE | 0.08282400000000 | FTX Trading Ltd. | 0.08282400000000 |
| | | | APT | | | 40.06794404000000 |
| | | | AVAX | 0.09005000000000 | | 0.09005000000000 |
| | | | CEL | 0.06393965498850 | | 0.06393965498850 |
| | | | DAI | 0.06715972961616 0 | | 0.06715972961616 0 |
| | | | DFL | 9.86700000000000 | | 9.86700000000000 |
| | | | FTM | | | 563.68481495759450 0 |
| | | | LUNA2 | 0.19647062830000 0 | | 0.19647062830000 0 |
| | | | LUNA2_LOCKED | 0.45843146610000 0 | | 0.45843146610000 0 |
| | | | LUNC | 10,000.00000000093900 0 | | 10,000.00000000093900 0 |
| | | | OXY | 1,488.90000000000000 | | 1,488.90000000000000 |
| | | | RUNE | 0.00000003652128 | | 0.00000003652128 |
| | | | SHIB | 13,400,000.00000000000000 | | 13,400,000.00000000000000 |
| | | | SOL | 0.02182840122090 0 | | 0.02182840122090 0 |
| | | | USD | 7.21528727036996 8 | | 7.21528727036996 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43240 | Name on file | FTX Trading Ltd. | 1INCH | 608.90079476211830 0 | FTX Trading Ltd. | 608.90079476211830 0 |
| | | | AAVE | 4.02449525510044 0 | | 4.02449525510044 0 |
| | | | AMZN | 0.99980600000000 0 | | 0.99980600000000 0 |
| | | | ANC | 214.95150000000000 0 | | 214.95150000000000 0 |
| | | | ATLAS | 926.82964157000000 0 | | 926.82964157000000 0 |
| | | | BABA | 2.99941800000000 0 | | 2.99941800000000 0 |
| | | | BAT | 374.90785000000000 0 | | 374.90785000000000 0 |
| | | | BTC | 0.12971482573369 7 | | 0.12971482573369 7 |
| | | | BYND | 11.99767200000000 0 | | 11.99767200000000 0 |
| | | | CGC | 23.99520000000000 0 | | 23.99520000000000 0 |
| | | | COIN | 4.00882400000000 0 | | 4.00882400000000 0 |
| | | | CRO | 1,069.77740000000000 0 | | 1,069.77740000000000 0 |
| | | | CRON | 40.99180000000000 0 | | 40.99180000000000 0 |
| | | | CVX | 19.99612000000000 0 | | 19.99612000000000 0 |
| | | | DODO | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | DOT | 30.12290736787406 3 | | 30.12290736787406 3 |
| | | | ETH | 0.00000000582578 3 | | 0.00000000582578 3 |
| | | | ETHE | 20.99592600000000 0 | | 20.99592600000000 0 |
| | | | EUR | 0.00000002168279 8 | | 0.00000002168279 8 |
| | | | FB | 0.99980600000000 0 | | 0.99980600000000 0 |
| | | | FTT | 17.12255492000000 0 | | 17.12255492000000 0 |
| | | | GBTC | 20.99586600000000 0 | | 20.99586600000000 0 |
| | | | GRT | | | 988.65825347817090 0 |
| | | | LINK | | | 21.02293250853817 0 |
| | | | LTC | 0.00000009072511 | | 0.00000009072511 |
| | | | LUNA2 | 3.02725289800000 0 | | 3.02725289800000 0 |
| | | | LUNA2_LOCKED | 7.06359096000000 0 | | 7.06359096000000 0 |
| | | | LUNC | 24,000.98721465576500 0 | | 24,000.98721465576500 0 |
| | | | MATIC | 0.00000009515323 | | 0.00000009515323 |
| | | | MSTR | 1.00461200000000 0 | | 1.00461200000000 0 |
| | | | NIO | 5.99883600000000 0 | | 5.99883600000000 0 |
| | | | POLIS | 15.81404947000000 0 | | 15.81404947000000 0 |
| | | | RUNE | 14.59716760000000 0 | | 14.59716760000000 0 |
| | | | SAND | 0.00000001706954 | | 0.00000001706954 |
| | | | SLP | 1,360.00000000000000 0 | | 1,360.00000000000000 0 |
| | | | SOL | | | 14.44489946128879 7 |
| | | | SRM | 204.50522557000000 0 | | 204.50522557000000 0 |
| | | | SRM_LOCKED | 2.04298886000000 0 | | 2.04298886000000 0 |
| | | | STORJ | 11.39778840000000 0 | | 11.39778840000000 0 |
| | | | TSLA | 1.99961200000000 0 | | 1.99961200000000 0 |
| | | | UNI | 14.59347754093390 0 | | 14.59347754093390 0 |
| | | | USD | 1,060.33606410664470 0 | | 1,060.33606410664470 0 |
| | | | USDT | 0.00000013017961 | | 0.00000013017961 |
| | | | USTC | 412.91987800000000 0 | | 412.91987800000000 0 |
| | | | XRP | | | 153.27096203212486 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67106 | Name on file | FTX Trading Ltd. | APE | 0.00000000000454 | FTX Trading Ltd. | 150.00958379203257 0 |
| | | | APE-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BTC | 0.00000002215120 | | 0.00000002215120 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims<br>Ticker Quantity | Modified Claim<br>Debtor | Modified Claim<br>Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000007043502 | | 0.000000007043502 |
| | | | ETHW | 0.000000007043502 | | 0.000000007043502 |
| | | | FTT | 100.000000002944200 | | 100.000000002944200 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LINK | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | 0.000000000781000 | | 0.000000000781000 |
| | | | LUNA2_LOCKED | 0.001071554890000 | | 0.001071554890000 |
| | | | LUNC-PERP | -0.000000000029768 | | -0.000000000029768 |
| | | | MATIC | 756.341682723943700 | | 756.341682723943700 |
| | | | RAY | 1,006.447423690000000 | | 1,006.447423690000000 |
| | | | SOL | 15.604238035200000 | | 15.604238035200000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SYN | 1,182.321791000000000 | | 1,182.321791000000000 |
| | | | USD | 0.581752376505912 | | 0.581752376505912 |
| | | | USDT | 0.000000000327818 | | 0.000000000327818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65608 | Name on file | FTX Trading Ltd. | BTC | 1.459732984103162 | FTX Trading Ltd. | 1.459732984103162 |
| | | | ETH | 1.611095480000000 | | 16.611095480000000 |
| | | | ETHW | 0.000584350000000 | | 0.000584350000000 |
| | | | SOL | 52.061620265897100 | | 52.061620265897100 |
| | | | SRM | 993.642852000000000 | | 993.642852000000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 0.004783524020000 | | 0.004783524020000 |
| | | | USDT | 3,498.460000000000000 | | 12,498.461952560500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34421 | Name on file | FTX Trading Ltd. | BTC | 0.001812830000000 | FTX Trading Ltd. | 0.001812830000000 |
| | | | DFL | | | 25,103.302000000000000 |
| | | | ETH | 0.000581000000000 | | 0.000581000000000 |
| | | | ETHW | | | 0.000581000000000 |
| | | | FTM | | | 0.000000006263102 |
| | | | FTT | 0.219097810000000 | | 0.219097813451364 |
| | | | GENE | | | 0.057000000000000 |
| | | | GMT | | | 0.829200000000000 |
| | | | LOOKS | | | 0.552600000000000 |
| | | | LUNA2 | 3.454666640000000 | | 3.454666642000000 |
| | | | LUNA2_LOCKED | | | 8.060888832000000 |
| | | | LUNC | 751,714.768100000000000 | | 751,714.768080008300000 |
| | | | NFT (351619485188434479/FTX EU - WE ARE HERE! #180187) | | | 1.000000000000000 |
| | | | NFT (46301040175263709/FTX EU - WE ARE HERE! #179880) | | | 1.000000000000000 |
| | | | NFT (534811523843439570/FTX EU - WE ARE HERE! #180124) | | | 1.000000000000000 |
| | | | RUNE | 840.439840000000000 | | 840.439840000000000 |
| | | | SAND | 631.501200000000000 | | 631.501200000000000 |
| | | | USD | 333.990000000000000 | | 333.991095974847800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18211 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 10.680351545594880 |
| | | | BCH | | | 1.076463299573143 |
| | | | BNB | | | 1.222157631781320 |
| | | | BTC | | | 0.015723046566670 |
| | | | BULL | 0.000000002084000 | | 0.000000002084000 |
| | | | CRO | 9.974198000000000 | | 9.974198000000000 |
| | | | CRV | 33.983965900000000 | | 33.983965900000000 |
| | | | DOGE | | | 2,930.312316081637600 |
| | | | DOGE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | DYDX | 48.688720840000000 | | 48.688720840000000 |
| | | | ETH | | | 0.306858921051150 |
| | | | ETHW | 0.296095524906820 | | 0.296095524906820 |
| | | | FTM | | | 72.011789291097320 |
| | | | FTT | 5.040186030572774 | | 5.040186030572774 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LINK | | | 11.378005610725900 |
| | | | LTC | 0.008200000000000 | | 0.008200000000000 |
| | | | LUNA2 | 0.553865599190000 | | 0.553865599190000 |
| | | | LUNA2_LOCKED | 1.292353065100000 | | 1.292353065100000 |
| | | | LUNC | 120,605.400319009150000 | | 120,605.400319009150000 |
| | | | MANA | 159.871911500000000 | | 159.871911500000000 |
| | | | MATIC | | | 326.408278070012950 |
| | | | OMG | | | 77.993168060037000 |
| | | | SAND | 82.970143400000000 | | 82.970143400000000 |
| | | | SHIB | 46,846,350.270000000000000 | | 46,846,350.270000000000000 |
| | | | SOL | | | 3.460179182266900 |
| | | | SRM | 0.998894200000000 | | 0.998894200000000 |
| | | | USD | 21.839328121802160 | | 21.839328121802160 |
| | | | USDT | 0.000000007098599 | | 0.000000007098599 |
| | | | XRP | | | 760.389907664947700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27498 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 1.036524375899300 |
| | | | BNT | | | 24.801950995597300 |
| | | | BTC | | | 0.004194695222350 |
| | | | DENT | | | 300.000000000000000 |
| | | | LUNA2 | | | 0.003070877312000 |
| | | | LUNA2_LOCKED | | | 0.007165383094000 |
| | | | LUNC | | | 668.690000000000000 |
| | | | NFT (292875474152112199/THE HILL BY FTX #22857) | | | 1.000000000000000 |
| | | | SPELL | | | 100.000000000000000 |
| | | | TONCOIN | | | 0.100000000000000 |
| | | | USD | Undetermined* | | 7.119440540176756 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65566 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 4.613005302187230 |
| | | | BOBA | 229.202374850000000 | | 229.202374850000000 |
| | | | BTC | 0.034948665642680 | | 0.034948665642680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ | 9.972000000000000 | | |
| | | | CRV | 201.935344000000000 | | 201.935344000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENJ | 170.957814000000000 | | 170.957814000000000 |
| | | | ETH | 0.569962801522720 | | 0.569962801522720 |
| | | | ETHW | 0.419769628617030 | | 0.419769628617030 |
| | | | EUR | 489.038888288129700 | | 489.038888288129700 |
| | | | FTM | | | 159.119109000000000 |
| | | | FTT | 2.009594830000000 | | 2.009594830000000 |
| | | | HNT | 36.789506000000000 | | 36.789506000000000 |
| | | | LINA | 3,899.330200000000000 | | 3,899.330200000000000 |
| | | | LUNA2 | 0.001295509862000 | | 0.001295509862000 |
| | | | LUNA2_LOCKED | 0.003022856345000 | | 0.003022856345000 |
| | | | LUNC | 282.100000000000000 | | 282.100000000000000 |
| | | | OMG | | | 14.246953020869840 |
| | | | RNDR | 72.967200000000000 | | 72.967200000000000 |
| | | | SHIB | 4,299,075.000000000000000 | | 4,299,075.000000000000000 |
| | | | SKL | 0.967990000000000 | | 0.967990000000000 |
| | | | SLP | 1,879.588320000000000 | | 1,879.588320000000000 |
| | | | SOL | 4.220720410000000 | | 4.220720410000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 48.990682508703660 | | 48.990682508703660 |
| | | | USDT | 0.000000003484656 | | 0.000000003484656 |
| | | | XRP | 61.859541273852000 | | 61.859541273852000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match the asserted quantities and holdings.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81839 | Name on file | FTX Trading Ltd. | AR-PERP | 0.700000000000000 | FTX Trading Ltd. | 0.700000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.005000000000000 | | 0.005000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 3.300000000000000 | | 3.300000000000000 |
| | | | DOGE-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.100183516400000 | | 0.100183516400000 |
| | | | ETH-PERP | -0.020000000000000 | | -0.020000000000000 |
| | | | ETHW | 0.100019282900000 | | 0.100019282900000 |
| | | | FIDA-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | HBAR-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | KNCBULL | 37.192560000000000 | | 37.192560000000000 |
| | | | KSHIB-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | LINA-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.613752342000000 | | 1.613752342000000 |
| | | | LUNA2_LOCKED | 3.765422131000000 | | 3.765422131000000 |
| | | | LUNC | 351,397.970000000000000 | | 351,397.970000000000000 |
| | | | LUNC-PERP | 31,000.000000000000000 | | 31,000.000000000000000 |
| | | | MANA-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | NEAR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | SAND-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | SPELL-PERP | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | SUSHI-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -361.359423084560800 | | -361.359423084560800 |
| | | | USDT | 262.605995300110000 | | 262.605995300110000 |
| | | | WAVES-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | XEM-PERP | 300.000000000000000 | | 300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82229 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.184050037594430 |
| | | | ETH | | | 0.890445822316540 |
| | | | ETHW | 0.885634444823890 | | 0.885634444823890 |
| | | | USDT | 0.254661649158080 | | 0.254661649158080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85584 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.095248000000000 |
| | | | BNB | | | 0.008027196262013 |
| | | | BTC | | | 0.000091666600000 |
| | | | ETHW | | | 0.183663994000000 |
| | | | LUNA2 | | | 0.008955091371000 |
| | | | LUNA2_LOCKED | | | 0.020895213200000 |
| | | | LUNC | | | 1,949.990000000000000 |
| | | | MER | | | 93.983080000000000 |
| | | | RAY | 63.849130080000000 | | 63.849130080000000 |
| | | | SOL | | | 6.002958900000000 |
| | | | SRM | | | 196.997928440000000 |
| | | | SRM_LOCKED | | | 0.605448280000000 |
| | | | USD | 2,085.427451428833000 | | 2,085.427451428833000 |
| | | | USDT | | | 1.810898088000000 |
| | | | XTZ-PERP | | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88455 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | BAND-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC | 0.000096994000000 | | 0.000096994000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 1.017546947771200 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001602280000000 | | 0.001602280000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000967060000000 | | 0.000967060000000 |
| | | | FLM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLOW-PERP | -0.000000000000142 | | -0.000000000000142 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | -0.00000000000693 | | -0.00000000000693 |
| | | | LINK-PERP | -0.0000000000014 | | -0.0000000000014 |
| | | | LTC | 0.00868833000000 | | 0.00868833000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.000000017787811 | | 0.000000017787811 |
| | | | LUNC | 0.00166000000000 | | 0.00166000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEAR-PERP | -0.0000000000014 | | -0.0000000000014 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | PERP-PERP | -0.0000000000014 | | -0.0000000000014 |
| | | | RUNE-PERP | -0.0000000000003 | | -0.0000000000003 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.0000000000014 | | 0.0000000000014 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | UNI-PERP | -0.0000000000042 | | -0.0000000000042 |
| | | | USD | 4,171.788977727710500 | | 4,171.788977727710500 |
| | | | USDT | 0.030000007350798 | | 0.030000007350798 |
| | | | VGX | 0.98200000000000 | | 0.98200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65082 | Name on file | FTX Trading Ltd. | BTC | 0.12209324000000 | FTX Trading Ltd. | 0.12209324000000 |
| | | | CRV | 71.97140000000000 | | 71.97140000000000 |
| | | | DOT | 8.32151231000000 | | 8.32151231000000 |
| | | | ETH | 0.08221832000000 | | 0.08221832000000 |
| | | | ETHW | 0.08221832000000 | | 0.08221832000000 |
| | | | FTM | 293.94120000000000 | | 293.94120000000000 |
| | | | LUNA2 | 0.00045061750690 | | 0.00045061750690 |
| | | | LUNA2_LOCKED | 0.00105144084900 | | 0.00105144084900 |
| | | | LUNC | 98.12291085000000 | | 98.12291085000000 |
| | | | MNGO | 529.89400000000000 | | 529.89400000000000 |
| | | | RAY | 23.61748449591880 | | 23.61748449591880 |
| | | | SOL | 20.57650867000000 | | 20.57650867000000 |
| | | | USD | -1,021.937995393548700 | | -1,021.937995393548700 |
| | | | USDT | 0.521526090000000 | | 0.521526090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84610 | Name on file | FTX Trading Ltd. | APT | 0.000000005941841 | FTX Trading Ltd. | 0.000000005941841 |
| | | | CVX | 0.335962360000000 | | 0.335962360000000 |
| | | | ETH | 0.00000000641660 | | 0.00000000641660 |
| | | | FTT | 0.05780563509115B | | 0.827805635091158 |
| | | | LUNA2_LOCKED | 1,426.902844000000000 | | 1,426.902844000000000 |
| | | | MTA | 0.726776050000000 | | 0.726776050000000 |
| | | | NFT (343135238920314740/THE HILL BY FTX #9412) | | | 1.00000000000000 |
| | | | NFT (347339233517325486/FTX AU - WE ARE HERE! #35971) | | | 1.00000000000000 |
| | | | NFT (377181730806067010/FTX AU - WE ARE HERE! #35958) | | | 1.00000000000000 |
| | | | PROM | 0.00844850000000 | | 0.00844850000000 |
| | | | SRM | 58,912.928450000000000 | | 58,912.928450000000000 |
| | | | TRX | 0.00003200000000 | | 0.00003200000000 |
| | | | USD | -0.063334214250795 | | -0.063334214250795 |
| | | | USDT | 0.000000007264785 | | 2.908511277264785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39912 | Name on file | FTX Trading Ltd. | BTC | 0.12650000000000 | FTX Trading Ltd. | 0.00170958111440 |
| | | | BTC-PERP | 0.12650000000000 | | 0.12650000000000 |
| | | | FTT | 5.54141756000000 | | 5.54141756000000 |
| | | | LUNA2 | 1.21640473000000 | | 1.21640473000000 |
| | | | LUNA2_LOCKED | 2.83827770300000 | | 2.83827770300000 |
| | | | LUNC | 0.00000002550970 | | 0.00000002550970 |
| | | | USD | -899.955960330864200 | | -899.955960330864200 |
| | | | USDT | 0.000000010065782 | | 0.000000010065782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17164 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000451740 | FTX Trading Ltd. | 0.000000000451740 |
| | | | BTC | | | 0.008153530969200 |
| | | | DOGE | 0.37818085000000 | | 0.37818085000000 |
| | | | ETH | | | 0.000145798473750 |
| | | | ETHW | 0.000145201110000 | | 0.000145201110000 |
| | | | FTT | 170.062168001574350 | | 170.062168001574350 |
| | | | MATIC | 379.410948146000000 | | 379.410948146000000 |
| | | | RAY | 2,677.947679410000000 | | 2,677.947679410000000 |
| | | | RAY-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | SOL | 408.204582240000000 | | 408.204582240000000 |
| | | | SRM | 4,141.852131710000000 | | 4,141.852131710000000 |
| | | | SRM_LOCKED | 28.628599750000000 | | 28.628599750000000 |
| | | | TRX | | | 0.546572014359770 |
| | | | USD | 148.923542547509500 | | 148.923542547509500 |
| | | | XRP | 9,683.382257197000000 | | 9,683.382257197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89124 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000006600000 | FTX Trading Ltd. | 0.00000006600000 |
| | | | AVAX | | | 2.50832753308052O |
| | | | CRO | 369.929700000000000 | | 369.929700000000000 |
| | | | DOGE | 1,608.614139092307000 | | 1,608.614139092307000 |
| | | | DOT | 4.658892654437490 | | 4.658892654437490 |
| | | | ETHBEAR | 372,871.000000000000000 | | 372,871.000000000000000 |
| | | | FTT | 0.038478093491115 | | 0.038478093491115 |
| | | | GALA | 969.815700000000000 | | 969.815700000000000 |
| | | | LINK | | | 6.648034333320100 |
| | | | LUNA2 | 2.861449231000000 | | 2.861449231000000 |
| | | | LUNA2_LOCKED | 6.767614871000000 | | 6.767614871000000 |
| | | | LUNC | 623,086.594407653000000 | | 623,086.594407653000000 |
| | | | REN | 636.317479739753000 | | 636.317479739753000 |
| | | | SAND | 38.000000000000000 | | 38.000000000000000 |
| | | | SOL | | | 17.590247041418653 |
| | | | SXP | 465.116312740611650 | | 465.116312740611650 |
| | | | TRX | | | 4,212.913407052954000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI | 19.21179998924030380 | | 19.21179998924030380 |
| | | | USD | 34.13373189643590 | | 34.13373189643590 |
| | | | XRP | 0.244703849148360 | | 0.244703849148360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55482 | Name on file | FTX Trading Ltd. | BTC | 0.00000457508131 | FTX Trading Ltd. | 0.00000457508131 |
| | | | DOGE | | | 55,954.81221615361000 |
| | | | ETHW | 6.981085797565000 | | 6.981085797565000 |
| | | | TRX | 6,998.640876688732500 | | 6,998.640876688732500 |
| | | | USD | 0.690586588539660 | | 0.690586588539660 |
| | | | USDT | | | 1,245.742819261313600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59502 | Name on file | FTX Trading Ltd. | AUCE | 332.57435000000000000 | FTX Trading Ltd. | 332.57435000000000000 |
| | | | BOBA | 405.94616255000000000 | | 405.94616255000000000 |
| | | | COPE | 3,063.41917000000000000 | | 3,063.41917000000000000 |
| | | | DAI | | | 0.02309524252000 |
| | | | DOGE | 3,287.00000000000000000 | | 3,287.00000000000000000 |
| | | | ETH | 13.26560960947770000 | | 13.26560960947770000 |
| | | | ETHW | 13.21537310947770 | | 13.21537310947770 |
| | | | FTT | 89.08307658645892000 | | 89.08307658645892000 |
| | | | OMG | | | 427.01456319531720000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 56.99431851000000000 | | 56.99431851000000000 |
| | | | ROOK | 3.99971784200000000 | | 3.99971784200000000 |
| | | | RSR | | | 9.85654195800000000 |
| | | | SPELL | 92,800.00000000000000000 | | 92,800.00000000000000000 |
| | | | USD | -4.930733119361057 | | -4.930733119361057 |
| | | | USDT | | | 0.008466017672220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31979 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 4.966814081377977 |
| | | | BTC | 0.067889390000000 | | 0.067889395259350 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 10.351009426191120 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | ETH | 1.293633470000000 | | 1.293633479005210 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.282981802873940 |
| | | | FTT | 6.092960000000000 | | 6.092960682367667 |
| | | | GST | | | 25.595033600000000 |
| | | | LINK | 14.498050320000000 | | 14.498050320000000 |
| | | | LUNA2 | | | 0.000918359800200 |
| | | | LUNA2_LOCKED | | | 0.002142839534000 |
| | | | LUNC | | | 199.974780000000000 |
| | | | SOL | 4.080000000000000 | | 4.081711491161510 |
| | | | TRX | | | 0.286200000000000 |
| | | | USD | 5,670.780000000000000 | | 5,670.779649571727000 |
| | | | USDT | | | 0.002668523733738 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64911 | Name on file | FTX Trading Ltd. | APE | 55.607036088924630 | FTX Trading Ltd. | 55.607036088924630 |
| | | | ATLAS | 616.015719430000000 | | 616.015719430000000 |
| | | | BNB | 0.000000001794260 | | 0.000000001794260 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | POLIS | 0.004138780000000 | | 0.004138780000000 |
| | | | RAY | 928.957438350000000 | | 928.957438350000000 |
| | | | SOL | | | 0.015719516508800 |
| | | | SPELL | 600.000000000000000 | | 600.000000000000000 |
| | | | SRM | 0.000445530000000 | | 0.000445530000000 |
| | | | SRM_LOCKED | 0.003222280000000 | | 0.003222280000000 |
| | | | USD | 2.596569631606209 | | 2.596569631606209 |
| | | | USDT | 0.001194000182466 | | 0.001194000182466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75070 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.451920786168280 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAND | | | 3.983290875558520 |
| | | | BCH | | | 0.179292170901440 |
| | | | BTC | 0.002729530921560 | | 0.002729530921560 |
| | | | BTC-0331 | -0.018600000000000 | | -0.018600000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.005600000000000 | | 0.005600000000000 |
| | | | DOGE | | | 0.935320095770400 |
| | | | DOT | | | 48.227688146040070 |
| | | | DOT-PERP | -0.000000000000058 | | -0.000000000000058 |
| | | | ETH | 0.000000010553080 | | 0.000000010553080 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 0.125386630256599 | | 0.125386630256599 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 10.799862315883520 | | 10.799862315883520 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 2.244204632541690 | | 2.244204632541690 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC | 159.854636154103000 | | 159.854636154103000 |
| | | | PRISM | 2,200.000000000000000 | | 2,200.000000000000000 |
| | | | RAY | 69.763073214100860 | | 69.763073214100860 |
| | | | SKL | 599.411142120000000 | | 599.411142120000000 |
| | | | SOL | | | 11.050930634915511 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 101.152305610000000 | | 101.152305610000000 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | 130.578228914747140 | | 130.578228914747140 |
| | | | USDT | 0.000000007117457 | | 0.000000007117457 |
| | | | WBTC | | | 0.004678788703920 |
| | | | XRP | 464.258969057202700 | | 464.258969057202700 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8910 | Name on file | FTX Trading Ltd. | NFT (431620697471217397/FTX CRYPTO CUP 2022 KEY #11578) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (550743726378409307/THE HILL BY FTX #18056) | | | 1.000000000000000 |
| | | | TON | 98.300000000000000 | | 98.300000000000000 |
| | | | TONCOIN | | | 98.300000000000000 |
| | | | TRX | | | 0.001052000000000 |
| | | | USD | 0.005303800179649 | | 0.005303800179649 |
| | | | USDT | | | 1.656740176710510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29706 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.078573778853720 |
| | | | ETH | | | 1.912403625349440 |
| | | | ETHW | | | 1.907686723727040 |
| | | | TRX | | | 0.000779000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 280.830009710768140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70665 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.049246520000000 |
| | | | DOGE | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | ETH | 0.000000009600000 | | 0.000000009600000 |
| | | | FTT | 155.377871100000000 | | 155.377871100000000 |
| | | | LUNA2 | 0.055037584960000 | | 0.055037584960000 |
| | | | LUNA2_LOCKED | 0.128421031600000 | | 0.128421031600000 |
| | | | LUNC | 11,984.550000000000000 | | 11,984.550000000000000 |
| | | | TRX | 0.000330000000000 | | 0.000330000000000 |
| | | | USD | 24.052073555134033 | | 24.052073555134033 |
| | | | USDT | 300.007489169305360 | | 300.007489169305360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95071 | Name on file | FTX Trading Ltd. | AVAX | 15.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.095231950000000 | | 25.095231950000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USDT | 0.000000009014800 | | 0.000000009014800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45004 | Name on file | FTX Trading Ltd. | BNB | 2.378891022666270 | FTX Trading Ltd. | 2.378891022666270 |
| | | | BTC | | | 0.016504891575616 |
| | | | CRO | 209.961297000000000 | | 209.961297000000000 |
| | | | ETH | | | 0.819874544738170 |
| | | | ETHW | 0.815419636486420 | | 0.815419636486420 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNA2 | 0.110015539200000 | | 0.110015539200000 |
| | | | LUNA2_LOCKED | 0.256702924700000 | | 0.256702924700000 |
| | | | LUNC | 23,956.115277653058000 | | 23,956.115277653058000 |
| | | | MANA | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | | | 0.000011504815400 |
| | | | USD | 1,470.548679935346600 | | 1,470.548679935346600 |
| | | | USDT | | | 106.320759717618370 |
| | | | XRP | | | 740.820814435144000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29559 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000000000993982 |
| | | | AVAX | | | 0.000000004439662 |
| | | | DOGE | | | 0.371619254011100 |
| | | | ETH | 0.210000000000000 | | 0.211395370000000 |
| | | | SOL | 245.010000000000000 | | 245.015224927054000 |
| | | | USD | | | -0.436646446090966 |
| | | | USDT | | | 0.000000008172190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8705 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.087720000000000 |
| | | | GMT | | | 948.490000000000000 |
| | | | GST | | | 85.452600000000000 |
| | | | JOE | | | 2,315.000000000000000 |
| | | | LUNA2 | | | 0.000000041009936 |
| | | | LUNA2_LOCKED | | | 0.000000095689851 |
| | | | LUNC | | | 0.008930000000000 |
| | | | NFT (356075648765553699/FTX AU - WE ARE HERE! #54766) | | | 1.000000000000000 |
| | | | PEOPLE | | | 5,590.000000000000000 |
| | | | QI | | | 11,690.000000000000000 |
| | | | TRX | | | 0.000891000000000 |
| | | | USD | 938.260000000000000 | | 0.811392888654000 |
| | | | USDT | | | 938.264450516671600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts.

| 81099 | Name on file | FTX Trading Ltd. | BNB | 66.183309667538380 | FTX Trading Ltd. | 33.091654837538380 |
| | | | FTT | 52.000000000000000 | | 26.000000000000000 |
| | | | SOL | | | 0.003837712951430 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TSLA | 30.362978200000000 | | 30.362978200321720 |
| | | | TSLAPRE | 0.000000000911276 | | 0.000000000911276 |
| | | | USD | 14,611.231692925181000 | | 14,611.231692925181000 |
| | | | USDT | 9.280000000000000 | | 9.284892154941970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts.

| 68697 | Name on file | FTX Trading Ltd. | AAVE | 2.752125441765620 | FTX Trading Ltd. | 2.752125441765620 |
| | | | ALT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM | | | 26.173222612057930 |
| | | | AVAX | | | 9.368593022530144 |
| | | | AXS | | | 18.766716386198270 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC | 0.000000007960000 | | 0.000000007960000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.16146110615332 |
| | | | ETH-PERP | 0.00000000000004 | | 0.00000000000000 |
| | | | ETHW | 0.16058311284316 2 | | 0.16058311284316 2 |
| | | | EUR | 19,000.00000000000000 | | 19,000.00000000000000 |
| | | | FTT | 21.69720700000000 | | 21.69720700000000 |
| | | | LTC | 0.00000000050000 | | 0.00000000050000 |
| | | | LUNA2 | 20.93542959280000 | | 20.93542959280000 |
| | | | LUNA2_LOCKED | 48.84933571980000 | | 48.84933571980000 |
| | | | MATIC | | | 326.45576878817450 0 |
| | | | MID-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEAR | 44.69150700000000 | | 44.69150700000000 |
| | | | NFT (56538337487709804/THE HILL BY FTX #44270) | | | 1.00000000000000 |
| | | | REN | 60,483.94963203101000 | | 60,483.94963203101000 |
| | | | SHIT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL | 0.00000001600000 | | 0.00000001600000 |
| | | | USD | 90,063.40026407950000 | | 90,063.40026407950000 |
| | | | USTC | 2,937.14633136814930 0 | | 2,937.14633136814930 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50436 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000001562910 | FTX Trading Ltd. | 0.00000000001562910 |
| | | | AUD | 7.46191038478761 2 | | 7.46191038478761 2 |
| | | | AXS | 0.00000000070259 13 | | 0.00000000070259 13 |
| | | | BEAR | 0.00000000048640 6 | | 0.00000000048640 6 |
| | | | BTC | 0.00000000490125 8 | | 0.00000000490125 8 |
| | | | BULL | 0.00000000709489 6 | | 0.00000000709489 6 |
| | | | ENJ | 0.00000000066614 2 | | 0.00000000066614 2 |
| | | | ETH | 0.00000000387448 7 | | 0.00000000387448 7 |
| | | | ETHBULL | 0.00000000719394 2 | | 0.00000000719394 2 |
| | | | FTM | 0.00000000416838 0 | | 0.00000000416838 0 |
| | | | FTT | 0.00000000497567 0 | | 0.00000000497567 0 |
| | | | GRT | 0.00000000862033 1 | | 0.00000000862033 1 |
| | | | LINK | 0.00000000600000 | | 0.00000000600000 |
| | | | LTC | 0.00000000166999 5 | | 0.00000000166999 5 |
| | | | LUNA2 | 0.00000696455940 9 | | 0.00000696455940 9 |
| | | | LUNA2_LOCKED | 0.00001625063862 0 | | 0.00001625063862 0 |
| | | | LUNC | 0.00242569783206 7 | | 0.00242569783206 7 |
| | | | MANA | 0.00000000625097 4 | | 0.00000000625097 4 |
| | | | MATIC | 0.00000000982935 0 | | 0.00000000982935 0 |
| | | | MNGO | 0.00000000681500 0 | | 0.00000000681500 0 |
| | | | OMG | 0.00000000932753 | | 0.00000000932753 |
| | | | RAY | 0.00000001906396 | | 0.00000001906396 |
| | | | RUNE | 0.00000000206146 9 | | 0.00000000206146 9 |
| | | | SAND | 0.00000000663093 8 | | 0.00000000663093 8 |
| | | | SOL | 0.00245673880486 2 | | 0.00245673880486 2 |
| | | | TLM | 0.00000001224790 0 | | 0.00000001224790 0 |
| | | | USD | 88.44034086449360 | | 88.44034086449360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86526 | Name on file | FTX Trading Ltd. | AXS | 8.32870000993306 7 | FTX Trading Ltd. | 8.32870000993306 7 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULLSHIT | 2,001.01265006000000 | | 2,001.01265006000000 |
| | | | DAI | 6.33441951942263 6 | | 6.33441951942263 6 |
| | | | DENT | 35,004.59530259300000 0 | | 35,004.59530259300000 0 |
| | | | DOGE | 900.78459900000000 | | 900.78459900000000 |
| | | | DOT-PERP | 140.50000000000000 | | 140.50000000000000 |
| | | | ENJ | 292.97500000000000 | | 292.97500000000000 |
| | | | ETH | 0.00061801000000 | | 0.00061801000000 |
| | | | ETHW | 0.00061801000000 | | 0.00061801000000 |
| | | | EUR | 251.54101074488983 0 | | 251.54101074488983 0 |
| | | | FTT | 25.62405137700000 0 | | 25.62405137700000 0 |
| | | | LINA | 4,505.78135868000000 | | 4,505.78135868000000 |
| | | | LINK | 15.10284168334068 0 | | 15.10284168334068 0 |
| | | | LTC | 1.00559732000000 | | 1.00559732000000 |
| | | | POLIS | 1.13525471757000 0 | | 1.13525471757000 0 |
| | | | REN | 0.00000000827483 4 | | 0.00000000827483 4 |
| | | | SOL | 0.00944687000000 | | 0.00944687000000 |
| | | | STEP | 15,000.00000000000000 | | 15,000.00000000000000 |
| | | | USD | 719.18151799958300 0 | | 719.18151799958300 0 |
| | | | XRP | 200.36240784000000 0 | | 200.36240784000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87086 | Name on file | FTX Trading Ltd. | AUD | 5.28650461000000 0 | FTX Trading Ltd. | 5.28650461000000 0 |
| | | | BTC | | | 0.00803081229704 5 |
| | | | CONV | 13,519.93600000000000 0 | | 13,519.93600000000000 0 |
| | | | ETH | | | 0.29553042264650 |
| | | | ETHW | | | 0.05027643219507 0 |
| | | | FTM | 0.00000000951570 | | 0.00000000951570 |
| | | | FTT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | | | 680.76334845729160 0 |
| | | | SOL | | | 1.95547433092367 7 |
| | | | TRX | 0.00000007955930 | | 0.00000007955930 |
| | | | USD | 0.10193924109538 7 | | 0.10193924109538 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9218 | Name on file | FTX Trading Ltd. | BTC | 0.00001099128638 5 | FTX Trading Ltd. | 0.00001099128638 5 |
| | | | BTC-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | EDEN | 0.07259171000000 0 | | 0.07259171000000 0 |
| | | | EOS-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00761876000000 0 | | 0.00761876000000 0 |
| | | | ICP-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | IMX | 0.07999999000000 0 | | 0.07999999000000 0 |
| | | | NFT (308859510147292130/FTX AU - WE ARE HERE! #4429) | | | 1.00000000000000 |
| | | | NFT (331091431352692229/FTX CRYPTO CUP 2022 KEY #5847) | | | 1.00000000000000 |
| | | | NFT (365188033472083477/FTX AU - WE ARE HERE! #4417) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (42684348479266 3244/FTX AU - WE ARE HERE! #41648) | | | 1.000000000000000 |
| | | | NFT (53713638118563 8558/THE HILL BY FTX #9305) | | | 1.000000000000000 |
| | | | USD | 0.979505166094452 | | 0.979505166094452 |
| | | | USDT | 7,628.068757563559064 | | 28.068757563559064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29678 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 10.090473371446910 |
| | | | BTC | | | 0.124866275083780 |
| | | | FTM | | | 216.812282528114930 |
| | | | FTT | | | 0.084156000000000 |
| | | | LUNA2 | | | 0.312807060000000 |
| | | | LUNA2_LOCKED | | | 105.729883100000000 |
| | | | LUNC | | | 100.000000000000000 |
| | | | RAY | | | 106.047316000000000 |
| | | | SOL | | | 0.000738010000000 |
| | | | USD | Undetermined* | | 0.002724044910158 |
| | | | USDT | | | 0.014801546747808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34649 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000006450000000 |
| | | | ETHW | 0.311759290000000 | | 0.311759290000000 |
| | | | FTT | | | 0.094180060000000 |
| | | | NFT (38272923675470 2402/FTX CRYPTO CUP 2022 KEY #16178) | | | 1.000000000000000 |
| | | | NFT (46692203222191 1343/THE HILL BY FTX #10750) | | | 1.000000000000000 |
| | | | NFT (47509297275832 6189/FTX EU - WE ARE HERE! #47809) | | | 1.000000000000000 |
| | | | NFT (50133046188167 0742/FTX EU - WE ARE HERE! #47953) | | | 1.000000000000000 |
| | | | NFT (56789989289420 9440/FTX AU - WE ARE HERE! #44067) | | | 1.000000000000000 |
| | | | NFT (56875058764643 9692/FTX AU - WE ARE HERE! #44049) | | | 1.000000000000000 |
| | | | NFT (57142888365428 7311/FTX EU - WE ARE HERE! #48414) | | | 1.000000000000000 |
| | | | SOL | 2.300000000000000 | | 2.300000000000000 |
| | | | SRM | 46.280000000000000 | | 46.280364880000000 |
| | | | SRM_LOCKED | | | 1.081872110000000 |
| | | | USD | 713.379624872612500 | | 713.379624872612500 |
| | | | USDT | | | 0.000000011769226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17759 | Name on file | FTX Trading Ltd. | APE | 42.893807520000000 | FTX Trading Ltd. | 42.893807520000000 |
| | | | BRZ | 0.005186072948720 | | 0.005186072948720 |
| | | | BTC | 0.053843957540030 | | 0.053843957540030 |
| | | | DYDX | 64.083062830000000 | | 64.083062830000000 |
| | | | ETH | 0.542328822597600 | | 0.542328822597600 |
| | | | ETHW | 0.540925834507200 | | 0.540925834507200 |
| | | | FTM | 151.971986400000000 | | 151.971986400000000 |
| | | | FTT | 14.597297820000000 | | 14.597297820000000 |
| | | | LINK | 26.995023900000000 | | 26.995023900000000 |
| | | | LUNA2 | 2.167033217000000 | | 2.167033217000000 |
| | | | LUNA2_LOCKED | 5.056410840000000 | | 5.056410840000000 |
| | | | LUNC | 67,734.104303463000000 | | 67,734.104303463000000 |
| | | | MATIC | 39.992628000000000 | | 39.992628000000000 |
| | | | TRX | 25.995208200000000 | | 25.995208200000000 |
| | | | USD | 1.153749191952634 | | 1.153749191952634 |
| | | | USDT | 0.000000126015448 | | 0.000000126015448 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44941 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.166402151143780 |
| | | | ETHW | | | 0.166085476150000 |
| | | | EUR | 2.980000000000000 | | 0.000000089199406 |
| | | | LUNA2 | 0.553490267200000 | | 0.553490267200000 |
| | | | LUNA2_LOCKED | 1.291477290000000 | | 1.291477290000000 |
| | | | LUNC | 120,523.670994406920000 | | 120,523.670994406920000 |
| | | | SHIB | 22,897.218552240000000 | | 22,897.218552240000000 |
| | | | SOL | | | 0.357656155243300 |
| | | | SRM | 0.008931426826429 | | 0.008931426826429 |
| | | | SRM_LOCKED | 0.086000920000000 | | 0.086000920000000 |
| | | | USD | 81.610000000000000 | | 70.974043452999800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60091 | Name on file | FTX Trading Ltd. | APE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.000090202064250 | | 0.000090202064250 |
| | | | LUNA2_LOCKED | 0.000210471483200 | | 0.000210471483200 |
| | | | LUNC | 19.641689400000000 | | 19.641689400000000 |
| | | | MBS | 40.000000000000000 | | 40.000000000000000 |
| | | | TRX | 0.000817000000000 | | 0.000817000000000 |
| | | | USD | 0.000000007793738 | | 0.000000007793738 |
| | | | USDT | | | 2.460805566967040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84485 | Name on file | FTX Trading Ltd. | AUDIO | 41.604004500000000 | FTX Trading Ltd. | 41.604004500000000 |
| | | | CREAM | 0.000000003800000 | | 0.000000003800000 |
| | | | ETH | 0.031870700000000 | | 0.031870700000000 |
| | | | ETHW | 0.031870700000000 | | 0.031870700000000 |
| | | | FTM | 105.503264050814660 | | 105.503264050814660 |
| | | | FTT | 6.951498012054181 | | 6.951498012054181 |
| | | | KIN | 472,332.005890470000000 | | 472,332.005890470000000 |
| | | | MATIC | | | 25.403814480150825 |
| | | | SKL | 179.670586021288600 | | 179.670586021288600 |
| | | | SLP | 1,010.000000000000000 | | 1,010.000000000000000 |
| | | | SOL | 2.000000000000000 | | 2.112465023413333 |
| | | | SRM | 5.068394560000000 | | 5.068394560000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 0.060645310000000 | | 0.060645310000000 |
| | | | STEP | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 0.121418829855001 | | 0.121418829855001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24364 | Name on file | FTX Trading Ltd. | CRV | 622.324418539984800 | FTX Trading Ltd. | 622.324418539984800 |
| | | | ETH | 0.000000002995200 | | 0.000000002995200 |
| | | | FTM | 1,446.336055936315500 | | 1,446.336055936315500 |
| | | | USD | 1.177193795368620 | | 1.177193795368620 |
| | | | XRP | 0.000000007882286 | | 0.000000007882286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42379 | Name on file | FTX Trading Ltd. | BTC | 0.000001556355715 | FTX Trading Ltd. | 0.000001556355715 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | LUNA2 | 12.831999056920000 | | 12.831999056920000 |
| | | | LUNA2_LOCKED | 29.941331115900000 | | 29.941331115900000 |
| | | | LUNC | 2,776,802.680000000000000 | | 2,776,802.680000000000000 |
| | | | MATIC | | | 180.725920400000000 |
| | | | SOL | 13.879723380000000 | | 13.879723380000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 64.319109207204690 | | 64.319109207204690 |
| | | | USDT | 0.001049837308311 | | 0.001049837308311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86300 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000044 | FTX Trading Ltd. | -0.000000000000044 |
| | | | BTC | 0.000000008400000 | | 0.000000008400000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.105784994669230 | | 0.105784994669230 |
| | | | IMX | 0.094407600000000 | | 0.094407600000000 |
| | | | LINK-PERP | -0.000000000000088 | | -0.000000000000088 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RSR | 8.974280000000000 | | 8.974280000000000 |
| | | | SNX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | SRM | 68.175573060000000 | | 68.175573060000000 |
| | | | SRM_LOCKED | 1.025187010000000 | | 1.025187010000000 |
| | | | TRX | 0.905924553756000 | | 0.905924553756000 |
| | | | USD | 2.555385194124137 | | 2.555385194124137 |
| | | | XTZ-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64550 | Name on file | FTX Trading Ltd. | ETH | 0.000000003496266 | FTX Trading Ltd. | 0.000000003496266 |
| | | | ETHW | 0.485943653496266 | | 0.485943653496266 |
| | | | LUNA2 | 0.461594848100000 | | 0.461594848100000 |
| | | | LUNA2_LOCKED | 1.077054645000000 | | 1.077054645000000 |
| | | | USD | 947.272459152165100 | | 947.272459152165100 |
| | | | USDT | | | 10.027927006978084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39922 | Name on file | FTX Trading Ltd. | AXS | 2.200000000000000 | FTX Trading Ltd. | 2.200000000000000 |
| | | | BTC | 0.113516722270000 | | 0.113516722270000 |
| | | | CRO | 829.916192000000000 | | 829.916192000000000 |
| | | | ENJ | 142.000000000000000 | | 142.000000000000000 |
| | | | ETH | 0.333267379353080 | | 0.333267379353080 |
| | | | ETHW | 0.333267379353080 | | 0.333267379353080 |
| | | | EUR | 5,070.000000000000000 | | 5,070.000000000000000 |
| | | | FTM | 114.000000000000000 | | 114.000000000000000 |
| | | | FTT | 15.700000000000000 | | 15.700000000000000 |
| | | | GALA | 540.000000000000000 | | 540.000000000000000 |
| | | | LRC | 92.000000000000000 | | 92.000000000000000 |
| | | | MANA | 134.000000000000000 | | 134.000000000000000 |
| | | | SAND | 71.992666800000000 | | 71.992666800000000 |
| | | | SOL | 4.967458409704770 | | 4.967458409704770 |
| | | | SRM | 67.000000000000000 | | 67.000000000000000 |
| | | | TRX | 2,733.348964265790000 | | 2,733.348964265790000 |
| | | | USD | 6.525811986715990 | | 6.525811986715990 |
| | | | XRP | 360.000000000000000 | | 360.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41352 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 53.513436762202940 |
| | | | BOBA | 0.096743000000000 | | 0.096743000000000 |
| | | | BTC | 0.000000005470150 | | 0.000000005470150 |
| | | | DOT | | | 52.850404500000000 |
| | | | ETH | 0.000000003988050 | | 0.000000003988050 |
| | | | ETHW | 0.000214196365847 | | 0.000214196365847 |
| | | | FTM | 4,051.860286508932000 | | 4,051.860286508932000 |
| | | | FTT | 135.506218580000000 | | 135.506218580000000 |
| | | | LINK | 0.000000000203250 | | 0.000000000203250 |
| | | | LUNA2 | 0.050609370870000 | | 0.050609370870000 |
| | | | LUNA2_LOCKED | 0.118088532000000 | | 0.118088532000000 |
| | | | LUNC | 9,872.463173875396000 | | 9,872.463173875396000 |
| | | | MATIC | 0.000000009688130 | | 0.000000009688130 |
| | | | RUNE | 0.068483368000000 | | 0.068483368000000 |
| | | | TRX | 0.000290000000000 | | 0.000290000000000 |
| | | | USD | 0.000000006699820 | | 0.000000006699820 |
| | | | USDT | 2.860000009685412 | | 2.860000009685412 |
| | | | USTC | 0.746176175529520 | | 0.746176175529520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46240 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 622.128066769584500 |
| | | | AAVE | 5.671291215868480 | | 5.671291215868480 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ATLAS-PERP | 1,060.000000000000000 | | 1,060.000000000000000 |
| | | | BRZ | 10.121058490000000 | | 10.121058490000000 |
| | | | DOT | 55.512793686986490 | | |
| | | | ETH | 0.000000000400000 | | 0.000000000400000 |
| | | | FTM | 259.454839003986250 | | 259.454839003986250 |
| | | | FTT | 26.688883000000000 | | 26.688883000000000 |
| | | | IMX | 48.190649200000000 | | 48.190649200000000 |
| | | | LTC | 0.009297590623980 | | 0.009297590623980 |
| | | | LUNA2 | 0.229618905000000 | | 0.229618905000000 |
| | | | LUNA2_LOCKED | 0.535777445000000 | | 0.535777445000000 |
| | | | LUNC | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | MAPS | 16,950.000000000000000 | | 16,950.000000000000000 |
| | | | MATIC | | | 10.566171423055810 |
| | | | OXY | 23,455.371858113755000 | | 23,455.371858113755000 |
| | | | SOL | 0.999766000000000 | | 0.999766000000000 |
| | | | USD | 100.884284204169050 | | 100.884284204169050 |
| | | | USDT | 0.000000008575760 | | 0.000000008575760 |
| | | | XRP | | | 321.192345670914050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64827 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1,566.199858202798900 |
| | | | DOGE | | | 5,486.663047229710000 |
| | | | DYDX | 775.849756000000000 | | 775.849756000000000 |
| | | | FTT | 50.990110000000000 | | 50.990110000000000 |
| | | | GRT | | | 6,384.280416782984500 |
| | | | LINK | | | 437.591116202952780 |
| | | | LUNA2 | 2.296602389000000 | | 2.296602389000000 |
| | | | LUNA2_LOCKED | 5.358738907000000 | | 5.358738907000000 |
| | | | LUNC | 500,090.005345628660000 | | 500,090.005345628660000 |
| | | | MNGO | 31,023.950300000000000 | | 31,023.950300000000000 |
| | | | SOL | 31.296178613475420 | | 31.296178613475420 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.671015143837456 | | 5.671015143837456 |
| | | | USDT | | | 97.196037292706860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69238 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 111.180633922065620 |
| | | | ATLAS | 2,539.785300000000000 | | 2,539.785300000000000 |
| | | | BAND | | | 377.367323861500700 |
| | | | BNB | 0.000000008735000 | | 0.000000008735000 |
| | | | DYDX | 2.796200000000000 | | 2.796200000000000 |
| | | | FTM | | | 802.319422547459200 |
| | | | GALA | 4,399.164000000000000 | | 4,399.164000000000000 |
| | | | GENE | 3.999240000000000 | | 3.999240000000000 |
| | | | GRT | | | 2,200.257094290246000 |
| | | | IMX | 431.318034000000000 | | 431.318034000000000 |
| | | | LUNA2 | 0.000226168615300 | | 0.000226168615300 |
| | | | LUNA2_LOCKED | 0.000527726769100 | | 0.000527726769100 |
| | | | LUNC | 8.485695012334530 | | 8.485695012334530 |
| | | | POLIS | 19.996200000000000 | | 19.996200000000000 |
| | | | RAY | 893.651980454343900 | | 893.651980454343900 |
| | | | RUNE | 0.000000003964040 | | 0.000000003964040 |
| | | | SOL | | | 9.927058834875444 |
| | | | UMEE | 2,959.437600000000000 | | 2,959.437600000000000 |
| | | | USD | 969.035676135658600 | | 969.035676135658600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39009 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006787800 | FTX Trading Ltd. | 0.000000006787800 |
| | | | BNB | 0.000000005032820 | | 0.000000005032820 |
| | | | BTC | 0.000000016532400 | | 0.000000016532400 |
| | | | ETH | 0.000000004910840 | | 0.000000004910840 |
| | | | FTM | | | 73.481212039207120 |
| | | | FTT | 5.000000002924822 | | 5.000000002924822 |
| | | | LINK | 0.000000006260550 | | 0.000000006260550 |
| | | | LTC | 0.000000006963000 | | 0.000000006963000 |
| | | | LUNA2_LOCKED | 0.000000019776724 | | 0.000000019776724 |
| | | | LUNC | 0.001845611000000 | | 0.001845611000000 |
| | | | MANA | 0.000000000976999 | | 0.000000000976999 |
| | | | MATIC | 0.000000003006790 | | 0.000000003006790 |
| | | | RAY | 8.144308533922676 | | 8.144308533922676 |
| | | | SOL | 4.427146540051655 | | 4.427146540051655 |
| | | | TRX | 0.000000006200900 | | 0.000000006200900 |
| | | | USD | 0.282155086615000 | | 0.282155086615000 |
| | | | USDT | 0.000000016712196 | | 0.000000016712196 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16656 | Name on file | FTX Trading Ltd. | BTC | 0.298852852819313 | FTX Trading Ltd. | 0.298852852819313 |
| | | | ETHW | | | 0.000082000000000 |
| | | | SOL | | | 14.216904439142867 |
| | | | SRM | 405.937042250000000 | | 405.937042250000000 |
| | | | SRM_LOCKED | 5.254778710000000 | | 5.254778710000000 |
| | | | USD | 198.350954274613340 | | 198.350954274613340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45435 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007066281 | FTX Trading Ltd. | 0.000000007066281 |
| | | | ATOM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009310101 | | 0.000000009310101 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 9,815.356191499184000 | | 9,815.356191499184000 |
| | | | DOT | 0.000000007932199 | | 0.000000007932199 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000017940438 | | 0.000000017940438 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000000007940438 | | 0.000000007940438 |
| | | | FTT | 1.735255690000000 | | 1.735255690000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000003539455284 | | 0.000003539455284 |
| | | | LUNA2_LOCKED | 0.000008258728996 | | 0.000008258728996 |
| | | | LUNC | 0.770723840000000 | | 0.770723840000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 0.000000006928956 | | 0.000000006928956 |
| | | | RAY | 9.573566558097500 | | 9.573566558097500 |
| | | | SOL | 0.000000007392759 | | 0.000000007392759 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM | 81.282721054000000 | | 81.282721054000000 |
| | | | SRM_LOCKED | 0.533160400000000 | | 0.533160400000000 |
| | | | SXP | 0.000000000910882 | | 0.000000000910882 |
| | | | USD | 280.620875785928940 | | 280.620875785928940 |
| | | | USDT | 0.000000023081311 | | 0.000000023081311 |
| | | | XRP | 0.000000003194017 | | 0.000000003194017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78505 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | AVAX | 7.921227075097320 | | 7.921227075097320 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB | 0.000000001707322 | | 0.000000001707322 |
| | | | BOBA | 32.200000000000000 | | 32.200000000000000 |
| | | | BTC | 0.000000007538796 | | 0.000000007538796 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.255651388312885 | | 0.255651388312885 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.254280033665785 | | 0.254280033665785 |
| | | | FIDA | 41.000000000000000 | | 41.000000000000000 |
| | | | FTT | 0.099000018051971 | | 0.099000018051971 |
| | | | OMG | 9.826133575000000 | | 9.826133575000000 |
| | | | SHIB | 0.000000009163588 | | 0.000000009163588 |
| | | | SLP | 0.000000005104900 | | 0.000000005104900 |
| | | | SOL | 6.228294209311366 | | 6.228294209311366 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.008302720000000 | | 0.008302720000000 |
| | | | SRM_LOCKED | 0.038391070000000 | | 0.038391070000000 |
| | | | STEP | 0.000000005963645 | | 0.000000005963645 |
| | | | USD | 0.545006927638675 | | 0.545006927638675 |
| | | | USDT | 0.941854067728151 | | 0.941854067728151 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7739 | Name on file | FTX Trading Ltd. | BLT | 999.000000000000000 | FTX Trading Ltd. | 999.000000000000000 |
| | | | ETH | | | 0.000724230000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000306851630851 |
| | | | GENE | | | 0.099496000000000 |
| | | | NFT (305939298747475306/FTX EU - WE ARE HERE! #27123) | | | 1.000000000000000 |
| | | | NFT (335600332595871810/THE HILL BY FTX #11404) | | | 1.000000000000000 |
| | | | NFT (484719218849240519/FTX EU - WE ARE HERE! #27001) | | | 1.000000000000000 |
| | | | NFT (544346658884372139/FTX EU - WE ARE HERE! #8535) | | | 1.000000000000000 |
| | | | SOL | | | 0.003398720000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1.637726000000000 |
| | | | USD | 499.908120258330030 | | 499.908120258330030 |
| | | | USDT | 118.710000000000000 | | 118.712712618875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36371 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006274401213170 |
| | | | ETH | | | 0.602338354459900 |
| | | | ETHW | 0.599086445152000 | | 0.599086445152000 |
| | | | LTC | | | 1.951435577383110 |
| | | | USDT | 1.293683479897160 | | 1.293683479897160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57248 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.411161348401073 |
| | | | BNB | | | 0.557305609603430 |
| | | | BTC | | | 0.028325213124610 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.450008752033171 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.448768660214811 |
| | | | FTT | 25.072269660000000 | | 25.072269660000000 |
| | | | LUNA2 | 0.037296278285300 | | 0.037296278285300 |
| | | | LUNA2_LOCKED | 0.087024649319000 | | 0.087024649319000 |
| | | | LUNC | 1.146572104803390 | | 1.146572104803390 |
| | | | SOL | | | 1.592157447823186 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 512.142037795691400 | | 512.142037795691400 |
| | | | XRP | | | 127.778444903580950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32001 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000398290 |
| | | | ETH | | | 0.092423548837305 |
| | | | ETHW | | | 0.092423548837305 |
| | | | FTT | | | 25.130450882280780 |
| | | | USD | 419.754226920000000 | | 0.000000005296253 |
| | | | USDT | | | 419.754226926965800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78103 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 13.653978847318210 |
| | | | ATLAS | 696.508977910000000 | | 696.508977910000000 |
| | | | BNB | | | 0.177226560248320 |
| | | | BTC | 0.014059582007660 | | 0.014059582007660 |
| | | | CRO | 51.968785140000000 | | 51.968785140000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | 0.073019750000000 | | 0.073019750000000 |
| | | | ETHW | 0.072113201935042 | | 0.072113201935042 |
| | | | EUR | 57.209006742140870 | | 57.209006742140870 |
| | | | FIDA | 126.982710000000000 | | 126.982710000000000 |
| | | | LTC | 1.874418014018810 | | 1.874418014018810 |
| | | | LUNA2 | 20.439544370000000 | | 20.439544370000000 |
| | | | LUNA2_LOCKED | 47.692270210000000 | | 47.692270210000000 |
| | | | LUNC | 29,805.138550757692000 | | 29,805.138550757692000 |
| | | | TRX | 608.877310211189800 | | 608.877310211189800 |
| | | | USD | 144.189710936776830 | | 144.189710936776830 |
| | | | USDT | 7,430.098521473203000 | | 7,430.098521473203000 |
| | | | USTC | 2,873.940771340668000 | | 2,873.940771340668000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58837 | Name on file | FTX Trading Ltd. | ATLAS | 0.178500000000000 | FTX Trading Ltd. | 0.178500000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000408000000000 | | 0.000408000000000 |
| | | | BNB | 14.676402503439080 | | 14.676402503439080 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 1.263914994738780 | | 1.263914994738780 |
| | | | FTM | 0.001465000000000 | | 0.001465000000000 |
| | | | FTT | 5.008502440000000 | | 5.008502440000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GENE | 0.001116000000000 | | 0.001116000000000 |
| | | | GMT | 0.272500000000000 | | 0.272500000000000 |
| | | | LUNA2 | 0.139901538000000 | | 0.139901538000000 |
| | | | LUNA2_LOCKED | 0.326436921900000 | | 0.326436921900000 |
| | | | LUNC | 29,591.299515324146000 | | 29,591.299515324146000 |
| | | | NEXO | 0.002500000000000 | | 0.002500000000000 |
| | | | RAY | 0.010563795201256 | | 0.010563795201256 |
| | | | SOL | 70.739194382918500 | | 70.739194382918500 |
| | | | TRX | 0.000059000000000 | | 0.000059000000000 |
| | | | USD | 1,234.168904215140200 | | 1,234.168904215140200 |
| | | | USDT | 0.220129261142176 | | 0.220129261142176 |
| | | | USTC | 0.564372854000000 | | 0.564372854000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13403 | Name on file | FTX Trading Ltd. | BNB | 0.040000000000000 | FTX Trading Ltd. | 0.040000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.009423040988947 | | 0.009423040988947 |
| | | | ETH | 0.002011432714930 | | 0.002011432714930 |
| | | | ETHW | 0.000000008472880 | | 0.000000008472880 |
| | | | FTT | 45.872879593921546 | | 45.872879593921546 |
| | | | LUNA2_LOCKED | 10.715559610000000 | | 10.715559610000000 |
| | | | PORT | 0.050720260000000 | | 0.050720260000000 |
| | | | SOL | 0.000000009622180 | | 0.000000009622180 |
| | | | USD | -0.013381048592087 | | -0.013381048592087 |
| | | | USDT | 0.000100739894003 | | 0.000100739894003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57098 | Name on file | FTX Trading Ltd. | BTC | 0.002100000000000 | FTX Trading Ltd. | 0.002100000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | 4,439.156400000000000 | | 4,439.156400000000000 |
| | | | DOGE | 399.924000000000000 | | 399.924000000000000 |
| | | | DOT | 455.785553283398600 | | 455.785553283398600 |
| | | | ENJ | 1,273.934830000000000 | | 1,273.934830000000000 |
| | | | ETH | 11.664517310000000 | | 11.664517310000000 |
| | | | ETHW | 11.664517310000000 | | 11.664517310000000 |
| | | | LINK | 250.476079000000000 | | 250.476079000000000 |
| | | | LUNA2 | 0.011488744430000 | | 0.011488744430000 |
| | | | LUNA2_LOCKED | 0.026807070340000 | | 0.026807070340000 |
| | | | LUNC | 1,427.973244774619800 | | 1,427.973244774619800 |
| | | | SAND | 929.823300000000000 | | 929.823300000000000 |
| | | | SHIB | 1,300,000.000000000000000 | | 1,300,000.000000000000000 |
| | | | SOL | 127.117098710000000 | | 127.117098710000000 |
| | | | USD | 50,624.372372802920000 | | 50,624.372372802920000 |
| | | | USTC | 0.698000000000000 | | 0.698000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14610 | Name on file | FTX Trading Ltd. | DENT | 111,307.688000000000000 | FTX Trading Ltd. | 111,307.688000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.248116175490590 | | 0.248116175490590 |
| | | | ETHW | 0.246788325214940 | | 0.246788325214940 |
| | | | LUNA2 | 0.468609981200000 | | 0.468609981200000 |
| | | | LUNA2_LOCKED | 1.093423289000000 | | 1.093423289000000 |
| | | | LUNC | 102,040.810000000000000 | | 102,040.810000000000000 |
| | | | SHIB | 36,470,093.190000000000000 | | 36,470,093.190000000000000 |
| | | | SLP | 5,009.048100000000000 | | 5,009.048100000000000 |
| | | | USD | 0.736459741664848 | | 0.736459741664848 |
| | | | USDT | 0.113752722929585 | | 0.113752722929585 |
| | | | XRP | 1,139.275476721900000 | | 1,139.275476721900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21304 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000314540 | FTX Trading Ltd. | 0.000000000314540 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 1,592.385460100000000 | | 1,592.385460100000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007383940 | | 0.000000007383940 |
| | | | FTT-PERP | -8.000000000000000 | | -8.000000000000000 |
| | | | LUNA2 | 0.439103180700000 | | 0.439103180700000 |
| | | | LUNA2_LOCKED | 1.024574088000000 | | 1.024574088000000 |
| | | | LUNC | 95,615.642073950570000 | | 95,615.642073950570000 |
| | | | NFT (448106317940492576)/FTX EU - WE ARE HERE! #282803) | | | 1.000000000000000 |
| | | | NFT (458090798513808723)/FTX EU - WE ARE HERE! #282810) | | | 1.000000000000000 |
| | | | SOL | 1.068995042608600 | | 1.068995042608600 |
| | | | USD | 21.298937545073190 | | 21.298937545073190 |
| | | | XRP | 0.383934490408570 | | 0.383934490408570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76187 | Name on file | FTX Trading Ltd. | BCH | 1.349974329636720 | FTX Trading Ltd. | 1.349974329636720 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000914447005110 | | 0.000914447005110 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.000000007502570 | | 0.000000007502570 |
| | | | CEL | 0.000000021500500 | | 0.000000021500500 |
| | | | DOGE | 2,672.588563240229600 | | 2,672.588563240229600 |
| | | | DYDX | 205.400000000000000 | | 205.400000000000000 |
| | | | ENJ | 230.000000000000000 | | 230.000000000000000 |
| | | | ETH | 0.000000004813530 | | 0.000000004813530 |
| | | | ETHW | 0.004174398407044 | | 0.004174398407044 |
| | | | FTT | 50.809958262392690 | | 50.809958262392690 |
| | | | GBP | 0.000090996123623 | | 0.000090996123623 |
| | | | KNC | 0.000000000638530 | | 0.000000000638530 |
| | | | LINK | 58.470727576111180 | | 58.470727576111180 |
| | | | LTC | 6.580328381223460 | | 6.580328381223460 |
| | | | LUNA2 | 0.005472494185000 | | 0.005472494185000 |
| | | | LUNA2_LOCKED | 0.012769153100000 | | 0.012769153100000 |
| | | | LUNC | 165.942470434414020 | | 165.942470434414020 |
| | | | MATIC | 0.000000001425040 | | 0.000000001425040 |
| | | | MNGO | 9,230.000000000000000 | | 9,230.000000000000000 |
| | | | PAXG | 0.000000003620000 | | 0.000000003620000 |
| | | | POLIS | 329.700000000000000 | | 329.700000000000000 |
| | | | RAY | 515.976123884858500 | | 515.976123884858500 |
| | | | SOL | 19.667334175342530 | | 19.667334175342530 |
| | | | SRM | 411.053618910000000 | | 411.053618910000000 |
| | | | SRM_LOCKED | 3.431562790000000 | | 3.431562790000000 |
| | | | TRX | | | 285.507518607340800 |
| | | | USD | 0.209472904695880 | | 0.209472904695880 |
| | | | USDT | 0.094084098757230 | | 0.094084098757230 |
| | | | USTC | 0.666783231202420 | | 0.666783231202420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72414 | Name on file | FTX Trading Ltd. | ATLAS | 0.533146846404000 | FTX Trading Ltd. | 0.533146846404000 |
| | | | BCH | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000079501809456 | | 0.000079501809456 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 209.996158010000000 | | 209.996158010000000 |
| | | | LUNA2 | 7.733155015000000 | | 7.733155015000000 |
| | | | LUNA2_LOCKED | 18.044028370000000 | | 18.044028370000000 |
| | | | LUNC | 1,683,910.785785100000000 | | 1,683,910.785785100000000 |
| | | | NEAR | 5.000000000000000 | | 5.000000000000000 |
| | | | RAY | 0.000000008623184 | | 0.000000008623184 |
| | | | SOL | 0.000000001522609 | | 0.000000001522609 |
| | | | TRX | | | 0.273756103978740 |
| | | | USD | -133.015664664866930 | | -133.015664664866930 |
| | | | XRP | | | 10,604.016322263276000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74304 | Name on file | FTX Trading Ltd. | ALICE | 0.000000008691996 | FTX Trading Ltd. | 0.000000008691996 |
| | | | ANC | 0.000000000133025 | | 0.000000000133025 |
| | | | C98 | 0.000000001558621 | | 0.000000001558621 |
| | | | CHR | 0.000000004487323 | | 0.000000004487323 |
| | | | CRV | 0.000000000515879 | | 0.000000000515879 |
| | | | ENS | 0.000000000499863 | | 0.000000000499863 |
| | | | MANA | 0.000000006012956 | | 0.000000006012956 |
| | | | NFT (3490355811276 79629)/FTX EU - WE ARE HERE! #95080) | | | 1.000000000000000 |
| | | | NFT (480904262166747548/FTX AU - WE ARE HERE! #94987) | | | 1.000000000000000 |
| | | | NFT (495690811741661915/FTX AU - WE ARE HERE! #1145) | | | 1.000000000000000 |
| | | | NFT (547369189055671194/FTX AU - WE ARE HERE! #1147) | | | 1.000000000000000 |
| | | | NFT (547897782595916773/THE HILL BY FTX #3241) | | | 1.000000000000000 |
| | | | NFT (572767622462030040/FTX AU - WE ARE HERE! #248874) | | | 1.000000000000000 |
| | | | POLIS | 0.000000006793573 | | 0.000000006793573 |
| | | | SAND | 0.000000007036081 | | 0.000000007036081 |
| | | | USD | 0.000000003991990 | | 0.000000003991990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33584 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | -0.000000001729900 |
| | | | ETHW | | | 0.000982800000000 |
| | | | GODS | | | 0.091437980000000 |
| | | | NFT (326816579488980714/FTX EU - WE ARE HERE! #25066) | | | 1.000000000000000 |
| | | | NFT (328752807431848164/FTX AU - WE ARE HERE! #45789) | | | 1.000000000000000 |
| | | | NFT (367964951809782716/FTX EU - WE ARE HERE! #24779) | | | 1.000000000000000 |
| | | | NFT (523415786327485393/FTX AU - WE ARE HERE! #45731) | | | 1.000000000000000 |
| | | | NFT (556082118414902603/FTX EU - WE ARE HERE! #24134) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000008190626 |
| | | | SRM | | | 0.370080160000000 |
| | | | SRM_LOCKED | | | 37.807960310000000 |
| | | | USD | 837.000000000000000 | | 837.807938349716600 |
| | | | USDT | | | 0.000000006908577 |
| | | | XRP | | | 0.000000008996518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75465 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.144976439739490 |
| | | | ETH | | | 1.326790178000000 |
| | | | ETHW | 1.319692995250000 | | 1.319603995250000 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 4.395266431390660 | | 4.395266431390660 |
| | | | USD | 46.345898024267450 | | 46.345898024267450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36378 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 17.306073747428400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM | | | 43.179994043863616 |
| | | | BNB | 0.106893821964110 | | 0.106893821964110 |
| | | | BTC | | | 0.008774428538534 |
| | | | DAI | 0.000000001210010 | | 0.000000001210010 |
| | | | DOGE | 0.000000008277600 | | 0.000000008277600 |
| | | | ETH | 0.228136416448184 | | 0.228136416448184 |
| | | | ETHW | 0.568136411438359 | | 0.568136411438359 |
| | | | FTT | 175.266952803169830 | | 175.266952803169830 |
| | | | LUNA2 | 0.066828534070000 | | 0.066828534070000 |
| | | | LUNA2_LOCKED | 0.155933246200000 | | 0.155933246200000 |
| | | | SRM | 15.374637700000000 | | 15.374637700000000 |
| | | | SRM_LOCKED | 159.928005380000000 | | 159.928005380000000 |
| | | | UNI | 0.000000012800000 | | 0.000000012800000 |
| | | | USD | 5.404739542778670 | | 5.404739542778670 |
| | | | USDT | 0.007767018977956 | | 0.007767018977956 |
| | | | USTC | 9.459902000000000 | | 9.459902000000000 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61782 | Name on file | FTX Trading Ltd. | AGLD | 109.374120000000000 | FTX Trading Ltd. | 109.374120000000000 |
| | | | BTC | 0.005893280000000 | | 0.005893280000000 |
| | | | DOGE | 395.000000000000000 | | 395.000000000000000 |
| | | | ETH | 0.155864912111041 | | 0.155864912111041 |
| | | | ETHW | 0.108647758402141 | | 0.108647758402141 |
| | | | FTM | 1.007357174390660 | | 1.007357174390660 |
| | | | LUNA2 | 0.242920216600000 | | 0.242920216600000 |
| | | | LUNA2_LOCKED | 0.566813838700000 | | 0.566813838700000 |
| | | | LUNC | 52,896.388606000000000 | | 52,896.388606000000000 |
| | | | NFT (342771086371504932/SOMETHING OUT THERE) | | | 1.000000000000000 |
| | | | SHIB | 97,200.000000000000000 | | 97,200.000000000000000 |
| | | | SOL | 0.000000008789978 | | 0.000000008789978 |
| | | | USD | 162.681111347500000 | | 162.681111347500000 |
| | | | XRP | 0.715952000000000 | | 0.715952000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53526 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.008905857765310 |
| | | | ETH | | | 0.023543800967680 |
| | | | ETHW | 0.023416372220680 | | 0.023416372220680 |
| | | | SOL | | | 0.492131266925772 |
| | | | USDT | | | 602.444966247869000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49743 | Name on file | FTX Trading Ltd. | AUDIO | 106.000000000000000 | FTX Trading Ltd. | 106.000000000000000 |
| | | | DYDX | 16.500000000000000 | | 16.500000000000000 |
| | | | LUNA2 | 3.893325295000000 | | 3.893325295000000 |
| | | | LUNA2_LOCKED | 9.084425689000000 | | 9.084425689000000 |
| | | | LUNC | 847,779.780000000000000 | | 847,779.780000000000000 |
| | | | MATIC | 415.589546423858200 | | 415.589546423858200 |
| | | | SHIB | 1,699,677.000000000000000 | | 1,699,677.000000000000000 |
| | | | USD | 0.669489964891669 | | 0.669489964891669 |
| | | | USDT | | | 0.401155713669620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24974 | Name on file | FTX Trading Ltd. | APE | 67.749626198113220 | FTX Trading Ltd. | 67.749626198113220 |
| | | | BNB | 0.129639700825325 | | 0.129639700825325 |
| | | | BTC | 0.037580072342586 | | 0.037580072342586 |
| | | | C98 | 105.995460400000000 | | 105.995460400000000 |
| | | | CEL | 228.425520931334100 | | 228.425520931334100 |
| | | | CRO | 459.931906000000000 | | 459.931906000000000 |
| | | | DOGE | 178.645818260894900 | | 178.645818260894900 |
| | | | DOT | | | 36.850033819232910 |
| | | | ENS | 27.039092080000000 | | 27.039092080000000 |
| | | | ETH | | | 0.391809871009321 |
| | | | ETHW | 0.242500716288201 | | 0.242500716288201 |
| | | | FTT | 60.995154940000000 | | 60.995154940000000 |
| | | | GALA | 2,649.846352000000000 | | 2,649.846352000000000 |
| | | | LINK | 21.602181407046820 | | 21.602181407046820 |
| | | | LTC | 3.524569577425065 | | 3.524569577425065 |
| | | | LUNA2 | 1.236827977000000 | | 1.236827977000000 |
| | | | LUNA2_LOCKED | 2.885931945000000 | | 2.885931945000000 |
| | | | LUNC | 261,202.244626633330000 | | 261,202.244626633330000 |
| | | | MANA | 16.000000000000000 | | 16.000000000000000 |
| | | | MATIC | 1,391.677999531340700 | | 1,391.677999531340700 |
| | | | RNDR | 181.681614620000000 | | 181.681614620000000 |
| | | | SAND | 61.000000000000000 | | 61.000000000000000 |
| | | | SGD | 1.157513170000000 | | 1.157513170000000 |
| | | | SHIB | 4,497,638.760000000000000 | | 4,497,638.760000000000000 |
| | | | SOL | | | 13.917688912098088 |
| | | | STORJ | 312.448109970000000 | | 312.448109970000000 |
| | | | UNI | 27.929330131187030 | | 27.929330131187030 |
| | | | USD | 64.496368684793910 | | 64.496368684793910 |
| | | | USDT | -14.663582929015886 | | -14.663582929015886 |
| | | | XRP | | | 262.410921964108800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23279 | Name on file | FTX Trading Ltd. | AKRO | 0.484590000000000 | FTX Trading Ltd. | 0.484590000000000 |
| | | | BTC | 0.005091697000000 | | 0.005091697000000 |
| | | | CHZ | 4,199.392000000000000 | | 4,199.392000000000000 |
| | | | COMP | 3.485627280000000 | | 3.485627280000000 |
| | | | ETH | 0.200295100000000 | | 0.200295100000000 |
| | | | ETHW | 0.200295100000000 | | 0.200295100000000 |
| | | | EUR | 1.279000000000000 | | 1.279000000000000 |
| | | | LINK | 16.034825537758010 | | 16.034825537758010 |
| | | | SUSHI | | | 95.619588340908250 |
| | | | USD | 52.774851369950000 | | 52.774851369950000 |
| | | | USDT | 0.066413983000000 | | 0.066413983000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 61449 | Name on file | FTX Trading Ltd. | BTC | 0.00000000429990 | FTX Trading Ltd. | 0.00000000429990 |
| | | | ETH | | | 0.00089436308040 |
| | | | ETHW | 0.00089350661300 | | 0.00089350661300 |
| | | | FTT | 1.59969600000000 | | 1.59969600000000 |
| | | | SOL | | | 1.545612306618032 |
| | | | USD | 0.00000006106570 | | 0.00000006106570 |
| | | | USDT | 0.00000003750834 | | 0.00000003750834 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 94792 | Name on file | FTX Trading Ltd. | ATLAS | 2,500.000000000000 | FTX Trading Ltd. | 2,500.000000000000 |
| | | | BOBA | 0.04480500000000 | | 0.04480500000000 |
| | | | BUSD | 115.69264113000000 | | 115.69264113000000 |
| | | | CLV | 0.06200000000000 | | 0.06200000000000 |
| | | | FTT | 0.00000006950071 | | 0.00000006950071 |
| | | | GODS | 0.09335000000000 | | 0.09335000000000 |
| | | | HGET | 0.04243800000000 | | 0.04243800000000 |
| | | | HMT | 0.97720000000000 | | 0.97720000000000 |
| | | | IMX | 0.09050000000000 | | 0.09050000000000 |
| | | | MAPS | 199.96200000000000 | | 199.96200000000000 |
| | | | MTA | 0.98575000000000 | | 0.98575000000000 |
| | | | OXY | 0.92001000000000 | | 0.92001000000000 |
| | | | PAXG | 0.00000001000000 | | 0.00000001000000 |
| | | | POLIS | 50.00000000000000 | | 50.00000000000000 |
| | | | RSR | 9.05000000000000 | | 9.05000000000000 |
| | | | SNX | 20.09363500000000 | | 20.09363500000000 |
| | | | TLM | 0.85845000000000 | | 0.85845000000000 |
| | | | TRX | 2.344425041410415 | | 2.344425041410415 |
| | | | USD | 255.593404326278260 | | 255.593404326278260 |
| | | | USDT | 0.074350529522956 | | 0.074350529522956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 81476 | Name on file | FTX Trading Ltd. | 1INCH | 0.00700362901269970 | FTX Trading Ltd. | 0.00700000088886860 |
| | | | BNB | 0.00000000888286 | | 0.00000000888286 |
| | | | BTC | 0.00000005817550 | | 0.00000005817550 |
| | | | ETH | 0.00000000500000 | | 0.00000000500000 |
| | | | FTT | 0.00000000662377 | | 0.00000000662377 |
| | | | GMT | 0.23660971200000 | | 0.23660971200000 |
| | | | GST | 0.03130192000000 | | 0.03130192000000 |
| | | | LUNA2 | 0.00000002676419 5 | | 0.00000002676419 5 |
| | | | LUNA2_LOCKED | 0.00000006244979 0 | | 0.00000006244979 0 |
| | | | LUNC | 0.00582795950000 0 | | 0.00582795950000 0 |
| | | | SOL | 0.00000000293635 0 | | 0.00000000293635 0 |
| | | | TRX | 0.00052900000000 | | 0.00052900000000 |
| | | | USD | 3.375025110146118 | | 3.375025110146118 |
| | | | USDT | 0.017981947490910 | | 0.017981947490910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 56675 | Name on file | FTX Trading Ltd. | ATLAS | 570.00285000000000 | FTX Trading Ltd. | 570.00285000000000 |
| | | | AUDIO | 146.00073000000000 | | 146.00073000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | | | 177.777303066270430 |
| | | | FTT | 542.132117911393200 | | 542.132117911393200 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | OXY | 13.99748000000000 | | 13.99748000000000 |
| | | | RAY | | | 112.336648646143430 |
| | | | RUNE | 60.806200269842270 | | 60.806200269842270 |
| | | | RUNE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SNX | | | 28.972343942297390 |
| | | | SOL | 115.481510718417940 | | 115.481510718417940 |
| | | | SRM | 245.81718211000000 | | 245.81718211000000 |
| | | | SRM_LOCKED | 131.11433005000000 | | 131.11433005000000 |
| | | | STEP | 428.70214350000000 | | 428.70214350000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 0.572572121245667 | | 0.572572121245667 |
| | | | USDT | | | 41.130050245851436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 28553 | Name on file | FTX Trading Ltd. | ETH | 0.000000006365420 | FTX Trading Ltd. | 0.000000006365420 |
| | | | ETHW | | | 0.000300868663920 |
| | | | FTT | | | 25.99506000000000 |
| | | | IMX | | | 0.10000000000000 |
| | | | NFT (31650760183983410 5/FTX AU - WE ARE HERE! #12556) | | | 1.00000000000000 |
| | | | NFT (33902810214371683 6/FTX EU - WE ARE HERE! #87129) | | | 1.00000000000000 |
| | | | NFT (34266004038695456 7/FTX AU - WE ARE HERE! #12567) | | | 1.00000000000000 |
| | | | NFT (43280712128115257 5/AUSTRIA TICKET STUB #1951) | | | 1.00000000000000 |
| | | | NFT (46864138470456579 6/FTX EU - WE ARE HERE! #87313) | | | 1.00000000000000 |
| | | | NFT (49928548078431948 2/FTX EU - WE ARE HERE! #86909) | | | 1.00000000000000 |
| | | | NFT (50155426893216900 5/THE HILL BY FTX #3535) | | | 1.00000000000000 |
| | | | NFT (53471770383427603 2/FTX CRYPTO CUP 2022 KEY #2107) | | | 1.00000000000000 |
| | | | NFT (56911662318971819 3/FTX AU - WE ARE HERE! #36396) | | | 1.00000000000000 |
| | | | STETH | | | 0.0000070779938058 |
| | | | USD | Undetermined* | | 0.000000005480530 |
| | | | USDT | | | 0.582514628825661 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 16661 | Name on file | FTX Trading Ltd. | CEL | 0.09055700000000 | FTX Trading Ltd. | 0.09055700000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 0.023995440000000 | | 0.023995440000000 |
| | | | ETHW | 0.023995440000000 | | 0.023995440000000 |
| | | | LUNA2 | 0.014097039360000 | | 0.014097039360000 |
| | | | LUNA2_LOCKED | 0.032893091840000 | | 0.032893091840000 |
| | | | LUNC | 3,069.660000000000 | | 3,069.660000000000 |
| | | | SHIB | 4,499,145.00000000000 | | 4,499,145.00000000000 |
| | | | SOL | 1.017359937133700 | | 1.017359937133700 |
| | | | USD | 0.205826071945208 | | 0.205826071945208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71050 | Name on file | FTX Trading Ltd. | BTC | 0.000000000991151 | FTX Trading Ltd. | 0.000000000991151 |
| | | | ETH | 0.000000006354100 | | 0.000000006354100 |
| | | | ETHW | 1.689714264660590 | | 1.689714264660590 |
| | | | FTM | 1,022.309965373855000 | | 1,022.309965373855000 |
| | | | FTT | 405.502749896164000 | | 405.502749896164000 |
| | | | INDI | 4,000.000000000000 | | 4,000.000000000000 |
| | | | LINK | 0.000000008205120 | | 0.000000008205120 |
| | | | LRC | 182.000910000000000 | | 182.000910000000000 |
| | | | LUNA2 | 0.937662437900000 | | 0.937662437900000 |
| | | | LUNA2_LOCKED | 2.187879022000000 | | 2.187879022000000 |
| | | | LUNC | 204,177.970000000000000 | | 204,177.970000000000000 |
| | | | MATIC | 0.000000003345120 | | 0.000000003345120 |
| | | | MNGO | 1,650.008250000000000 | | 1,650.008250000000000 |
| | | | RUNE | 0.000000000946900 | | 0.000000000946900 |
| | | | SLND | 128.100390500000000 | | 128.100390500000000 |
| | | | SNX | 0.000000009910710 | | 0.000000009910710 |
| | | | SOL | 419.748782690000000 | | 419.748782690000000 |
| | | | SRM | 204.119425370000000 | | 204.119425370000000 |
| | | | SRM_LOCKED | 3.463480670000000 | | 3.463480670000000 |
| | | | USD | -410.059840435438300 | | -410.059840435438300 |
| | | | USDT | 800.000000005654600 | | 800.000000005654600 |
| | | | YFI | 0.000000009816060 | | 0.000000009816060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93749 | Name on file | FTX Trading Ltd. | TRX | 987,709.000000000000000 | FTX Trading Ltd. | 987,709.000000000000000 |
| | | | USD | 0.749727940212497 | | 0.749727940212497 |
| | | | USDT | 1.852550000000000 | | 1,852.547849411500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41885 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.971937185409530 |
| | | | BTC | | | 0.004362609963470 |
| | | | CHF | | | 0.000000016055786 |
| | | | EDEN | | | 37.027379140000000 |
| | | | ETH | | | 0.083240403698250 |
| | | | ETHW | 0.082785136720800 | | 0.082785136720800 |
| | | | FTT | 8.423802680000000 | | 8.423802680000000 |
| | | | HT | | | 9.768734235075720 |
| | | | SOL | 2.975495443445080 | | 2.975495443445080 |
| | | | SRM | 65.837463180000000 | | 65.837463180000000 |
| | | | SRM_LOCKED | 0.874341180000000 | | 0.874341180000000 |
| | | | USD | 4,574.292972143837000 | | 4,574.292972143837000 |
| | | | USDT | 0.000000000933849 | | 0.000000000933849 |
| | | | XRP | 190.639878090532450 | | 190.639878090532450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76660 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008486731 | FTX Trading Ltd. | 0.000000008486731 |
| | | | BNB | | | 1.021118806574680 |
| | | | BTC | | | 0.082448833573844 |
| | | | DOGE | | | 1,597.191368720000000 |
| | | | ETH | | | 0.461925830073585 |
| | | | ETHW | 0.000388557660441 | | 0.000388557660441 |
| | | | FTT | 5.050235159325047 | | 5.050235159325047 |
| | | | GALA | 570.000000000000 | | 570.000000000000 |
| | | | MATIC | 0.000000007587840 | | 0.000000007587840 |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | USD | 100.178653349294760 | | 100.178653349294760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51634 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.032353406638910 |
| | | | ETH-PERP | -0.250000000000000 | | -0.250000000000000 |
| | | | USD | 3,446.732829134944500 | | 3,446.732829134944500 |
| | | | USDT | 12,730.320000000000000 | | 32,730.315648630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41178 | Name on file | FTX Trading Ltd. | APE | 0.750000000000000 | FTX Trading Ltd. | 0.750000000000000 |
| | | | BNB | 0.000000003152224 | | 0.000000003152224 |
| | | | BTC | 1.847715848340601 | | 0.923857928340601 |
| | | | DOGE | 0.000000002750720 | | 0.000000002750720 |
| | | | ETH | 6.064953483225079 | | 3.032476743225079 |
| | | | ETH-PERP | | | 0.250000000000000 |
| | | | ETHW | 0.000218933527089 | | 0.000218933527089 |
| | | | FTT | 50.010000000000000 | | 25.010000000000000 |
| | | | HT | 2.000000000000000 | | 2.000000000000000 |
| | | | LOOKS | 0.463547700000000 | | 0.463547700000000 |
| | | | NFT (33525750403944110720/FTX AU - WE ARE HERE! #13469) | | | 1.000000000000000 |
| | | | NFT (36703734861725090560/FTX EU - WE ARE HERE! #85230) | | | 1.000000000000000 |
| | | | NFT (41795341382677322020/FTX AU - WE ARE HERE! #83191) | | | 1.000000000000000 |
| | | | NFT (42162880568460604100/FTX EU - WE ARE HERE! #84792) | | | 1.000000000000000 |
| | | | NFT (51499257106268157600/FTX AU - WE ARE HERE! #13486) | | | 1.000000000000000 |
| | | | NFT (53037818583214629600/THE HILL BY FTX #9870) | | | 1.000000000000000 |
| | | | NFT (55145306703474065800/NFT) | | | 1.000000000000000 |
| | | | SOL | 0.003152788446696 | | 0.003152788446696 |
| | | | SRM | 8.442418270000000 | | 8.442418270000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SRM_LOCKED | 89.477581730000000 | | 89.477581730000000 |
| | | | TRX | 11.513099000000000 | | 11.513099000000000 |
| | | | USD | 4.542326639882617 | | 4.542326639882617 |
| | | | USDT | 19,573.957544261128000 | | 9,786.977544261128000 |
| | | | WBTC | 0.000088890000000 | | 0.000088890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 75246 | Name on file | FTX Trading Ltd. | AVAX | 2.321384470910470 | FTX Trading Ltd. | 2.321384470910470 |
| | | | FTT | 0.000000007378090 | | 0.000000007378090 |
| | | | LOOKS | 409.669656253845500 | | 409.669656253845500 |
| | | | USD | 0.000000137891946 | | 0.000000137891946 |
| | | | USDT | 0.000000131368043 | | 0.000000131368043 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14871 | Name on file | FTX Trading Ltd. | 1INCH | 869.431766853399200 | FTX Trading Ltd. | 869.431766853399200 |
| | | | AXS | 0.000000008981940 | | 0.000000008981940 |
| | | | BCH | 1.924297515046480 | | 1.924297515046480 |
| | | | BNB | 0.000000000163440 | | 0.000000000163440 |
| | | | BTC | 0.000000002800000 | | 0.000000002800000 |
| | | | DFL | 21,195.064920000000000 | | 21,195.064920000000000 |
| | | | DOGE | | | 0.977654330354290 |
| | | | EOS-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.069980000000000 | | 150.069980000000000 |
| | | | LINK | 0.000000000069833 | | 0.000000000069833 |
| | | | LTC | | | 7.707141335897140 |
| | | | LUNA2 | 199.921728900000000 | | 199.921728900000000 |
| | | | LUNA2_LOCKED | 466.484034000000000 | | 466.484034000000000 |
| | | | OMG | | | 215.355178005686870 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | PROM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 0.031076160000000 | | 0.031076160000000 |
| | | | SRM_LOCKED | 17.951675030000000 | | 17.951675030000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 24.619268149724853 | | 24.619268149724853 |
| | | | USD | 4,633.628168139277500 | | 4,633.628168139277500 |
| | | | USDT | 0.006500007362312 | | 0.006500007362312 |
| | | | USTC | 28,299.887000000000000 | | 28,299.887000000000000 |
| | | | XRP | 2,262.652251356578700 | | 2,262.652251356578700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22576 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003792274 | FTX Trading Ltd. | 0.000000003792274 |
| | | | BTC | 0.000000009832021 | | 0.000000009832021 |
| | | | ETH | -0.000002303339781 | | -0.000002303339781 |
| | | | EUR | 0.000000005592742 | | 0.000000005592742 |
| | | | FTT | 0.433605827918089 | | 0.433605827918089 |
| | | | LTC | 0.000000003894812 | | 0.000000003894812 |
| | | | POLIS | 0.000000003509612 | | 0.000000003509612 |
| | | | SOL | 11.128928366114390 | | 11.128928366114390 |
| | | | SRM | 0.000047880000000 | | 0.000047880000000 |
| | | | SRM_LOCKED | 0.004625410000000 | | 0.004625410000000 |
| | | | USD | 0.000000006009103 | | 0.000000006009103 |
| | | | USDT | 0.000000009344891 | | 0.000000009344891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 49074 | Name on file | FTX Trading Ltd. | ETH | 0.000000009011492 | FTX Trading Ltd. | 0.000000009011492 |
| | | | ETHW | -0.002491764675648 | | -0.002491764675648 |
| | | | FTT | 34.000000000000000 | | 34.000000000000000 |
| | | | LINK | 0.000000000589840 | | 0.000000000589840 |
| | | | LUNA2 | 0.000000006271000 | | 0.000000006271000 |
| | | | LUNA2_LOCKED | 0.005445011299000 | | 0.005445011299000 |
| | | | SOL | 0.000857581680600 | | 0.000857581680600 |
| | | | TRX | 0.000982412749580 | | 0.000982412749580 |
| | | | USD | 17.867771211449746 | | 17.867771211449746 |
| | | | USDT | 0.000000007615109 | | 0.000000007615109 |
| | | | USTC | 0.330329000000000 | | 0.330329000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70818 | Name on file | FTX Trading Ltd. | BNB | 2.805812902358040 | FTX Trading Ltd. | 2.805812902358040 |
| | | | BTC | 0.204405921850480 | | 0.204405921850480 |
| | | | ETH | 0.563781205317760 | | 0.563781205317760 |
| | | | ETHW | 0.560792614410790 | | 0.560792614410790 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.155999550341895 | | 0.155999550341895 |
| | | | USDT | | | 1.517090894182501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60393 | Name on file | FTX Trading Ltd. | AAPL | 0.009200000000000 | FTX Trading Ltd. | 0.009200000000000 |
| | | | AMD | 0.008212000000000 | | 0.008212000000000 |
| | | | BILI | 0.999806000000000 | | 0.999806000000000 |
| | | | BTC | 0.003099384313100 | | 0.003099384313100 |
| | | | DYDX | 0.098642000000000 | | 0.098642000000000 |
| | | | ETH | 0.112977402000000 | | 0.112977402000000 |
| | | | ETHW | 0.112977402000000 | | 0.112977402000000 |
| | | | FB | 0.009885540000000 | | 0.009885540000000 |
| | | | FTT | 0.099212000000000 | | 0.099212000000000 |
| | | | GOOGL | 0.008040000000000 | | 0.008040000000000 |
| | | | HOOD | 0.023695350000000 | | 0.023695350000000 |
| | | | HT | 0.055201793400000 | | 0.055201793400000 |
| | | | LUNA2 | 0.000095657858110 | | 0.000095657858110 |
| | | | LUNA2_LOCKED | 0.000223201668900 | | 0.000223201668900 |
| | | | LUNC | 20.829700000000000 | | 20.829700000000000 |
| | | | NVDA | 0.002180000000000 | | 0.002180000000000 |
| | | | OMG | | | 4.171743950889170 |
| | | | SUSHI | 5.522936241161400 | | 5.522936241161400 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | TSLA | 0.009711580000000 | | 0.009711580000000 |
| | | | USD | 1,987.624430791182500 | | 1,987.624430791182500 |
| | | | USDT | 0.007000018706268 | | 0.007000018706268 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ZM | 0.009801060000000 | | 0.009801060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17201 | Name on file | FTX Trading Ltd. | BTC | 0.105839029611640 | FTX Trading Ltd. | 0.105839029611640 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.089211220000000 | | 6.307002224024400 |
| | | | ETHW | 4.211106504608900 | | 4.211106504608900 |
| | | | USD | 2,302.668170930574400 | | 2,302.668170930574400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47451 | Name on file | FTX Trading Ltd. | APE | 0.029953004908380 | FTX Trading Ltd. | 0.029953004908380 |
| | | | ATOM | 0.042392673539970 | | 0.042392673539970 |
| | | | AUDIO | 846.000000000000000 | | 846.000000000000000 |
| | | | BNB | 0.000000009885190 | | 0.000000009885190 |
| | | | CEL | 0.035151539074740 | | 0.035151539074740 |
| | | | DOT | 0.088248583775080 | | 0.088248583775080 |
| | | | ETH | 0.000000000912000 | | 0.000000000912000 |
| | | | FTM | | | 0.081230338764250 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FXS | 114.800000000000000 | | 114.800000000000000 |
| | | | LRC | 1,360.000000000000000 | | 1,360.000000000000000 |
| | | | LUNA2 | 0.001398372198000 | | 0.001398372198000 |
| | | | LUNA2_LOCKED | 0.003262868463000 | | 0.003262868463000 |
| | | | LUNC | 304.498490309600000 | | 304.498490309600000 |
| | | | MATIC | 0.000000006888023 | | 0.000000006888023 |
| | | | RSR | 3.771977979065870 | | 3.771977979065870 |
| | | | STSOL | 0.002463363854396 | | 0.002463363854396 |
| | | | TRX | 0.151301723432290 | | 0.151301723432290 |
| | | | USD | 12,152.564955087728000 | | 12,152.564955087728000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86618 | Name on file | FTX Trading Ltd. | BNB | 0.703357216762900 | FTX Trading Ltd. | 0.703357216762900 |
| | | | GALA | 209.958000000000000 | | 209.958000000000000 |
| | | | LTC | | | 0.623051300902080 |
| | | | USD | 0.162024210000000 | | 0.162024210000000 |
| | | | XRP | 299.069741511769500 | | 299.069741511769500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54378 | Name on file | FTX Trading Ltd. | BTC | 0.008438288857562 | FTX Trading Ltd. | 0.008438288857562 |
| | | | DOGE | 0.130000000000000 | | 1,785.120982510109300 |
| | | | ENJ | 0.130000000000000 | | 0.130000000000000 |
| | | | ETH | 0.000715207024150 | | 0.000715207024150 |
| | | | ETHW | 0.000715207024150 | | 0.000715207024150 |
| | | | FTM | 0.517050254085520 | | 0.517050254085520 |
| | | | LUNA2 | 0.041951361730000 | | 0.041951361730000 |
| | | | LUNA2_LOCKED | 0.097886510710000 | | 0.097886510710000 |
| | | | LUNC | 1,301.115137282948000 | | 1,301.115137282948000 |
| | | | MATIC | 8.536750210440000 | | 8.536750210440000 |
| | | | SOL | 999.822750136539500 | | 999.822750136539500 |
| | | | USD | 166.218884016492780 | | 166.218884016492780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54860 | Name on file | FTX Trading Ltd. | AVAX | 0.526554518123300 | FTX Trading Ltd. | 0.526554518123300 |
| | | | ETH | 0.025766887420440 | | 0.025766887420440 |
| | | | ETHW | 0.025628879786490 | | 0.025628879786490 |
| | | | FTT | 2.099622000000000 | | 2.099622000000000 |
| | | | GODS | 10.800000000000000 | | 10.800000000000000 |
| | | | SOL | 0.533416302954950 | | 0.533416302954950 |
| | | | SRM | 4.059382200000000 | | 4.059382200000000 |
| | | | SRM_LOCKED | 0.051971220000000 | | 0.051971220000000 |
| | | | USD | 0.356348326752710 | | 0.356348326752710 |
| | | | XRP | | | 212.551053720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39774 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.074030893937300 |
| | | | AVAX | | | 4.158776564353990 |
| | | | BTC | | | 0.010023380101170 |
| | | | CHZ | 14.168767280000000 | | 14.168767280000000 |
| | | | ETH | | | 0.028558982597830 |
| | | | ETHW | 0.028403755176130 | | 0.028403755176130 |
| | | | FTT | 1.109626119840795 | | 1.109626119840795 |
| | | | LUNA2 | 0.000099847293610 | | 0.000099847293610 |
| | | | LUNA2_LOCKED | 0.000232977018400 | | 0.000232977018400 |
| | | | LUNC | 21.741958400000000 | | 21.741958400000000 |
| | | | RAY | 113.590639449988270 | | 113.590639449988270 |
| | | | SOL | | | 2.063232370963970 |
| | | | USD | 0.000050368588161 | | 0.000050368588161 |
| | | | USDT | 0.000000008660934 | | 0.000000008660934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89125 | Name on file | FTX Trading Ltd. | AAVE | 0.351083987612720 | FTX Trading Ltd. | 0.351083987612720 |
| | | | ATOM | 0.000000009296430 | | 0.000000009296430 |
| | | | BTC | | | 0.020168845982360 |
| | | | CEL | 0.000000009052790 | | 0.000000009052790 |
| | | | DOT | | | 11.542294596250430 |
| | | | ETH | | | 0.303769881330460 |
| | | | ETHW | 0.302142431348470 | | 0.302142431348470 |
| | | | EUR | 0.000000008074560 | | 0.000000008074560 |
| | | | FTT | 4.024126353839777 | | 4.024126353839777 |
| | | | LINK | | | 5.008301999597370 |
| | | | LUNA2 | 1.309227902000000 | | 1.309227902000000 |
| | | | LUNA2_LOCKED | 3.054865106000000 | | 3.054865106000000 |
| | | | LUNC | 0.000340121569020 | | 0.000340121569020 |
| | | | MATIC | 0.000000002710340 | | 0.000000002710340 |
| | | | RAY | 0.000000008172140 | | 0.000000008172140 |
| | | | USD | 0.377603175936727 | | 0.377603175936727 |
| | | | USDT | 0.000000003966038 | | 0.000000003966038 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | USTC | 0.000000003136470 | | 0.000000003136470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40480 | Name on file | FTX Trading Ltd. | FTT | 0.003821380000000 | FTX Trading Ltd. | 0.003821380000000 |
| | | | IOTA-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | LUNA2 | 0.004412702186000 | | 0.004412702186000 |
| | | | LUNA2_LOCKED | 0.010296305100000 | | 0.010296305100000 |
| | | | LUNC | 0.000000004668268 | | 0.000000004668268 |
| | | | SOL | 0.990369947221260 | | 0.990369947221260 |
| | | | SRM | 0.491285690000000 | | 0.491285690000000 |
| | | | SRM_LOCKED | 163.762217060000000 | | 163.762217060000000 |
| | | | USD | -1.797733718210002 | | -1.797733718210002 |
| | | | USDT | 855.268390863837100 | | 855.268390863837100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26558 | Name on file | FTX Trading Ltd. | BTC | 0.049343080000000 | FTX Trading Ltd. | 0.049343084744362 |
| | | | ETH | 0.010912260000000 | | 0.010912269545060 |
| | | | ETHW | 0.010912260000000 | | 0.010912269545060 |
| | | | FTT | 151.000000000000000 | | 151.000000000000000 |
| | | | NFT (316401132619046810)/FTX AU - WE ARE HERE! #54686) | | | 1.000000000000000 |
| | | | NFT (517446313162193043)/THE HILL BY FTX #25858) | | | 1.000000000000000 |
| | | | SRM | 11.237666050000000 | | 11.237666050000000 |
| | | | SRM_LOCKED | | | 65.948490130000000 |
| | | | USD | | | 0.000000012000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36255 | Name on file | FTX Trading Ltd. | BOBA | 18.205213140000000 | FTX Trading Ltd. | 18.205213140000000 |
| | | | ETH | 0.000000006601310 | | 0.000000006601310 |
| | | | ETHW | 0.201721131539750 | | 0.201721131539750 |
| | | | FTM | 208.135530608229400 | | 208.135530608229400 |
| | | | GRT | 0.000000002047750 | | 0.000000002047750 |
| | | | LUNA2 | 10.562469630000000 | | 10.562469630000000 |
| | | | LUNA2_LOCKED | 24.645762470000000 | | 24.645762470000000 |
| | | | MATIC | 0.100355976525130 | | 0.100355976525130 |
| | | | OMG | 0.000000006960150 | | 0.000000006960150 |
| | | | SOL | 0.000000005244210 | | 0.000000005244210 |
| | | | TRX | 0.007800000000000 | | 0.007800000000000 |
| | | | USD | 0.000000007239778 | | 0.000000007239778 |
| | | | USDT | 0.000000002054054 | | 0.000000002054054 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69191 | Name on file | FTX Trading Ltd. | BOBA | 16.958295000000000 | FTX Trading Ltd. | 16.958295000000000 |
| | | | BTC | 0.008007418086570 | | 0.008007418086570 |
| | | | ETH | 0.101757566388240 | | 0.101757566388240 |
| | | | ETHW | 0.101209825478790 | | 0.101209825478790 |
| | | | FTM | 22.081894640248960 | | 22.081894640248960 |
| | | | LTC | 0.516651665000000 | | 0.516651665000000 |
| | | | LUNA2 | 0.067506412020000 | | 0.067506412020000 |
| | | | LUNA2_LOCKED | 0.157514961400000 | | 0.157514961400000 |
| | | | RUNE | 13.886499766082950 | | 13.886499766082950 |
| | | | SHIB | 3,999,240.000000000000000 | | 3,999,240.000000000000000 |
| | | | SOL | 1.043771909671310 | | 1.043771909671310 |
| | | | USD | 25.266586129014460 | | 25.266586129014460 |
| | | | USDT | 0.000000016015092 | | 0.000000016015092 |
| | | | USTC | 9.955585890150858 | | 9.955585890150858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13275 | Name on file | FTX Trading Ltd. | GBP | 0.541276900000000 | FTX Trading Ltd. | 0.541276900000000 |
| | | | JOE | 7.999400000000000 | | 7.999400000000000 |
| | | | TRX | 0.002270000000000 | | 0.002270000000000 |
| | | | USD | 0.091435321079080 | | 0.091435321079080 |
| | | | USDT | 1,700.000000000000000 | | 1,708.692631052376800 |
| | | | XAUT-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80473 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006145593 | FTX Trading Ltd. | 0.000000006145593 |
| | | | AGLD-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | AMPL | 0.000000014044 | | 0.000000014044 |
| | | | ATOM | 0.000000007584380 | | 0.000000007584380 |
| | | | ATOM-PERP | 0.000000000000036 | | 0.000000000000036 |
| | | | AVAX | 1.000000006139950 | | 1.000000006139950 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AXS | | | 0.003020443061380 |
| | | | BAL-0624 | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | BAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB | 0.000000001633060 | | 0.000000001633060 |
| | | | BNB-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNT | 0.000000018858180 | | 0.000000018858180 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 0.000090003487630 | | 0.000090003487630 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000012907700 | | 0.000000012907700 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DOT | 10.000000002200580 | | 10.000000002200580 |
| | | | DOT-0624 | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | ETC-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | ETH | 0.000977351678979 | | 0.000977351678979 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETHW | 0.690491263555789 | | 0.690491263555789 |
| | | | EUR | 0.000000011387759 | | 0.000000011387759 |
| | | | EXCH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | FTM | 0.000000005428240 | | 0.000000005428240 |
| | | | FTT | 13.059330742500000 | | 13.059330742500000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GMX | 1.999612000000000 | | 1.999612000000000 |
| | | | GST-PERP | -0.000000000001733 | | -0.000000000001733 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | 0.000000000001257 | | 0.000000000001257 |
| | | | LINK | 0.096642007196570 | | 0.096642007196570 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.000000008000000 | | 0.000000008000000 |
| | | | LUNA2_LOCKED | 6.858636116000000 | | 6.858636116000000 |
| | | | LUNC | 200,000.000000009400000 | | 200,000.000000009400000 |
| | | | LUNC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | MATIC | 99.980600006667490 | | 99.980600006667490 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OXY-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | PUNDIX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.000000008340700 | | 0.000000008340700 |
| | | | SOL-PERP | -0.000000000000206 | | -0.000000000000206 |
| | | | THETA-PERP | 0.000000000000444 | | 0.000000000000444 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -167.482352356187420 | | -167.482352356187420 |
| | | | USDT | 0.226078562242462 | | 0.226078562242462 |
| | | | XTZ-1230 | -0.000000000000056 | | -0.000000000000056 |
| | | | XTZ-PERP | -0.000000000000093 | | -0.000000000000093 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56003 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BTC | 0.098309248245823 | | 0.098309248245823 |
| | | | EDEN | 26.800056500000000 | | 26.800056500000000 |
| | | | ETH | 0.217133756800000 | | 0.217133756800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.217133745851166 | | 0.217133745851166 |
| | | | FTM | 0.000325000000000 | | 0.000325000000000 |
| | | | FTT | 301.748889605000000 | | 301.748889605000000 |
| | | | FTT-PERP | -175.500000000000000 | | -175.500000000000000 |
| | | | IP3 | 3.915838030000000 | | 3.915838030000000 |
| | | | LINK | 1.018940760000000 | | 1.018940760000000 |
| | | | LUNA2 | 0.000000872556201 | | 0.000000872556201 |
| | | | LUNA2_LOCKED | 0.000002035964471 | | 0.000002035964471 |
| | | | LUNC | 0.190000950000000 | | 0.190000950000000 |
| | | | NFT (329162059730413623/MONTREAL TICKET STUB #796) | | | 1.000000000000000 |
| | | | NFT (339267170933548726/FTX EU - WE ARE HERE! #2425458) | | | 1.000000000000000 |
| | | | NFT (340553443465175661/FTX CRYPTO CUP 2022 KEY #727) | | | 1.000000000000000 |
| | | | NFT (352751346736053328/FTX EU - WE ARE HERE! #2425551) | | | 1.000000000000000 |
| | | | NFT (355261681574602355/MEXICO TICKET STUB #1707) | | | 1.000000000000000 |
| | | | NFT (376914394904427186/HUNGARY TICKET STUB #1913) | | | 1.000000000000000 |
| | | | NFT (390484232126535699/MONZA TICKET STUB #262) | | | 1.000000000000000 |
| | | | NFT (398999354146707475/THE HILL BY FTX #1703) | | | 1.000000000000000 |
| | | | NFT (403968302468411466/NETHERLANDS TICKET STUB #1564) | | | 1.000000000000000 |
| | | | NFT (424287962182614602/SINGAPORE TICKET STUB #1026) | | | 1.000000000000000 |
| | | | NFT (431223995812895493/FRANCE TICKET STUB #1768) | | | 1.000000000000000 |
| | | | NFT (450625510935886972/BELGIUM TICKET STUB #1515) | | | 1.000000000000000 |
| | | | NFT (457819447766449888/JAPAN TICKET STUB #1492) | | | 1.000000000000000 |
| | | | NFT (471230964226711885/FTX EU - WE ARE HERE! #2425546) | | | 1.000000000000000 |
| | | | NFT (569509965597590961/AUSTIN TICKET STUB #1103) | | | 1.000000000000000 |
| | | | REN | 227.383823325510970 | | 227.383823325510970 |
| | | | SOL | 0.550004300000000 | | 0.550004300000000 |
| | | | SRM | 3.508303870000000 | | 3.508303870000000 |
| | | | SRM_LOCKED | 43.588947840000000 | | 43.588947840000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 1.024030930000000 | | 1.024030930000000 |
| | | | USD | 2,128.989368194662000 | | 2,128.989368194662000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34133 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000006571000 |
| | | | BNBBULL | | | 0.000000000000000 |
| | | | BTC | 0.000053530000000 | | 0.000053530000000 |
| | | | BTC-MOVE-2022Q1 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000009441507 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC | 0.014683390000000 | | 0.014683391258770 |
| | | | LUNA2 | 0.000004550000000 | | 0.000004557433317 |
| | | | LUNA2_LOCKED | | | 0.000010634011070 |
| | | | LUNC | 0.992390700000000 | | 0.992390700000000 |
| | | | MATIC | | | 0.000000006738800 |
| | | | OMG | | | 0.098285294461744 |
| | | | SOL | 0.006386820000000 | | 0.006386828720295 |
| | | | USD | 50.240000000000000 | | 50.240750404758764 |
| | | | XLMBULL | | | 0.000000002900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86658 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.621206996116850 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011320663702467 | | 0.011320663702467 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000000009859680 | | 0.000000009859680 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000043180 | | 0.000000000043180 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | RUNE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SOL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | USD | 368.549896917388600 | | 368.549896917388600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83506 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000004239792 | FTX Trading Ltd. | 0.000000004239792 |
| | | | AURY | 0.000000007645456 | | 0.000000007645456 |
| | | | ETH | | | 0.037707629932169 |
| | | | EUR | 0.000000262900997 | | 0.000000262900997 |
| | | | SOL | 0.000000004190264 | | 0.000000004190264 |
| | | | SRM | 0.001744490000000 | | 0.001744490000000 |
| | | | SRM_LOCKED | 0.007434630000000 | | 0.007434630000000 |
| | | | USD | 1.408898242836577 | | 1.408898242836577 |
| | | | XRP | 0.000000009485952 | | 0.000000009485952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59777 | Name on file | FTX Trading Ltd. | HT | | FTX Trading Ltd. | 241.020905349236100 |
| | | | LUNA2 | 2.296191358000000 | | 2.296191358000000 |
| | | | LUNA2_LOCKED | 5.357779835000000 | | 5.357779835000000 |
| | | | LUNC | 500,000.502573947830000 | | 500,000.502573947830000 |
| | | | SHIB | 25,907,238.189581110000000 | | 25,907,238.189581110000000 |
| | | | USD | -56.298404332879280 | | -56.298404332879280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23948 | Name on file | West Realm Shires Services Inc. | BTC | 0.353358450000000 | West Realm Shires Services Inc. | 0.353358450000000 |
| | | | ETH | 0.000906720000000 | | 0.000906720000000 |
| | | | ETHW | 0.000893050000000 | | 0.000893050000000 |
| | | | SOL | 61.154023870000000 | | 61.154023870000000 |
| | | | USD | 4,681.249511736377200 | | -913.940488263622800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9787 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000444716 | FTX Trading Ltd. | 0.000000000444716 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.025848676561000 | | 0.025848676561000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009000000 | | 0.000000009000000 |
| | | | EUR | 1.105273690000000 | | 1.105273690000000 |
| | | | FTM | | | 30.487614743443040 |
| | | | FTT | 4.250292659619718 | | 4.250292659619718 |
| | | | HOLY | 0.999078500000000 | | 0.999078500000000 |
| | | | LUNA2 | 0.000000004000000 | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 12.039509240000000 | | 12.039509240000000 |
| | | | LUNC | 2,143.092295283238000 | | 2,143.092295283238000 |
| | | | SOL | 0.003421200384961 | | 0.003421200384961 |
| | | | TRX | 0.203500000000000 | | 0.203500000000000 |
| | | | USD | 0.676052690095424 | | 0.676052690095424 |
| | | | USDT | 0.000000016666044 | | 0.000000016666044 |
| | | | USTC | 729.000000000000000 | | 729.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58438 | Name on file | FTX Trading Ltd. | AURY | 104.000000000000000 | FTX Trading Ltd. | 104.000000000000000 |
| | | | BAND | 3.300293000000000 | | 3.300293000000000 |
| | | | BNB | 0.000030950000000 | | 0.000030950000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 6,920.016100000000000 | | 6,920.016100000000000 |
| | | | DYDX | 0.000146000000000 | | 0.000146000000000 |
| | | | ETC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ETH | 5.000788180000000 | | 0.662000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000013 |
| | | | ETHW | 3.700788180000000 | | 0.000000000000000 |
| | | | FTT | 125.000000000000000 | | 1,038.252734320000000 |
| | | | KSHIB | 0.146050000000000 | | 0.146050000000000 |
| | | | LTC | 2.304132705000000 | | 2.304132705000000 |
| | | | MAPS | 2,200.001280000000000 | | 2,200.001280000000000 |
| | | | MATIC | 4,000.056000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.003168000000000 | | 0.003168000000000 |
| | | | PROM-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | SLP | 0.107400000000000 | | 0.107400000000000 |
| | | | SOL | 0.003049000000000 | | 0.003049000000000 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | TONCOIN | 547.100000000000000 | | 547.100000000000000 |
| | | | TRX | 77.000093000000000 | | 77.000093000000000 |
| | | | TULIP | 0.000297000000000 | | 0.000297000000000 |
| | | | USD | 19,864.000000000000000 | | 1.779184721456480 |
| | | | USDT | 0.464126516212500 | | 0.464126516212500 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19083 | Name on file | FTX Trading Ltd. | BNB | 0.00000000007686950 | FTX Trading Ltd. | 0.00000000007686950 |
| | | | BTC | | | 0.04111274711190200 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.42904196550660000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.42672470720501000 | | 0.42672470720501000 |
| | | | FTT | 0.08581857000000000 | | 0.08581857000000000 |
| | | | GALA | 339.94063600000000000 | | 339.94063600000000000 |
| | | | LINK | 0.05201872845740000 | | 0.05201872845740000 |
| | | | LINK-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LUNA2 | 0.00287023631300000 | | 0.00287023631300000 |
| | | | LUNA2_LOCKED | 0.00669721806300000 | | 0.00669721806300000 |
| | | | LUNC | 625.00000000000000000 | | 625.00000000000000000 |
| | | | MANA | 303.61514427000000000 | | 303.61514427000000000 |
| | | | SAND | 173.41153565108374000 | | 173.41153565108374000 |
| | | | USD | -58.26356716414329000 | | -58.26356716414329000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48399 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000857760 | FTX Trading Ltd. | 0.00000000000857760 |
| | | | BTC | | | 0.00464952967375000 |
| | | | CAD | 1.37410480192666000 | | 1.37410480192666000 |
| | | | CEL | 40.57836460398182000 | | 40.57836460398182000 |
| | | | CRO | 99.98100000000000000 | | 99.98100000000000000 |
| | | | DOGE | | | 473.41729616620140000 |
| | | | ETH | | | 0.01669972134397000 |
| | | | ETHW | 0.01660984189327000 | | 0.01660984189327000 |
| | | | HNT | 1.09846100000000000 | | 1.09846100000000000 |
| | | | LINK | | | 3.87492925080518000 |
| | | | LOOKS | 15.99696000000000000 | | 15.99696000000000000 |
| | | | LTC | | | 0.32379528975068000 |
| | | | MATIC | 0.00000000035231200 | | 0.00000000035231200 |
| | | | RAY | | | 23.79678328907238300 |
| | | | SOL | 1.03103786499377000 | | 1.03103786499377000 |
| | | | SRM | 35.20127824000000000 | | 35.20127824000000000 |
| | | | SRM_LOCKED | 0.17418896000000000 | | 0.17418896000000000 |
| | | | SUSHI | | | 18.89431759332555000 |
| | | | UNI | 4.70978565806271000 | | 4.70978565806271000 |
| | | | USD | 56.69675164471465000 | | 56.69675164471465000 |
| | | | USDT | | | 23.24765712515164000 |
| | | | XRP | | | 83.94177767330713000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49816 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000000085 | FTX Trading Ltd. | -0.00000000000000085 |
| | | | BNB | 0.00000000526722000 | | 0.00000000526722000 |
| | | | BTC | 0.00000000586878000 | | 0.00000000586878000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | DYDX-PERP | 0.00000000000000369 | | 0.00000000000000369 |
| | | | EOS-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | ETC-PERP | -0.00000000000000045 | | -0.00000000000000045 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | FTT | 17.58748783388733700 | | 17.58748783388733700 |
| | | | FTT-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | LUNA2 | 0.78836749459000000 | | 0.78836749459000000 |
| | | | LUNA2_LOCKED | 1.83952415430000000 | | 1.83952415430000000 |
| | | | LUNC | 21,295.61000000096300000 | | 21,295.61000000096300000 |
| | | | LUNC-PERP | -0.00000000000000170 | | -0.00000000000000170 |
| | | | MATIC | 0.00000000890200000 | | 0.00000000890200000 |
| | | | SOL-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | STEP-PERP | 2,452.79999999990000 | | 2,452.79999999990000 |
| | | | STORJ-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | TONCOIN-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | USD | 914.64206853191430000 | | 914.64206853191430000 |
| | | | USDT | 0.00000001618368500 | | 0.00000001618368500 |
| | | | XRP | | | 2,922.55135967021350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10003 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000004000000 | FTX Trading Ltd. | 0.00000000004000000 |
| | | | BRZ | 565.25274280019030000 | | 565.25274280019030000 |
| | | | BTC | 0.00000000328775000 | | 0.00000000328775000 |
| | | | CRO | 0.00000000500024135 | | 0.00000000500024135 |
| | | | DOT | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000349630000 | | 0.00000000349630000 |
| | | | FTM | 0.00000000022928590 | | 0.00000000022928590 |
| | | | GMT | 0.00000000918636200 | | 0.00000000918636200 |
| | | | LUNA2 | 0.18170993220000000 | | 0.18170993220000000 |
| | | | LUNA2_LOCKED | 0.42398984180000000 | | 0.42398984180000000 |
| | | | LUNC | 39,567.72030860943000000 | | 39,567.72030860943000000 |
| | | | MATIC | 0.00000000665081000 | | 0.00000000665081000 |
| | | | POLIS | 0.00000000103677400 | | 0.00000000103677400 |
| | | | SAND | 0.00000000972966600 | | 0.00000000972966600 |
| | | | SLP | 0.00000000167724200 | | 0.00000000167724200 |
| | | | SOL | | | 0.00102746029728000 |
| | | | SPELL | 0.00000000572501100 | | 0.00000000572501100 |
| | | | USD | 0.00000000819263300 | | 0.00000000819263300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8389 | Name on file | FTX Trading Ltd. | APT | 7,154.00000000000000000 | FTX Trading Ltd. | 0.71540000000000000 |
| | | | CHZ | 362.00000000000000000 | | 3.62000000000000000 |
| | | | USD | 0.00000011079524 | | 0.00000011079524 |
| | | | USDT | 6.55952000000000000 | | 6,559.52177915195350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67725 | Name on file | FTX Trading Ltd. | BTC | 0.01330992000000000 | FTX Trading Ltd. | 0.01330992000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.00056909989946300 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.000567610631909 | | 0.000567610631909 |
| | | | LUNA2 | 0.089259085110000 | | 0.089259085110000 |
| | | | LUNA2_LOCKED | 0.208271198600000 | | 0.208271198600000 |
| | | | LUNC | 19,436.353707800000000 | | 19,436.353707800000000 |
| | | | NFT (40743492002419189 0/THE HILL BY FTX #37925) | | | 1.000000000000000 |
| | | | NFT (49283954363238992 4/THE HILL BY FTX #37932) | | | 1.000000000000000 |
| | | | USD | 0.021096027721062 | | 0.021096027721062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82976 | Name on file | FTX Trading Ltd. | APE | 5.298940000000000 | FTX Trading Ltd. | 5.298940000000000 |
| | | | AVAX | 0.999800000000000 | | 0.999800000000000 |
| | | | AXS | 5.774449944403746 | | 5.774449944403746 |
| | | | BNB | 0.160000000000000 | | 0.160000000000000 |
| | | | CRO | 40.828711620000000 | | 40.828711620000000 |
| | | | DOT | 2.999600000000000 | | 2.999600000000000 |
| | | | ENJ | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.270945808781960 | | 0.270945808781960 |
| | | | ETHW | 0.270945808781960 | | 0.270945808781960 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | GMT | 37.992400000000000 | | 37.992400000000000 |
| | | | GRT | 10.000000000000000 | | 10.000000000000000 |
| | | | IMX | 3.558182485250777 | | 3.558182485250777 |
| | | | LINK | 3.710032630000000 | | 3.710032630000000 |
| | | | LRC | 22.757737708235673 | | 22.757737708235673 |
| | | | LTC | 0.999800000000000 | | 0.999800000000000 |
| | | | LUNA2 | 0.000000038713747 | | 0.000000038713747 |
| | | | LUNA2_LOCKED | 0.000000090332077 | | 0.000000090332077 |
| | | | LUNC | 0.008430000000000 | | 0.008430000000000 |
| | | | MANA | 73.988000000000000 | | 73.988000000000000 |
| | | | MATIC | 82.664445803226000 | | 82.664445803226000 |
| | | | RUNE | 9.998000000000000 | | 9.998000000000000 |
| | | | SAND | 66.949169220000000 | | 66.949169220000000 |
| | | | SHIB | 1,099,654.184524090300000 | | 1,099,654.184524090300000 |
| | | | SOL | 1.554113337772520 | | 1.554113337772520 |
| | | | USD | 26.809205607911174 | | 26.809205607911174 |
| | | | XRP | 2.429176909894584 | | 2.429176909894584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17161 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 12.315795225994430 |
| | | | BNB | 0.000000005651750 | | 0.000000005651750 |
| | | | BTC | 0.000000000728760 | | 0.000000000728760 |
| | | | ETH | 0.000000006533370 | | 0.000000006533370 |
| | | | FTT | 0.000000002841838 | | 0.000000002841838 |
| | | | LDO | 45.000000000000000 | | 45.000000000000000 |
| | | | LINK | 0.000000009418028 | | 0.000000009418028 |
| | | | LUNA2 | 0.003695794033000 | | 0.003695794033000 |
| | | | LUNA2_LOCKED | 0.008623519410000 | | 0.008623519410000 |
| | | | LUNC | 0.000000008130051 | | 0.000000008130051 |
| | | | OKB | 0.000000005581110 | | 0.000000005581110 |
| | | | RAY | 0.000000004861402 | | 0.000000004861402 |
| | | | SHIB | 0.000000001920209 | | 0.000000001920209 |
| | | | STETH | 6.209571239623130 | | 6.209571239623130 |
| | | | USD | 0.599225774974109 | | 0.599225774974109 |
| | | | USDT | 0.000000007650071 | | 0.000000007650071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81262 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 13.930659097739020 |
| | | | AAVE | 0.255347842109600 | | 0.255347842109600 |
| | | | AGLD | 23.295479800000000 | | 23.295479800000000 |
| | | | AUDIO | 63.992240000000000 | | 63.992240000000000 |
| | | | BTC | 0.001599689600000 | | 0.001599689600000 |
| | | | C98 | 33.993404000000000 | | 33.993404000000000 |
| | | | CHZ | 129.974780000000000 | | 129.974780000000000 |
| | | | CRO | 19.996120000000000 | | 19.996120000000000 |
| | | | DOGE | 175.965856000000000 | | 175.965856000000000 |
| | | | FTT | 3.599290810000000 | | 3.599290810000000 |
| | | | LINK | 1.699670200000000 | | 1.699670200000000 |
| | | | LRC | 12.000000000000000 | | 12.000000000000000 |
| | | | LTC | 0.539895240000000 | | 0.539895240000000 |
| | | | MNGO | 269.947620000000000 | | 269.947620000000000 |
| | | | RAY | 21.694158170000000 | | 21.694158170000000 |
| | | | RSR | 1,509.707060000000000 | | 1,509.707060000000000 |
| | | | RUNE | 17.148080782883440 | | 17.148080782883440 |
| | | | SAND | 26.994762000000000 | | 26.994762000000000 |
| | | | SLP | 1,079.790480000000000 | | 1,079.790480000000000 |
| | | | SNY | 4.999030000000000 | | 4.999030000000000 |
| | | | SOL | 0.396677180000000 | | 0.396677180000000 |
| | | | SPELL | 1,499.709000000000000 | | 1,499.709000000000000 |
| | | | SRM | 19.039619490000000 | | 19.039619490000000 |
| | | | SRM_LOCKED | 0.373635880000000 | | 0.373635880000000 |
| | | | STEP | 53.089698600000000 | | 53.089698600000000 |
| | | | SUSHI | 7.998448000000000 | | 7.998448000000000 |
| | | | TLM | 111.978272000000000 | | 111.978272000000000 |
| | | | TULIP | 2.359787730000000 | | 2.359787730000000 |
| | | | UNI | 3.499321000000000 | | 3.499321000000000 |
| | | | USD | 1.154878870863297 | | 1.154878870863297 |
| | | | USDT | 0.278947482050000 | | 0.278947482050000 |
| | | | XRP | 94.670400000000000 | | 94.670400000000000 |
| | | | YFI | 0.001999612000000 | | 0.001999612000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18044 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 2.914388989371050 |
| | | | ATLAS | 2,669.501656058715500 | | 2,669.501656058715500 |
| | | | ATOM | 1.799668260000000 | | 1.799668260000000 |
| | | | BRZ | 501.739612105116900 | | 501.739612105116900 |
| | | | BTC | | | 0.008129580563500 |
| | | | DAI | 1.808192181711678 | | 1.808192181711678 |
| | | | ETH | | | 0.059047582655220 |
| | | | ETHW | 0.000000005154820 | | 0.000000005154820 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 25.619963433566838 | | | 25.619963433566838 |
| | | | LINK | | | | 2.300219525236500 |
| | | | MATIC | 19.996314000000000 | | | 19.996314000000000 |
| | | | NFT (575705340988638236/THE HILL BY FTX #36318) | | | | 1.000000000000000 |
| | | | POLIS | 44.116794862698840 | | | 44.116794862698840 |
| | | | SOL | 2.894491288393160 | | | 2.894491288393160 |
| | | | USD | 262.760087900318717 | | | 257.921785962588700 |
| | | | USDT | 0.000000007318505 | | | 0.000000007318505 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64241 | Name on file | FTX Trading Ltd. | AVAX | 0.000000026278660 | | FTX Trading Ltd. | 0.000000026278660 |
| | | | BTC | | | | 0.015834207388950 |
| | | | ETH | | | | 1.216788343592180 |
| | | | FTT | 0.153025897328874 | | | 0.153025897328874 |
| | | | GST-PERP | -0.000000000000273 | | | -0.000000000000273 |
| | | | LUNA2_LOCKED | 23.337303560000000 | | | 23.337303560000000 |
| | | | SOL | 0.000000002800340 | | | 0.000000002800340 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 0.003417194874027 | | | 0.003417194874027 |
| | | | USDT | 1.720614872915158 | | | 1.720614872915158 |
| | | | USTC | 1,415.789192001974700 | | | 1,415.789192001974700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44401 | Name on file | FTX Trading Ltd. | 1INCH | 168.000000000000000 | | FTX Trading Ltd. | 168.000000000000000 |
| | | | AAVE | 5.530000000000000 | | | 5.530000000000000 |
| | | | AGLD | 110.000000000000000 | | | 110.000000000000000 |
| | | | ATLAS | 10,520.000000000000000 | | | 10,520.000000000000000 |
| | | | AXS | 10.700000000000000 | | | 10.700000000000000 |
| | | | BADGER | 103.440000000000000 | | | 103.440000000000000 |
| | | | BCH | 3.689000000000000 | | | 3.689000000000000 |
| | | | BTC | 0.027100000000000 | | | 0.027100000000000 |
| | | | CHZ | 960.000000000000000 | | | 960.000000000000000 |
| | | | CITY | 11.000000000000000 | | | 11.000000000000000 |
| | | | CREAM | 6.130000000000000 | | | 6.130000000000000 |
| | | | CRO | 1,460.000000000000000 | | | 1,460.000000000000000 |
| | | | CRV | 184.000000000000000 | | | 184.000000000000000 |
| | | | DOGE | 7,574.000000000000000 | | | 7,574.000000000000000 |
| | | | DYDX | 66.900000000000000 | | | 66.900000000000000 |
| | | | ETH | 0.587000000000000 | | | 0.587000000000000 |
| | | | ETHW | 0.587000000000000 | | | 0.587000000000000 |
| | | | FTM | 1,199.000000000000000 | | | 1,199.000000000000000 |
| | | | FTT | 58.595500000000000 | | | 58.595500000000000 |
| | | | KIN | 7,350,000.000000000000000 | | | 7,350,000.000000000000000 |
| | | | KNC | 285.300000000000000 | | | 285.300000000000000 |
| | | | LINK | 67.300000000000000 | | | 67.300000000000000 |
| | | | LRC | 161.000000000000000 | | | 161.000000000000000 |
| | | | LTC | 12.520000000000000 | | | 12.520000000000000 |
| | | | MATIC | 1,360.000000000000000 | | | 1,360.000000000000000 |
| | | | MKR | 0.270000000000000 | | | 0.270000000000000 |
| | | | OMG | 41.500000000000000 | | | 41.500000000000000 |
| | | | PERP | 27.400000000000000 | | | 27.400000000000000 |
| | | | RAY | 289.316710620000000 | | | 289.316710620000000 |
| | | | RUNE | 162.400000000000000 | | | 162.400000000000000 |
| | | | SAND | 571.000000000000000 | | | 571.000000000000000 |
| | | | SLP | 24,110.000000000000000 | | | 24,110.000000000000000 |
| | | | SOL | 10.800451100000000 | | | 10.800451100000000 |
| | | | SRM | 348.940857230000000 | | | 348.940857230000000 |
| | | | SRM_LOCKED | 3.545166370000000 | | | 3.545166370000000 |
| | | | STEP | 1,274.100000000000000 | | | 1,274.100000000000000 |
| | | | SUSHI | 259.000000000000000 | | | 259.000000000000000 |
| | | | TRU | 688.000000000000000 | | | 688.000000000000000 |
| | | | UNI | 42.700000000000000 | | | 42.700000000000000 |
| | | | USD | 9,951.219383648675000 | | | 9,951.219383648675000 |
| | | | USDT | | | | 3,927.668188847159000 |
| | | | XRP | 1,509.000000000000000 | | | 1,509.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82617 | Name on file | FTX Trading Ltd. | FTM | | | FTX Trading Ltd. | 316.401951170656000 |
| | | | FTT | 0.004921680000000 | | | 0.004921680000000 |
| | | | SOL | 1.650216040000000 | | | 1.650216040000000 |
| | | | USD | 464.506815335401400 | | | 464.506815335401400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85497 | Name on file | FTX Trading Ltd. | BTC | 0.000090880000000 | | FTX Trading Ltd. | 0.000090880000000 |
| | | | LTC | 0.054837230000000 | | | 0.054837230000000 |
| | | | NFT (309247517124372558/FTX CRYPTO CUP 2022 KEY #17173) | | | | 1.000000000000000 |
| | | | TRX | | | | 212.511531000000000 |
| | | | USD | 0.000000002826209 | | | 0.000000002826209 |
| | | | USDT | 681.940000000000000 | | | 681.942935765000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19393 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.292822357000000 |
| | | | BTC | | | | 0.026231674569700 |
| | | | CRO | 49.990500000000000 | | | 49.990500000000000 |
| | | | ETH | 0.040000000000000 | | | 0.040000000000000 |
| | | | ETHW | 0.040000000000000 | | | 0.040000000000000 |
| | | | EUR | 0.000000023863508 | | | 0.000000023863508 |
| | | | FTT | 2.000000000000000 | | | 2.000000000000000 |
| | | | LUNA2 | 0.145689560300000 | | | 0.145689560300000 |
| | | | LUNA2_LOCKED | 0.339942307300000 | | | 0.339942307300000 |
| | | | LUNC | 31,724.208480000000000 | | | 31,724.208480000000000 |
| | | | MATIC | 0.000000009134240 | | | 0.000000009134240 |
| | | | SOL | 0.000000007125019 | | | 0.000000007125019 |
| | | | USD | 562.662834722141600 | | | 562.662834722141600 |
| | | | USDT | 0.000000009119476 | | | 0.000000009119476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 7689 | Name on file | FTX Trading Ltd. | BOBA | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00326345000000 | | 0.00326345000000 |
| | | | DOGE | | | 1.37410334000000 |
| | | | GENE | | | 0.04004672000000 |
| | | | LTC | | | 0.01226079000000 |
| | | | NFT (294406924813816100/FTX EU - WE ARE HERE! #314) | | | 1.00000000000000 |
| | | | NFT (365289691203574279/THE HILL BY FTX #18362) | | | 1.00000000000000 |
| | | | NFT (456802632850447628/FTX EU - WE ARE HERE! #304) | | | 1.00000000000000 |
| | | | NFT (527425560065422626/FTX EU - WE ARE HERE! #322) | | | 1.00000000000000 |
| | | | OMG | | | 1.00000000000000 |
| | | | TRX | 212.43606302000000 | | 212.43606302000000 |
| | | | USD | 2,139.77994105209970 | | 2,139.77994105209970 |
| | | | USDT | | | 0.90905674575000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39644 | Name on file | FTX Trading Ltd. | ETH | -0.00163115578985Ҙ | FTX Trading Ltd. | -0.00163115578985Ҙ |
| | | | ETHW | -1.30182534741929₃ | | -1.30182534741929₃ |
| | | | LUNA2 | 0.06077625044000 | | 0.06077625044000 |
| | | | LUNA2_LOCKED | 0.01418112510000₀ | | 0.01418112510000₀ |
| | | | TRX | | | 23.93569280101885₀ |
| | | | USD | 196.29015317463063₀ | | 196.29015317463063₀ |
| | | | USDT | | | 0.74332278446944₀ |
| | | | USTC | 0.86031720356298₀ | | 0.86031720356298₀ |
| | | | XRP | 0.99672759241006₉ | | 0.99672759241006₉ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32730 | Name on file | FTX Trading Ltd. | AAVE | 0.21064708000000₀ | FTX Trading Ltd. | 0.21064708132251₀ |
| | | | AVAX | | | 0.00000000660670 |
| | | | BNB | 0.07068092000000₀ | | 0.07068092666665₀ |
| | | | BTC | 0.01687685000000₀ | | 0.01687685019604₈ |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | 3.01589201000000₀ | | 3.01589201242833₀ |
| | | | ETH | 0.16555723000000₀ | | 0.16555723495117₀ |
| | | | ETHW | 0.14991000000000₀ | | 0.14991765384653₀ |
| | | | FTM | | | 0.00000001898470 |
| | | | FTT | 1.70000000000000₀ | | 1.70000000000000₀ |
| | | | LINK | 3.31638459000000₀ | | 3.31638459861499₀ |
| | | | LUNA2 | 0.00003082000000₀ | | 0.00003082511636₀ |
| | | | LUNA2_LOCKED | | | 0.00007192527150₀ |
| | | | LUNC | 0.00345782000000₀ | | 0.00345782046176₀ |
| | | | MATIC | 39.25126082000000₀ | | 39.25126082550978₀ |
| | | | NFT (340063295917577989/THE HILL BY FTX #46487) | | | 1.00000000000000 |
| | | | POLIS | 31.10000000000000₀ | | 31.10000000000000₀ |
| | | | RUNE | | | 0.00000000866494₀ |
| | | | SAND | 12.00000000000000₀ | | 12.00000000000000₀ |
| | | | SOL | | | 0.00000001876610 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | 160.70000000000000₀ | | 160.70004100000000₀ |
| | | | UNI | 2.50605680000000₀ | | 2.50605686883654₀ |
| | | | USD | 62.70000000000000₀ | | 62.70135524804311₄ |
| | | | USDT | 50.56000000000000₀ | | 50.56429353042141₆ |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87523 | Name on file | FTX Trading Ltd. | ADABULL | 0.00005000000000₀ | FTX Trading Ltd. | 0.00005000000000₀ |
| | | | APE-PERP | -0.00000000000298₈ | | -0.00000000000298₈ |
| | | | ASD-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ATOMBEAR | 10,000,000.00000000000000₀ | | 10,000,000.00000000000000₀ |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AUDIO-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | AVAX-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BABA-0624 | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC-MOVE-0228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | CREAM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EDEN-PERP | 0.00000000001732 | | 0.00000000001732 |
| | | | ETC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FLOW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTT | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | FXS-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | HNT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000698491 | | 0.00000000698491 |
| | | | NEAR-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | NEO-PERP | -0.00000000000485 | | -0.00000000000485 |
| | | | NIO-0325 | 0.00000000000028 | | 0.00000000000028 |
| | | | OXY-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | PYPL | 0.00000000280000 | | 0.00000000280000 |
| | | | RAY | 0.00000001128615₃ | | 0.00000001128615₃ |
| | | | RUNE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SOL | | | 0.01696716749631₈ |
| | | | SOL-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | SOS | 99,677.00000000000000₀ | | 99,677.00000000000000₀ |
| | | | SRM | 0.00037494000000₀ | | 0.00037494000000₀ |
| | | | SRM_LOCKED | 0.21660325000000₀ | | 0.21660325000000₀ |
| | | | STEP-PERP | 0.00000000003274₁ | | 0.00000000003274₁ |
| | | | SUSHIBEAR | 1,000,000.00000000000000₀ | | 1,000,000.00000000000000₀ |
| | | | SUSHIBULL | 200.00000000000000₀ | | 200.00000000000000₀ |
| | | | TONCOIN-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | TRX | 40.99933777000000₀ | | 40.99933777000000₀ |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | TSLA-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | USD | -0.534356470976750 | | -0.534356470976750 |
| | | | USDT | 2,000.000000012291400 | | 2,000.000000012291400 |
| | | | USO-0325 | 0.000000000000079 | | 0.000000000000079 |
| | | | USO-0624 | 0.00000000000002 | | 0.00000000000002 |
| | | | USO-0930 | 0.000000000000028 | | 0.000000000000028 |
| | | | USO-1230 | -0.000000000000002 | | -0.000000000000002 |
| | | | ZEC-PERP | 0.00000000000106 | | 0.00000000000106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27456 | Name on file | FTX Trading Ltd. | LUNA2 | | FTX Trading Ltd. | 0.004549191186000 |
| | | | LUNA2_LOCKED | | | 0.010614779430000 |
| | | | NFT (34390833413886079)/FTX EU - WE ARE HERE! #48448) | | | 1.00000000000000 |
| | | | NFT (43184685546024149 5/FTX EU - WE ARE HERE! #48520) | | | 1.00000000000000 |
| | | | NFT (51604985788127313 3/FTX EU - WE ARE HERE! #48469) | | | 1.00000000000000 |
| | | | TRX | | | 1,968.000112000000000 |
| | | | USD | Undetermined* | | 1,977.273378021205000 |
| | | | USDT | | | 0.000000004600000 |
| | | | USTC | | | 0.643960000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61356 | Name on file | FTX Trading Ltd. | BTC | 0.080682138742400 | FTX Trading Ltd. | 0.080682138742400 |
| | | | DOGE | 7,738.708410240000000 | | 7,738.708410240000000 |
| | | | ETH | 0.801820796158000 | | 0.801820796158000 |
| | | | ETHW | 0.797457714148000 | | 0.797457714148000 |
| | | | EUR | 0.034408000000000 | | 0.034408000000000 |
| | | | FTT | 25.095296170000000 | | 25.095296170000000 |
| | | | GBP | 7.000000000000000 | | 7.000000000000000 |
| | | | LUNA2 | 96.003101790000000 | | 96.003101790000000 |
| | | | LUNA2_LOCKED | 224.007237500000000 | | 224.007237500000000 |
| | | | SHIB | 20,996,010.000000000000000 | | 20,996,010.000000000000000 |
| | | | SOL | 23.446368278710565 | | 23.446368278710565 |
| | | | USD | 407.295192712535000 | | 407.295192712535000 |
| | | | USTC | 13,589.703069000000000 | | 13,589.703069000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77196 | Name on file | FTX Trading Ltd. | BTC | 0.228585484073071 | FTX Trading Ltd. | 0.228585484073071 |
| | | | ETH | 0.152971802100000 | | 0.152971802100000 |
| | | | EUR | 0.000095019080714 | | 0.000095019080714 |
| | | | FTT | 63.879286882779620 | | 63.879286882779620 |
| | | | LUNA2 | 0.079275486360000 | | 0.079275486360000 |
| | | | LUNA2_LOCKED | 0.184976134900000 | | 0.184976134900000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 2.937663524635100 | | 2.937663524635100 |
| | | | RSR | 0.000000000873040 | | 0.000000000873040 |
| | | | USD | 0.000091408417866 | | 0.000091408417866 |
| | | | USDT | 2.315206061661415 | | 2.315206061661415 |
| | | | USTC | 11.221824250000000 | | 11.221824250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73263 | Name on file | FTX Trading Ltd. | ATLAS | 8.525125000000000 | FTX Trading Ltd. | 8.525125000000000 |
| | | | BNB | 0.000000007500000 | | 0.000000007500000 |
| | | | BRZ | 19.980012899006940 | | 19.980012899006940 |
| | | | BTC | 0.800000000000000 | | 0.800000000000000 |
| | | | BTC-PERP | 0.002000000000000 | | 0.002000000000000 |
| | | | ETH | 23.000969481969028 | | 23.000969481969028 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000969481969028 | | 0.000969481969028 |
| | | | LTC | 12.000476890000000 | | 12.000476890000000 |
| | | | LUNA2 | 82.440000000000000 | | 82.440000000000000 |
| | | | LUNA2_LOCKED | 82.445662720000000 | | 82.445662720000000 |
| | | | SOL | 0.005308810000000 | | 0.005308810000000 |
| | | | USD | 139.997702860373470 | | 139.997702860373470 |
| | | | XRP | 0.016267000000000 | | 0.016267000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 19631 | Name on file | FTX Trading Ltd. | ALTBEAR | 5,368.275000000000000 | FTX Trading Ltd. | 5,368.275000000000000 |
| | | | ALTBULL | 159.600798000000000 | | 159.600798000000000 |
| | | | BEAR | 122.905000000000000 | | 122.905000000000000 |
| | | | BNB | 0.003064363607948 | | 0.003064363607948 |
| | | | BTC | 0.000000045000000 | | 0.000000045000000 |
| | | | CRO | 0.042000000000000 | | 0.042000000000000 |
| | | | ETH | 1.130005650000000 | | 1.130005650000000 |
| | | | ETHBULL | 0.000010440000000 | | 0.000010440000000 |
| | | | ETHHEDGE | 0.000316650000000 | | 0.000316650000000 |
| | | | ETHW | 1.006005030000000 | | 1.006005030000000 |
| | | | FTT | 230.536032480000000 | | 230.536032480000000 |
| | | | LUNA2 | 3.786470314000000 | | 3.786470314000000 |
| | | | LUNA2_LOCKED | 8.835097400000000 | | 8.835097400000000 |
| | | | LUNC | 506,593.673180945900000 | | 506,593.673180945900000 |
| | | | RUNE | 0.045421536000000 | | 0.045421536000000 |
| | | | SOL | 23.316525156249160 | | 23.316525156249160 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 609.477909935222700 | | 609.477909935222700 |
| | | | USDT | 0.006035221371680 | | 0.006035221371680 |
| | | | USTC | 206.026994959298000 | | 206.026994959298000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28839 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000008000000 |
| | | | FTT | 10.042429930000000 | | 10.042429937635559 |
| | | | NFT (41453032764712686 5/FTX EU - WE ARE HERE! #264332) | | | 1.00000000000000 |
| | | | NFT (43577727030936884 1/FTX EU - WE ARE HERE! #264302) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (481546479767031953/FTX EU - WE ARE HERE! #264316) | | | 1.000000000000000 |
| | | | SOL | 0.010936830000000 | | 0.010936839299446 |
| | | | SRM | 0.000881160000000 | | 0.000881160000000 |
| | | | SRM_LOCKED | | | 0.381766210000000 |
| | | | USD | | | 0.000000005820000 |
| | | | USDT | | | 0.000000000088000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41224 | Name on file | FTX Trading Ltd. | BNB | 3.415828475000000 | FTX Trading Ltd. | 3.415828475000000 |
| | | | BNBBULL | 0.000000001670000 | | 0.000000001670000 |
| | | | BTC | 0.256742402081232 | | 0.256742402081232 |
| | | | DOGE | 2,391.140747000000000 | | 2,391.140747000000000 |
| | | | ETH | 4.713589887500000 | | 4.713589887500000 |
| | | | ETHW | 6.110378549000000 | | 6.110378549000000 |
| | | | FTM | 37.031165050000000 | | 37.031165050000000 |
| | | | FTT | 437.395662320000000 | | 437.395662320000000 |
| | | | LINK | 0.000997952000000 | | 0.000997952000000 |
| | | | LUNA2 | 3.575026651000000 | | 3.575026651000000 |
| | | | LUNA2_LOCKED | 8.341728853000000 | | 8.341728853000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 0.088847200000000 | | 0.088847200000000 |
| | | | SOL | 249.210580250000000 | | 249.210580250000000 |
| | | | SUSHI | | | 11.584721691227080 |
| | | | USD | 21,895.686403004107000 | | 21,895.686403004107000 |
| | | | USDT | 3.265386138604368 | | 3.265386138604368 |
| | | | XRP | 898.056690240000000 | | 898.056690240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72153 | Name on file | FTX Trading Ltd. | BNB | 12.137852349090650 | FTX Trading Ltd. | 12.137852349090650 |
| | | | BTC | 0.137766366195782 | | 0.137766366195782 |
| | | | ETH | 1.015328790000000 | | 1.015328790000000 |
| | | | ETHW | 60.426049451266000 | | 60.426049451266000 |
| | | | FTT | 25.096045118379470 | | 25.096045118379470 |
| | | | LUNA2_LOCKED | 1,663.873105000000000 | | 1,663.873105000000000 |
| | | | TRX | | | 0.000838065813270 |
| | | | USD | 0.056337565832390 | | 0.056337565832390 |
| | | | USDT | | | 0.545675667571153 |
| | | | USTC | 0.000000006960470 | | 0.000000006960470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34391 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000402641925000 |
| | | | CHZ | 0.210000000000000 | | 0.211900000000000 |
| | | | CITY | 2,970.000000000000000 | | 2,970.009603000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | FTT | 1,330.000000000000000 | | 1,330.073499500000000 |
| | | | MATIC | | | 0.015000000000000 |
| | | | NFT (491675149614364391/THE HILL BY FTX #22623) | | | 1.000000000000000 |
| | | | SRM | | | 9.985156460000000 |
| | | | SRM_LOCKED | | | 159.286437920000000 |
| | | | STETH | | | 0.000000007173942 |
| | | | TRX | | | 0.000248000000000 |
| | | | USD | 72.380000000000000 | | 72.384231420977760 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52510 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | AGLD-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | ALCX-PERP | -0.000000000000136 | | -0.000000000000136 |
| | | | ALICE-PERP | 0.000000000008171 | | 0.000000000008171 |
| | | | AXS-PERP | 0.000000000010100 | | 0.000000000010100 |
| | | | BADGER-PERP | -0.000000000002700 | | -0.000000000002700 |
| | | | BAL-PERP | -0.000000000000600 | | -0.000000000000600 |
| | | | BAND-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | BCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNT-PERP | 0.000000000166892 | | 0.000000000166892 |
| | | | BOBA-PERP | 0.000000000117779 | | 0.000000000117779 |
| | | | BSV-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BTC | -0.001811119684136 | | -0.001811119684136 |
| | | | BTC-PERP | -0.057900000000054 | | -0.057900000000054 |
| | | | CAKE-PERP | 0.000000000010032 | | 0.000000000010032 |
| | | | CEL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CLV-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | COMP-PERP | 0.000000000000150 | | 0.000000000000150 |
| | | | CREAM-PERP | -0.000000000000582 | | -0.000000000000582 |
| | | | CVX-PERP | 0.000000000003176 | | 0.000000000003176 |
| | | | DASH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DODO-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | DYDX-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | EDEN-PERP | 0.000000000116415 | | 0.000000000116415 |
| | | | EGLD-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ENS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETC-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETH | -0.018200499581095 | | -0.018200499581095 |
| | | | ETH-PERP | -23.809999999998000 | | -23.809999999998000 |
| | | | ETHW | -0.018082778926994 | | -0.018082778926994 |
| | | | FIL-PERP | 0.000000000001611 | | 0.000000000001611 |
| | | | FLOW-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GMT | 0.999937000000000 | | 0.999937000000000 |
| | | | GST-PERP | -0.000000000000881 | | -0.000000000000881 |
| | | | HT-PERP | -0.000000000000483 | | -0.000000000000483 |
| | | | ICP-PERP | 0.000000000002446 | | 0.000000000002446 |
| | | | KAVA-PERP | -0.000000000000966 | | -0.000000000000966 |
| | | | KNC-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | KSM-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | LTC-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | MCB-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | MKR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MOB-PERP | 0.000000000000227 | | 0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OKB-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | OMG-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | OXY-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | PERP-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | POLIS-PERP | 0.00000000007503 | | 0.00000000007503 |
| | | | PROM-PERP | 0.00000000005741 | | 0.00000000005741 |
| | | | PUNDIX-PERP | 0.00000000016825 | | 0.00000000016825 |
| | | | QTUM-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | RNDR-PERP | -0.00000000003865 | | -0.00000000003865 |
| | | | RON-PERP | 0.00000000037289 | | 0.00000000037289 |
| | | | ROOK-PERP | 0.00000000000020 | | 0.00000000000020 |
| | | | SNX-PERP | -0.00000000003268 | | -0.00000000003268 |
| | | | SRM | 7.638975210000000 | | 7.638975210000000 |
| | | | SRM_LOCKED | 4,412.781349080000000 | | 4,412.781349080000000 |
| | | | STEP-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | STORJ-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | SXP-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | THETA-PERP | -0.00000000005684 | | -0.00000000005684 |
| | | | TOMO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TONCOIN-PERP | 0.00000000001087 | | 0.00000000001087 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 123,864.817303469600000 | | 123,864.817303469600000 |
| | | | USDT | | | 868.794754730975000 |
| | | | YFII-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.0000000000007 | | -0.0000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87239 | Name on file | FTX Trading Ltd. | AVAX | 0.00000008775944 | FTX Trading Ltd. | 0.00000008775944 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00000000974528 | | 0.00000000974528 |
| | | | ETH | 0.00000000960700 | | 0.00000000960700 |
| | | | GRT | 100.302738605862880 | | 100.302738605862880 |
| | | | HNT | 2.399568000000000 | | 2.399568000000000 |
| | | | LINK | 0.00000005786467 | | 0.00000005786467 |
| | | | LTC | 0.00000000900090 | | 0.00000000900090 |
| | | | LUNA2 | 0.00000001700000 | | 0.00000001700000 |
| | | | LUNA2_LOCKED | 1.650710067000000 | | 1.650710067000000 |
| | | | LUNC | 0.00000006127300 | | 0.00000006127300 |
| | | | MATIC | 0.00000001840000 | | 0.00000001840000 |
| | | | PAXG | 0.00000010175214 | | 0.00000010175214 |
| | | | RNDR | 22.000000000000000 | | 22.000000000000000 |
| | | | RUNE | 0.00000008457700 | | 0.00000008457700 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SWEAT | 200.000000000000000 | | 200.000000000000000 |
| | | | TRX | 0.000801977392650 | | 0.000801977392650 |
| | | | USD | 2.901309647898784 | | 2.901309647898784 |
| | | | USDT | 0.000000007713998 | | 0.000000007713998 |
| | | | USTC | 0.00000000184170 | | 0.00000000184170 |
| | | | XRP | 0.00000000870136 | | 0.00000000870136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 66946 | Name on file | FTX Trading Ltd. | AAVE | 1.000423615824070 | FTX Trading Ltd. | 1.000423615824070 |
|---|---|---|---|---|---|---|
| | | | AMPL | 25.870977120296040 | | 25.870977120296040 |
| | | | APE-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | AR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AVAX | 53.612434373076650 | | 53.612434373076650 |
| | | | AXS | 0.413922893647410 | | 0.413922893647410 |
| | | | AXS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BCH | | | 1.485216697067370 |
| | | | BNB | 1.572256150349500 | | 1.572256150349500 |
| | | | BTC | 0.057620142391654 | | 0.057620142391654 |
| | | | CITY | 24.698498440000000 | | 24.698498440000000 |
| | | | COMP | 0.00000008640000 | | 0.00000008640000 |
| | | | COMP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CRO | 649.766036000000000 | | 649.766036000000000 |
| | | | DEFIBULL | 0.00000008200000 | | 0.00000008200000 |
| | | | DOGE | | | 1,186.855545720798300 |
| | | | DOT | 84.715960447239130 | | 84.715960447239130 |
| | | | DYDX-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | ENS-PERP | 0.0000000000003 | | 0.0000000000003 |
| | | | EOS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | 0.190029427563350 | | 0.190029427563350 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.189673337025000 | | 0.189673337025000 |
| | | | EUR | 0.971497994146660 | | 0.971497994146660 |
| | | | FTT | 147.762163121019230 | | 147.762163121019230 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | HNT | 10.394238200000000 | | 10.394238200000000 |
| | | | KAVA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | KNC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LINK | 57.224168068144410 | | 57.224168068144410 |
| | | | LTC | 0.312586047917540 | | 0.312586047917540 |
| | | | LUNA2 | 10.711516860000000 | | 10.711516860000000 |
| | | | LUNA2_LOCKED | 24.993539330000000 | | 24.993539330000000 |
| | | | LUNC | 2,332,455.347137100000000 | | 2,332,455.347137100000000 |
| | | | LUNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | MANA | 6.913922200000000 | | 6.913922200000000 |
| | | | MATIC | 669.120505607266300 | | 669.120505607266300 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB | 0.998380000000000 | | 0.998380000000000 |
| | | | MTL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PERP-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ROOK | 1.312572615200000 | | 1.312572615200000 |
| | | | SAND | 5.947445400000000 | | 5.947445400000000 |
| | | | SOL | 2.797686720000000 | | 2.797686720000000 |
| | | | SUSHI | 34.426057273172720 | | 34.426057273172720 |
| | | | SXP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | THETA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TOMO-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRX | 0.225911042700510 | | 0.225911042700510 |
| | | | UNI | 11.768946788884610 | | 11.768946788884610 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | USD | 2,011.408931498568800 | | 2,011.408931498568800 |
| | | | USDT | 0.104623275838072 | | 0.104623275838072 |
| | | | WRX | 3,940.226907740000000 | | 3,940.226907740000000 |
| | | | XRP | 323.204059767290860 | | 323.204059767290860 |
| | | | YFI | 0.120841136168770 | | 0.120841136168770 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22666 | Name on file | FTX Trading Ltd. | AAVE | 0.101479478744190 | FTX Trading Ltd. | 0.101479478744190 |
| | | | ALICE | 0.000000000001627261 | | 0.000000000001627261 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.290314743524510 | | 0.290314743524510 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 1.336614628754802 | | 1.336614628754802 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000229388 | | 0.000000000229388 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | -2,000,000.000000000000000 | | -2,000,000.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000008045514 | | 0.000000008045514 |
| | | | DOT | 0.959809655873610 | | 0.959809655873610 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000003826888 | | 0.000000003826888 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000734783826888 | | 0.000734783826888 |
| | | | FTT | 2.926918135299060 | | 2.926918135299060 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.996220000000000 | | 0.996220000000000 |
| | | | LINK | 1.300030661273810 | | 1.300030661273810 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.046548872650000 | | 0.046548872650000 |
| | | | LUNA2_LOCKED | 0.108614036200000 | | 0.108614036200000 |
| | | | LUNC | 5,000.000000009534000 | | 5,000.000000009534000 |
| | | | MANA | 0.000000003300000 | | 0.000000003300000 |
| | | | PEOPLE-PERP | -390.000000000000000 | | -390.000000000000000 |
| | | | RSR | 9.704800000000000 | | 9.704800000000000 |
| | | | SECO-PERP | -6.000000000000000 | | -6.000000000000000 |
| | | | SOL | 0.409848289549356 | | 0.409848289549356 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 0.000000004402522 | | 0.000000004402522 |
| | | | TLM | 0.916840000000000 | | 0.916840000000000 |
| | | | USD | 154.918978749019600 | | 154.918978749019600 |
| | | | USDT | 0.000000006645724 | | 0.000000006645724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47748 | Name on file | FTX Trading Ltd. | 1INCH | 226.203701179579300 | FTX Trading Ltd. | 226.203701179579300 |
| | | | AAVE | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 890.255568020000000 | | 890.255568020000000 |
| | | | ALPHA | 0.000000003692990 | | 0.000000003692990 |
| | | | AXS | 70.439706107398420 | | 70.439706107398420 |
| | | | BCH | 108.391057252507100 | | 108.391057252507100 |
| | | | BNB | 0.000000007082810 | | 0.000000007082810 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.073983014329080 | | 0.073983014329080 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO | 3,236.681138163658000 | | 3,236.681138163658000 |
| | | | DODO-PERP | 4,454.700000000000000 | | 4,454.700000000000000 |
| | | | DOT | 0.000000006047910 | | 0.000000006047910 |
| | | | EUR | 0.554814374785340 | | 0.554814374785340 |
| | | | FTT | 75.588779906785000 | | 75.588779906785000 |
| | | | HT | 0.000000008565600 | | 0.000000008565600 |
| | | | LINK | 948.614585566838300 | | 948.614585566838300 |
| | | | LUNA2 | 16.765713520000000 | | 16.765713520000000 |
| | | | LUNA2_LOCKED | 39.119998200000000 | | 39.119998200000000 |
| | | | LUNC | 4.715880452338840 | | 4.715880452338840 |
| | | | RSR | 378,975.472462343750000 | | 378,975.472462343750000 |
| | | | SOL | 0.010441336907820 | | 0.010441336907820 |
| | | | SUSHI | 0.000000001372885 | | 0.000000001372885 |
| | | | USD | -161.874042035256250 | | -161.874042035256250 |
| | | | USDT | 1,218.612751450264800 | | 1,218.612751450264800 |
| | | | USTC | 2,373.244605735335400 | | 2,373.244605735335400 |
| | | | XRP | 9,413.959432931282000 | | 9,413.959432931282000 |
| | | | YFI | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57159 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001822710 | FTX Trading Ltd. | 0.000000001822710 |
| | | | AGLD | 3.266889840000000 | | 3.266889840000000 |
| | | | ALICE | 4.546593070000000 | | 4.546593070000000 |
| | | | AMPL | 0.000000000926002 | | 0.000000000926002 |
| | | | ATOM-PERP | 4.630000000000000 | | 4.630000000000000 |
| | | | AUDIO | 42.299600620000000 | | 42.299600620000000 |
| | | | AXS | 0.173702308073340 | | 0.173702308073340 |
| | | | BADGER | 0.292744920000000 | | 0.292744920000000 |
| | | | BICO | 1.014803360000000 | | 1.014803360000000 |
| | | | BNB | 0.311394796055273 | | 0.311394796055273 |
| | | | BTC | 0.053721980262440 | | 0.053721980262440 |
| | | | C98 | 3.163074260000000 | | 3.163074260000000 |
| | | | CEL | 0.000000000793600 | | 0.000000000793600 |
| | | | CHR | 11.630819750000000 | | 11.630819750000000 |
| | | | CHZ | 105.734724560000000 | | 105.734724560000000 |
| | | | COPE | 9.166654750000000 | | 9.166654750000000 |
| | | | CREAM | 0.158599040000000 | | 0.158599040000000 |
| | | | CRO | 179.749032040000000 | | 179.749032040000000 |
| | | | DOT | 3.224152988000640 | | 3.224152988000640 |
| | | | EDEN | 2.505144510000000 | | 2.505144510000000 |
| | | | EGLD-PERP | 0.510000000000000 | | 0.510000000000000 |
| | | | ENS | 1.067920710000000 | | 1.067920710000000 |
| | | | ETH | 0.170697925986680 | | 0.170697925986680 |
| | | | ETHW | 0.170407760000000 | | 0.170407760000000 |
| | | | EUR | 41.320110217234470 | | 41.320110217234470 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 0.422900280207929 | | 0.422900280207929 |
| | | | HT | 0.051275364416360 | | 0.051275364416360 |
| | | | KIN | 169,169.379852760000000 | | 169,169.379852760000000 |
| | | | KNC | 0.000000002612766 | | 0.000000002612766 |
| | | | LINK | 1.905210634551990 | | 1.905210634551990 |
| | | | LRC | 16.917556060000000 | | 16.917556060000000 |
| | | | LTC | 0.359633220286420 | | 0.359633220286420 |
| | | | LUNA2 | 0.004546467818100 | | 0.004546467818100 |
| | | | LUNA2_LOCKED | 0.001065091576000 | | 0.001065091576000 |
| | | | LUNC | 71.806690669547100 | | 71.806690669547100 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 19.032250510000000 | | 19.032250510000000 |
| | | | MATIC | | | 43.234941275101410 |
| | | | MCB | 0.070000000000000 | | 0.070000000000000 |
| | | | OMG | 1.092972273516258 | | 1.092972273516258 |
| | | | RNDR | 10.573472550000000 | | 10.573472550000000 |
| | | | ROOK | 0.040045470000000 | | 0.040045470000000 |
| | | | RUNE | 0.000000009834250 | | 0.000000009834250 |
| | | | SAND | 8.458777950000000 | | 8.458777950000000 |
| | | | SHIB | 211,469.449233660000000 | | 211,469.449233660000000 |
| | | | SNX | 1.635378808241560 | | 1.635378808241560 |
| | | | SOL | 1.072674930269236 | | 1.072674930269236 |
| | | | SPELL | 609.494000860000000 | | 609.494000860000000 |
| | | | SRM | 2.113729090000000 | | 2.113729090000000 |
| | | | STARS | 5.077771720000000 | | 5.077771720000000 |
| | | | SUSHI | 1.107800035090570 | | 1.107800035090570 |
| | | | SXP | 0.000000004380050 | | 0.000000004380050 |
| | | | TOMO | 0.000000009378464 | | 0.000000009378464 |
| | | | TRU | 89.892494320000000 | | 89.892494320000000 |
| | | | TULIP | 0.314670660000000 | | 0.314670660000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 0.529996373122260 | | 0.529996373122260 |
| | | | USD | 113.331873060043500 | | 113.331873060043500 |
| | | | USDT | 0.000000003842605 | | 0.000000003842605 |
| | | | VGX | 3.153152980000000 | | 3.153152980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51118 | Name on file | FTX Trading Ltd. | AAPL | 0.277074860000000 | FTX Trading Ltd. | 0.277074860000000 |
| | | | AMZN | 0.546583430000000 | | 0.546583430000000 |
| | | | AMZNPRE | 0.000000001677319 | | 0.000000001677319 |
| | | | BTC | 0.000073506106880 | | 0.000073506106880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 7.217145282729420 | | 7.217145282729420 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.005798693599855 | | 0.005798693599855 |
| | | | ETHW | 0.005798689681700 | | 0.005798689681700 |
| | | | EUR | 0.000075364345324 | | 0.000075364345324 |
| | | | FTT | 5.247473190000000 | | 5.247473190000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 13.495627240435480 | | 13.495627240435480 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.081279780000000 | | 0.081279780000000 |
| | | | PFE | 0.938197690000000 | | 0.938197690000000 |
| | | | PYPL | 0.206801840000000 | | 0.206801840000000 |
| | | | RAY | 0.615708000000000 | | 0.615708000000000 |
| | | | SOL | 6.656767174452370 | | 6.656767174452370 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 7.887305390000000 | | 7.887305390000000 |
| | | | SRM_LOCKED | 0.090334090000000 | | 0.090334090000000 |
| | | | TSLA | 0.142280520000000 | | 0.142280520000000 |
| | | | UNI | 6.440316886461910 | | 6.440316886461910 |
| | | | USD | 1.520262251678824 | | 1.520262251678824 |
| | | | USDT | 0.000000009880264 | | 0.000000009880264 |
| | | | XRP | 28.993654151709480 | | 28.993654151709480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77099 | Name on file | FTX Trading Ltd. | LUNA2 | 0.072117138030000 | FTX Trading Ltd. | 0.072117138030000 |
| | | | LUNA2_LOCKED | 0.168273322100000 | | 0.168273322100000 |
| | | | LUNC | 15,703.658640000000000 | | 15,703.658640000000000 |
| | | | MATIC | | | 1,066.964209586389400 |
| | | | MATICBULL | 5,386.425900000000000 | | 5,386.425900000000000 |
| | | | PSG | 2.596000000000000 | | 2.596000000000000 |
| | | | SHIB | 913,523.950000000000000 | | 913,523.950000000000000 |
| | | | STEP | 189.942000000000000 | | 189.942000000000000 |
| | | | USD | 9.853289610000000 | | 9.853289610000000 |
| | | | USDT | 0.000000024879074 | | 0.000000024879074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18573 | Name on file | FTX Trading Ltd. | APE | 358.100000000000000 | FTX Trading Ltd. | 358.100000000000000 |
| | | | AVAX | 101.371246790000000 | | 101.371246790000000 |
| | | | BNB | 0.009964110000000 | | 0.009964110000000 |
| | | | BTC | 0.484007320000000 | | 0.484007320000000 |
| | | | CHZ | 1,052.740898920000000 | | 1,052.740898920000000 |
| | | | COMP | 0.000056250000000 | | 0.000056250000000 |
| | | | DOGE | 2,171.624000000000000 | | 2,171.624000000000000 |
| | | | DOT | 104.100000000000000 | | 104.100000000000000 |
| | | | DYDX | 165.406854230000000 | | 165.406854230000000 |
| | | | ETH | 13.968000000000000 | | 13.968000000000000 |
| | | | ETHW | 13.968000000000000 | | 13.968000000000000 |
| | | | FTM | 3,202.122300000000000 | | 3,202.122300000000000 |
| | | | FTT | 72.242477700000000 | | 72.242477700000000 |
| | | | GMT | 1,577.000000000000000 | | 1,577.000000000000000 |
| | | | GODS | 200.400000000000000 | | 200.400000000000000 |
| | | | GRT | 961.000000000000000 | | 961.000000000000000 |
| | | | LINK | 58.883502550000000 | | 58.883502550000000 |
| | | | LUNA2 | 0.026877122450000 | | 0.026877122450000 |
| | | | LUNA2_LOCKED | 0.062713285710000 | | 0.062713285710000 |
| | | | LUNC | 5,852.550000000000000 | | 5,852.550000000000000 |
| | | | MANA | 309.000000000000000 | | 309.000000000000000 |
| | | | SAND | 86.000000000000000 | | 86.000000000000000 |
| | | | SOL | 18.099762560000000 | | 18.099762560000000 |
| | | | SRM | 0.971538760000000 | | 0.971538760000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM_LOCKED | 0.006169480000000 | | 0.006169480000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 249.763316660000000 | | 249.763316660000000 |
| | | | USD | 3.128230967667665 | | 3.128230967667665 |
| | | | USDT | 4.061855916566877 | | 4.061855916566877 |
| | | | XRP | 704.418367042442000 | | 704.418367042442000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73163 | Name on file | FTX Trading Ltd. | ALPHA | -0.059252415940152 | FTX Trading Ltd. | -0.059252415940152 |
| | | | AMPL | 86.060550526903870 | | 86.060550526903870 |
| | | | AMPL-PERP | 1,670.000000000000000 | | 1,670.000000000000000 |
| | | | BTC | 0.011210008379883 | | 0.011210008379883 |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.028700000000000 | | -0.028700000000000 |
| | | | DFL | 2,660.000000000000000 | | 2,660.000000000000000 |
| | | | ETH | -0.000143797727099 | | -0.000143797727099 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -0.000142893766738 | | -0.000142893766738 |
| | | | EUR | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | FTT | 0.000000011237748 | | 0.000000011237748 |
| | | | FTT-PERP | 115.500000000000000 | | 115.500000000000000 |
| | | | LUNA2 | 0.798828812630000 | | 0.798828812630000 |
| | | | LUNA2_LOCKED | 1.863933895670000 | | 1.863933895670000 |
| | | | LUNC | 0.009599786779250 | | 0.009599786779250 |
| | | | MATIC | 246.925216893096000 | | 246.925216893096000 |
| | | | OMG-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 5,137.631866226095000 | | 5,137.631866226095000 |
| | | | USDT | 348.490000007736600 | | 348.490000007736600 |
| | | | USTC | 113.078073161644210 | | 113.078073161644210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77359 | Name on file | FTX Trading Ltd. | FTT | 215.003988003103500 | FTX Trading Ltd. | 215.003988003103500 |
| | | | LUNA2_LOCKED | 64.612089850000000 | | 64.612089850000000 |
| | | | LUNC | 0.000000009298910 | | 0.000000009298910 |
| | | | SOL | 0.000000003911051 | | 0.000000003911051 |
| | | | TRX | 38.206496939158310 | | 38.206496939158310 |
| | | | USD | 409.724226860611340 | | 409.724226860611340 |
| | | | USDT | 0.000000002500000 | | 0.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58897 | Name on file | FTX Trading Ltd. | AVAX | 0.885282725947230 | FTX Trading Ltd. | 0.885282725947230 |
| | | | BNB | 0.002854050925250 | | 0.002854050925250 |
| | | | BTC | 0.414140561443250 | | 0.414140561443250 |
| | | | DOT | 5.113454523636920 | | 5.113454523636920 |
| | | | ETH | 1.186734894925624 | | 1.186734894925624 |
| | | | ETHW | 1.180511821631391 | | 1.180511821631391 |
| | | | FTM | 47.979165942854170 | | 47.979165942854170 |
| | | | LUNA2 | 17.301488340000000 | | 17.301488340000000 |
| | | | LUNA2_LOCKED | 40.370139470000000 | | 40.370139470000000 |
| | | | LUNC | 0.000000009666640 | | 0.000000009666640 |
| | | | SGD | 0.000000005446004 | | 0.000000005446004 |
| | | | SOL | 3.707643944328240 | | 3.707643944328240 |
| | | | USD | 0.046939956227251 | | 0.046939956227251 |
| | | | USDT | 2,314.385442842125000 | | 2,314.385442842125000 |
| | | | USTC | 0.000000001357420 | | 0.000000001357420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71580 | Name on file | FTX Trading Ltd. | ATLAS | 249.955000000000000 | FTX Trading Ltd. | 249.955000000000000 |
| | | | AURY | 1.177950112150000 | | 1.177950112150000 |
| | | | AVAX | 0.599802000000000 | | 0.599802000000000 |
| | | | BNB | 0.552525204841630 | | 0.552525204841630 |
| | | | BTC | 0.040530167369000 | | 0.040530167369000 |
| | | | ETH | 0.212982360000000 | | 0.212982360000000 |
| | | | ETHW | 0.212982360000000 | | 0.212982360000000 |
| | | | FTM | 45.992620000000000 | | 45.992620000000000 |
| | | | FTT | 1.599712000000000 | | 1.599712000000000 |
| | | | LUNA2 | 0.487958219200000 | | 0.487958219200000 |
| | | | LUNA2_LOCKED | 1.138569178000000 | | 1.138569178000000 |
| | | | LUNC | 38,671.374537000000000 | | 38,671.374537000000000 |
| | | | MANA | 16.996940000000000 | | 16.996940000000000 |
| | | | POLIS | 12.497766740000000 | | 12.497766740000000 |
| | | | SAND | 6.998020000000000 | | 6.998020000000000 |
| | | | SLP | 279.949600000000000 | | 279.949600000000000 |
| | | | STG | 5.998920000000000 | | 5.998920000000000 |
| | | | USD | 79.840766599455240 | | 79.840766599455240 |
| | | | USDT | 3,522.340189327732000 | | 3,522.340189327732000 |
| | | | WAVES | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65353 | Name on file | FTX Trading Ltd. | ALICE | 5.400000000000000 | FTX Trading Ltd. | 5.400000000000000 |
| | | | ASDBULL | 265.500000000000000 | | 265.500000000000000 |
| | | | ATLAS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ATOMBULL | 1,320.000000000000000 | | 1,320.000000000000000 |
| | | | BNBBULL | 0.212900000000000 | | 0.212900000000000 |
| | | | BTC | 0.000000005843260 | | 0.000000005843260 |
| | | | BULL | 0.017290000000000 | | 0.017290000000000 |
| | | | CRV | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGEBULL | 4.228000000000000 | | 4.228000000000000 |
| | | | ENS | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHBULL | 0.085700000000000 | | 0.085700000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | GALA | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GMT | 11.031911330000000 | | 11.031911330000000 |
| | | | GODS | 27.000000000000000 | | 27.000000000000000 |
| | | | GOG | 30.000000000000000 | | 30.000000000000000 |
| | | | GRTBULL | 366.400000000000000 | | 366.400000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GT | 1.000000000000000 | | 1.000000000000000 |
| | | | HTBULL | 5.200000000000000 | | 5.200000000000000 |
| | | | IMX | 11.800000000000000 | | 11.800000000000000 |
| | | | LDO | 368.000000000000000 | | 368.000000000000000 |
| | | | LEO | 3.000000000000000 | | 3.000000000000000 |
| | | | LINKBULL | 154.700000000000000 | | 154.700000000000000 |
| | | | LTCBULL | 1,092.000000000000000 | | 1,092.000000000000000 |
| | | | LUNA2 | 0.898002489900000 | | 0.898002489900000 |
| | | | LUNA2_LOCKED | 2.095339143000000 | | 2.095339143000000 |
| | | | LUNC | 41,713.130000000000000 | | 41,713.130000000000000 |
| | | | MANA | 21.000000000000000 | | 21.000000000000000 |
| | | | MATICBULL | 13.600000000000000 | | 13.600000000000000 |
| | | | RAY | 30.082191750000000 | | 30.082191750000000 |
| | | | SAND | 47.000000000000000 | | 47.000000000000000 |
| | | | SHIB | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | SRM | 13.002851740000000 | | 13.002851740000000 |
| | | | SRM_LOCKED | 0.002846820000000 | | 0.002846820000000 |
| | | | SWEAT | 5.000000000000000 | | 5.000000000000000 |
| | | | THETABULL | 3.289000000000000 | | 3.289000000000000 |
| | | | TLM | 300.000000000000000 | | 300.000000000000000 |
| | | | TONCOIN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 1.932626845659413 | | 1.932626845659413 |
| | | | USDT | 0.000000002285965 | | 0.000000002285965 |
| | | | USTC | 100.000000000000000 | | 100.000000000000000 |
| | | | VETBULL | 204.700000000000000 | | 204.700000000000000 |
| | | | XRP | 120.711119540000000 | | 120.711119540000000 |
| | | | XRPBULL | 17,820.000000000000000 | | 17,820.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74242 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000446087 | FTX Trading Ltd. | 0.000000000446087 |
| | | | ATLAS | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | BAO | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | BNB | 0.000000007504330 | | 0.000000007504330 |
| | | | BTC | 0.001004232053330 | | 0.001004232053330 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.324929671417370 | | 0.324929671417370 |
| | | | ETHW | 0.324929671417370 | | 0.324929671417370 |
| | | | FTT | 36.141185764867660 | | 36.141185764867660 |
| | | | MATIC | 0.000000009382960 | | 0.000000009382960 |
| | | | POLIS | 930.400000000000000 | | 930.400000000000000 |
| | | | SOL | 7.722545750000000 | | 7.722545750000000 |
| | | | TRX | 0.843712145696230 | | 0.843712145696230 |
| | | | UNI | 5.344433011704050 | | 5.344433011704050 |
| | | | USD | 1,681.049996794832200 | | 1,681.049996794832200 |
| | | | USDT | 0.000000009400465 | | 0.000000009400465 |
| | | | XRP | 99.273534443876310 | | 99.273534443876310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72827 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 25.480000000000000 |
| | | | ARKK | | | 80.930000000000000 |
| | | | BABA | | | 27.930000000000000 |
| | | | BTC | | | 0.000010890000000 |
| | | | FTT | | | 26.700000000000000 |
| | | | SPY | 125.000000000000000 | | 75.453000000000000 |
| | | | TSLA | | | 12.450000000000000 |
| | | | USD | | | 484.076786931630000 |
| | | | USDT | | | 0.006723300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39858 | Name on file | FTX Trading Ltd. | BTC | 0.074446616087880 | FTX Trading Ltd. | 0.074446616087880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.999820000000000 | | 3.999820000000000 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LUNA2 | 0.790880252100000 | | 0.790880252100000 |
| | | | LUNA2_LOCKED | 1.845387255000000 | | 1.845387255000000 |
| | | | LUNC | 172,215.840000000000000 | | 172,215.840000000000000 |
| | | | LUNC-PERP | 0.000000000001449 | | 0.000000000001449 |
| | | | SOL | 2.127630370000000 | | 2.127630370000000 |
| | | | TRX | | | 2,202.672726668576600 |
| | | | USD | 935.888786428164700 | | 935.888786428164700 |
| | | | XRP | | | 1,151.519866063347500 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84490 | Name on file | FTX Trading Ltd. | ADABULL | 1.653547935700000 | FTX Trading Ltd. | 1.653547935700000 |
| | | | ALICE | 0.654699240000000 | | 0.654699240000000 |
| | | | ATLAS | 131.335676220000000 | | 131.335676220000000 |
| | | | ATOM | 1.587383620000000 | | 1.587383620000000 |
| | | | ATOMBULL | 491.999387420625000 | | 491.999387420625000 |
| | | | AVAX | 0.884906560000000 | | 0.884906560000000 |
| | | | BNB | 0.000000005808939 | | 0.000000005808939 |
| | | | BTC | 0.054666418000000 | | 0.054666418000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 5.274290220000000 | | 5.274290220000000 |
| | | | ETH | 1.440466319146320 | | 1.440466319146320 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.645803693618968 | | 1.645803693618968 |
| | | | EUR | 1,017.936385103310300 | | 1,017.936385103310300 |
| | | | FTT | 6.303972280000000 | | 6.303972280000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 26.901295310000000 | | 26.901295310000000 |
| | | | LUNA2 | 0.173300628300000 | | 0.173300628300000 |
| | | | LUNA2_LOCKED | 0.404368132700000 | | 0.404368132700000 |
| | | | LUNC | 8.544700760000000 | | 8.544700760000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 12.319053580000000 | | 12.319053580000000 |
| | | | RAY | 59.172446580662B0 | | 59.172446580662B0 |
| | | | SAND | 4.955676580000000 | | 4.955676580000000 |
| | | | SOL | 15.325827927217937 | | 15.325827927217937 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRM | 6.688956110000000 | | 6.688956110000000 |
| | | | SRM_LOCKED | 0.119438390000000 | | 0.119438390000000 |
| | | | TLM | 52.217526930000000 | | 52.217526930000000 |
| | | | USD | 807.801236093497300 | | 807.801236093497300 |
| | | | USDT | 0.000000005144214 | | 0.000000005144214 |
| | | | XRP | 317.579294565500000 | | 317.579294565500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79457 | Name on file | FTX Trading Ltd. | AVAX | 4.465148679919330 | FTX Trading Ltd. | 4.465148679919330 |
| | | | BNB | 2.581947289822270 | | 2.581947289822270 |
| | | | BNBBULL | 0.000016685000000 | | 0.000016685000000 |
| | | | DOGE | 0.576015000000000 | | 0.576015000000000 |
| | | | DOGEBULL | 0.000496958500000 | | 0.000496958500000 |
| | | | ETH | 2.174614688135850 | | 2.174614688135850 |
| | | | ETHBULL | 0.000058489000000 | | 0.000058489000000 |
| | | | ETHW | 2.173078006100000 | | 2.173078006100000 |
| | | | FTT | 23.380949250000000 | | 23.380949250000000 |
| | | | LINK | 45.078258027569720 | | 45.078258027569720 |
| | | | SOL | 0.000000005655910 | | 0.000000005655910 |
| | | | TRX | 0.000005186723650 | | 0.000005186723650 |
| | | | USD | 3.806618486327477 | | 3.806618486327477 |
| | | | USDT | 0.686220821327320 | | 0.686220821327320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8271 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CEL-PERP | | | -0.000000001000000 |
| | | | ETH | | | 0.000000015000000 |
| | | | FTT | | | 0.058895084430431 |
| | | | JPY | 127.387415560000000 | | 127.387415560000000 |
| | | | NFT (351524123324922038/FTX AU - WE ARE HERE! #17118) | | | 1.000000000000000 |
| | | | NFT (567923221037843896/FTX AU - WE ARE HERE! #34476) | | | 1.000000000000000 |
| | | | SOL | 301.700000010000000 | | 301.700000012351950 |
| | | | SOL-PERP | | | -0.000000003000000 |
| | | | TRX | | | 0.805825000000000 |
| | | | TRY | | | 0.000000183969525 |
| | | | USD | 0.005611084854712 | | 0.005611084854712 |
| | | | USDT | | | 0.000000001732257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66414 | Name on file | FTX Trading Ltd. | DFL | 900.000000000000000 | FTX Trading Ltd. | 900.000000000000000 |
| | | | ETH | | | 0.101186829848790 |
| | | | ETHW | 0.106630088939340 | | 0.106630088939340 |
| | | | LUNA2 | 2.755426871000000 | | 2.755426871000000 |
| | | | LUNA2_LOCKED | 6.429329365000000 | | 6.429329365000000 |
| | | | LUNC | 600,000.002341800000000 | | 600,000.002341800000000 |
| | | | SLND | 475.852785000000000 | | 475.852785000000000 |
| | | | SOL | 5.117533130000000 | | 5.117533130000000 |
| | | | USD | 27.475926129772340 | | 27.475926129772340 |
| | | | USDT | 0.000024000000000 | | 0.000024000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40949 | Name on file | FTX Trading Ltd. | BTC | 0.000082263103110 | FTX Trading Ltd. | 0.000082263103110 |
| | | | ETH | 0.000612800000000 | | 0.000612807156880 |
| | | | ETHW | 0.000609464493040 | | 0.000609464493040 |
| | | | TRX | 0.001610555983310 | | 0.001610555983310 |
| | | | USDT | 8,186.930000000000000 | | 8,186.934633713438000 |
| | | | XRP | 6,850.489510568040000 | | 6,850.489510568040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47392 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000008 | FTX Trading Ltd. | 0.000000000000008 |
| | | | ATOM | 0.000000002321600 | | 0.000000002321600 |
| | | | AVAX | 202.791944533361660 | | 202.791944533361660 |
| | | | BNB | 0.005602536016812 | | 0.005602536016812 |
| | | | BTC | 0.123761993388706 | | 0.123761993388706 |
| | | | ETH | 0.018050340000000 | | 5.559980379509529 |
| | | | ETHW | 0.000000018455636 | | 0.000000018455636 |
| | | | FTM | 175.838059000000000 | | 2,275.838059187971300 |
| | | | FTT | 281.325498047646000 | | 281.325498047646000 |
| | | | FTT-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | LUNC | 347.470295720031060 | | 347.470295720031060 |
| | | | NVDA | 1.000772773905400 | | 1.000772773905400 |
| | | | OMG | 0.041975300000000 | | 183.898122287876280 |
| | | | SOL | 0.000000016271146 | | 0.000000016271146 |
| | | | SRM | 0.840652980000000 | | 0.840652980000000 |
| | | | SRM_LOCKED | 450.240857750000000 | | 450.240857750000000 |
| | | | TRX | 0.000027007426403 | | 0.000027007426403 |
| | | | USD | 2,165.216654771387000 | | 2,165.216654771387000 |
| | | | USDT | 0.000000042862114 | | 0.000000042862114 |
| | | | USTC | 2.375190732482120 | | 2.375190732482120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93032 | Name on file | FTX Trading Ltd. | 1INCH | 0.612417000000000 | FTX Trading Ltd. | 0.612417000000000 |
| | | | ALICE-PERP | | | -0.000000000000056 |
| | | | APE-PERP | | | 0.000000000000042 |
| | | | ATOM-PERP | 26.280000000000000 | | 26.280000000000000 |
| | | | AVAX | 0.031186070000000 | | 0.031186070000000 |
| | | | AXS | 0.099640000000000 | | 0.099640000000000 |
| | | | AXS-PERP | | | 0.000000000000056 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | 0.005115137000000 | | 0.005115137000000 |
| | | | BTC | 0.000060327500000 | | 0.000060327500000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | 1,720.000000000000000 | | 1,720.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000255 |
| | | | DYDX | 0.035740000000000 | | 0.035740000000000 |
| | | | DYDX-PERP | | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | 17.200000000000000 | | 17.200000000000000 |
| | | | ETH | 0.000028290000000 | | 0.000028290000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000028289292386 | | 0.000028289292386 |
| | | | FTT | 4.061604440000000 | | 4.061604440000000 |
| | | | GMT | 0.952400000000000 | | 0.952400000000000 |
| | | | KNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.150700000000000 | | 0.150700000000000 |
| | | | LOOKS | 1,717.000000000000000 | | 1,717.000000000000000 |
| | | | LTC | 13.883785610000000 | | 13.883785610000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.735560377900000 | | 0.735560377900000 |
| | | | LUNA2_LOCKED | 1.716307548000000 | | 1.716307548000000 |
| | | | LUNC | 2.369526000000000 | | 2.369526000000000 |
| | | | LUNC-PERP | 0.000000000011709 | | 0.000000000011709 |
| | | | MTL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | NEAR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RUNE-PERP | 148.800000000000000 | | 148.800000000000000 |
| | | | SAND | 2,475.360000000000000 | | 2,475.360000000000000 |
| | | | SOL | 12.508898080000000 | | 12.508898080000000 |
| | | | SOL-PERP | -0.000000000000061 | | -0.000000000000061 |
| | | | USD | 20,000.000000000000000 | | -759.673897869219300 |
| | | | | | | 103.397376946225000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13341 | Name on file | FTX Trading Ltd. | BNB | 0.000085473250970 | FTX Trading Ltd. | 0.000085473250970 |
| | | | BTC | 0.000000023078345 | | 0.000000023078345 |
| | | | BULL | 0.004900000000000 | | 0.004900000000000 |
| | | | DAI | 0.000000000693330 | | 0.000000000693330 |
| | | | ETH | 0.023011038797464 | | 0.023011038797464 |
| | | | EUR | 13,265.704677201124000 | | 13,265.704677201124000 |
| | | | FTT | 25.000000009689078 | | 25.000000009689078 |
| | | | LTC | 0.000000000038520 | | 0.000000000038520 |
| | | | LUNA2 | 0.002999330575000 | | 0.002999330575000 |
| | | | LUNA2_LOCKED | 0.006998438009000 | | 0.006998438009000 |
| | | | LUNC | 573.757375001128900 | | 573.757375001128900 |
| | | | MATIC | 0.000000002040173 | | 0.000000002040173 |
| | | | SOL | 0.000000016872025 | | 0.000000016872025 |
| | | | SRM | 0.004797470000000 | | 0.004797470000000 |
| | | | SRM_LOCKED | 0.117115490000000 | | 0.117115490000000 |
| | | | STETH | 4.094917929499784 | | 4.094917929499784 |
| | | | TRX | 0.000000002757910 | | 0.000000002757910 |
| | | | USD | 0.000000004466021 | | 0.000000004466021 |
| | | | USDT | 0.004010125515058 | | 0.004010125515058 |
| | | | USTC | 0.051585384774770 | | 0.051585384774770 |
| | | | XRP | 0.000000002417130 | | 0.000000002417130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86661 | Name on file | FTX Trading Ltd. | BTC | 0.005472288819097 | FTX Trading Ltd. | 0.005472288819097 |
| | | | DOGE | 843.173376628852800 | | 843.173376628852800 |
| | | | ETH | 0.000000001280000 | | 0.000000001280000 |
| | | | LINK | 7.531375378671510 | | 7.531375378671510 |
| | | | LRC | 162.339470160000000 | | 162.339470160000000 |
| | | | SLP | 2,111.396513356020000 | | 2,111.396513356020000 |
| | | | SNX | 13.377554498379920 | | 13.377554498379920 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000125990000000 | | 0.000125990000000 |
| | | | USDT | 117.500000140596210 | | 117.500000140596210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44060 | Name on file | FTX Trading Ltd. | FTM | 4.999050000000000 | FTX Trading Ltd. | 419.752634091216400 |
| | | | FTT | 4.999050000000000 | | 4.999050000000000 |
| | | | SOL | 0.886108520000000 | | 0.886108520000000 |
| | | | SRM | 132.081572231953500 | | 132.081572231953500 |
| | | | SRM_LOCKED | 1.926941900000000 | | 1.926941900000000 |
| | | | TRX | | | 1,367.916498224288300 |
| | | | USD | 0.082289295240952 | | 0.082289295240952 |
| | | | USDT | 0.000000007838081 | | 0.000000007838081 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94626 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 0.037662170000000 |
| | | | AUD | 2,000.000000000000000 | | 0.003239799103435 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.033707654521122 |
| | | | DOGE | | | 0.003641730000000 |
| | | | ETHW | | | 2.337525100000000 |
| | | | FIDA | | | 0.000485200000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | MNGO | | | 0.041299780000000 |
| | | | OXY | | | 0.001587090000000 |
| | | | RAY | | | 0.001369030000000 |
| | | | RUNE | | | 109.615105490000000 |
| | | | SNY | | | 73.182575050000000 |
| | | | SOL | | | 17.868393300000000 |
| | | | SRM | | | 121.120087860000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.000000005248640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82569 | Name on file | FTX Trading Ltd. | AAVE | 0.099982000000000 | FTX Trading Ltd. | 0.099982000000000 |
| | | | ALICE | 3.099100000000000 | | 3.099100000000000 |
| | | | ATLAS | 319.942400000000000 | | 319.942400000000000 |
| | | | AXS | 1.399712000000000 | | 1.399712000000000 |
| | | | BNB | 0.099982000000000 | | 0.099982000000000 |
| | | | BTC | 0.017996724000000 | | 0.017996724000000 |
| | | | BTC-PERP | 0.000300000000000 | | 0.000300000000000 |
| | | | DOT | 0.999820000000000 | | 0.999820000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETH | 0.109980200000000 | | 0.109980200000000 |
| | | | ETHW | 0.109980200000000 | | 0.109980200000000 |
| | | | FTT | 0.499910000000000 | | 0.499910000000000 |
| | | | GALA | 29.994600000000000 | | 29.994600000000000 |
| | | | KNC | 9.698254000000000 | | 9.698254000000000 |
| | | | LINK | 2.099550000000000 | | 2.099550000000000 |
| | | | LUNA2 | 0.077642632690000 | | 0.077642632690000 |
| | | | LUNA2_LOCKED | 0.181166143000000 | | 0.181166143000000 |
| | | | LUNC | 11.207982200000000 | | 11.207982200000000 |
| | | | MATIC | 9.998200000000000 | | 9.998200000000000 |
| | | | POLIS | 8.998380000000000 | | 8.998380000000000 |
| | | | QI | 359.935200000000000 | | 359.935200000000000 |
| | | | RAY | 1.999640000000000 | | 1.999640000000000 |
| | | | SOL | 3.979420400000000 | | 3.979420400000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | UNI | 0.549820000000000 | | 0.549820000000000 |
| | | | USD | -1.575833394000000 | | -1.575833394000000 |
| | | | USDT | | | 402.828881986622260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80565 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.307632474342530 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 260.000000000000000 | | 260.000000000000000 |
| | | | ATLAS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | ATOM-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | | | 0.011097515048080 |
| | | | BTC-PERP | 0.001100000000000 | | 0.001100000000000 |
| | | | BTT | 25,000,000.000000000000000 | | 25,000,000.000000000000000 |
| | | | CHZ | 109.996400000000000 | | 109.996400000000000 |
| | | | CREAM-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | CRO-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | DAI | 0.000000000926920 | | 0.000000000926920 |
| | | | DENT | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | DOGE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | DOT | | | 8.530489486066610 |
| | | | ETH | | | 0.180933016598610 |
| | | | ETH-PERP | 0.050000000000000 | | 0.050000000000000 |
| | | | ETHW | 0.097952741104760 | | 0.097952741104760 |
| | | | EUR | 0.000138519921546 | | 0.000138519921546 |
| | | | FIL-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | FTM | | | 82.802029526926000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT-PERP | 1.500000000000000 | | 1.500000000000000 |
| | | | GALA | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | GRT | 0.000030000000000 | | 0.000030000000000 |
| | | | HNT | 4.000000000000000 | | 4.000000000000000 |
| | | | HT | | | 1.114699415614350 |
| | | | IOTA-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | LINK | 25.201301477979960 | | 25.201301477979960 |
| | | | LINK-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | LOOKS-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | LRC | 70.000000000000000 | | 70.000000000000000 |
| | | | LUNA2 | 0.107763380703410 | | 0.107763380703410 |
| | | | LUNA2_LOCKED | 0.251447888274620 | | 0.251447888274620 |
| | | | LUNC | 23,465.703025781488000 | | 23,465.703025781488000 |
| | | | LUNC-PERP | 95,000.000000000000000 | | 95,000.000000000000000 |
| | | | MANA | 39.996400000000000 | | 39.996400000000000 |
| | | | MANA-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | MATIC | | | 179.388966334602230 |
| | | | MATIC-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | OMG | | | 1.049136294266600 |
| | | | ONE-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | PEOPLE-PERP | 700.000000000000000 | | 700.000000000000000 |
| | | | REN | 135.288954181930700 | | 135.288954181930700 |
| | | | ROSE-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | SAND | 15.000000000000000 | | 15.000000000000000 |
| | | | SHIB-PERP | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | | | 3.082658628125236 |
| | | | SOL-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SOS | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | SUSHI-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | TRX | | | 1,918.143009223504100 |
| | | | USD | -1,926.282533478185800 | | -1,926.282533478185800 |
| | | | USDT | | | 320.028238625012360 |
| | | | VET-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | XLM-PERP | 550.000000000000000 | | 550.000000000000000 |
| | | | XRP | | | 824.094589181617600 |
| | | | XRP-PERP | 57.000000000000000 | | 57.000000000000000 |
| | | | XTZ-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ZIL-PERP | 500.000000000000000 | | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63998 | Name on file | FTX Trading Ltd. | APE | 1.999640000000000 | FTX Trading Ltd. | 1.999640000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000006109356 | | 0.000000006109356 |
| | | | BTC | | | 0.010286568735484 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 200.916342547480000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 295.670296472029750 |
| | | | FTT | 19.996400000000000 | | 19.996400000000000 |
| | | | KSHIB | 1,009.818200000000000 | | 1,009.818200000000000 |
| | | | LUNA2 | 3.992653420000000 | | 3.992653420000000 |
| | | | LUNA2_LOCKED | 9.316191313000000 | | 9.316191313000000 |
| | | | LUNC | 469,408.688262200000000 | | 469,408.688262200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 13.998020000000000 | | 13.998020000000000 |
| | | | SPELL | 11,497.930000000000000 | | 11,497.930000000000000 |
| | | | USD | 5.840275489134536 | | 5.840275489134536 |
| | | | USDT | 1.425789836318839 | | 1.425789836318839 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19322 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 0.029131074818000 | | 0.029131074818000 |
| | | | SOL | | | 4.263430359780800 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.047837325412522 | | 2.047837325412522 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17954 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005922783 | | 0.000000005922783 |
| | | | BTC | 0.000000000670667 | | 0.000000000670667 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 712.857045350000000 | | 712.857045350000000 |
| | | | ETH | 1.682560458151338 | | 1.682560458151338 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001149427497519 | | 0.001149427497519 |
| | | | EUR | 0.000000012585811 | | 0.000000012585811 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 136.485919355932480 |
| | | | FTT | 25.000000076172380 | | 25.000000076172380 |
| | | | FTT-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | GALA | 2,527.102722162027000 | | 2,527.102722162027000 |
| | | | LINK | 0.000000001679296 | | 0.000000001679296 |
| | | | LINK-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 0.001323068896000 | | 0.001323068896000 |
| | | | LUNA2_LOCKED | 0.003087160757000 | | 0.003087160757000 |
| | | | LUNC | 4.320143843606960 | | 4.320143843606960 |
| | | | MATIC | 213.189278752464960 | | 213.189278752464960 |
| | | | SAND | 0.000000007553599 | | 0.000000007553599 |
| | | | SOL | 10.626597569429640 | | 10.626597569429640 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM | 0.165767100000000 | | 0.165767100000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 1,446.795141331852400 | | 1,446.795141331852400 |
| | | | USDT | 0.000000021176499 | | 0.000000021176499 |
| | | | XRP | 0.000000001636157 | | 0.000000001636157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54829 | Name on file | FTX Trading Ltd. | ATOM | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | BNB | 0.015098330000000 | | 0.015098330000000 |
| | | | BTC | 0.004376400000000 | | 0.004376400000000 |
| | | | CRO | 1,004.702140370000000 | | 1,004.702140370000000 |
| | | | ETH | 0.004000007886718 | | 0.004000007886718 |
| | | | ETHW | 0.004000007886718 | | 0.004000007886718 |
| | | | FTM | | | 1,152.395058282739700 |
| | | | LUNA2 | 4.384499756000000 | | 4.384499756000000 |
| | | | LUNA2_LOCKED | 10.230499430000000 | | 10.230499430000000 |
| | | | LUNC | 954,734.053008600000000 | | 954,734.053008600000000 |
| | | | MATIC | 892.127499200000000 | | 892.127499200000000 |
| | | | ONE-PERP | -690.000000000000000 | | -690.000000000000000 |
| | | | SAND | 39.102734750974120 | | 39.102734750974120 |
| | | | SHIB | 15,240,215.253275100000000 | | 15,240,215.253275100000000 |
| | | | USD | 175.433474226668900 | | 175.433474226668900 |
| | | | USDT | 94.142700026059340 | | 94.142700026059340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83957 | Name on file | FTX Trading Ltd. | ATOM | 11.863711178640000 | FTX Trading Ltd. | 11.863711178640000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX | 1.237228046069000 | | 1.237228046069000 |
| | | | AVAX-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | BNB | 0.000000006364392 | | 0.000000006364392 |
| | | | BTC | 0.021355112295070 | | 0.021355112295070 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.148556627318167 | | 0.148556627318167 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148106231008357 | | 0.148106231008357 |
| | | | EUR | 0.000039013820079 | | 0.000039013820079 |
| | | | FTM | 59.027838138376296 | | 59.027838138376296 |
| | | | FTT | 3.300000000000000 | | 3.300000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 6.556336751403600 | | 6.556336751403600 |
| | | | LUNA2 | 0.007275244766000 | | 0.007275244766000 |
| | | | LUNA2_LOCKED | 0.016975571120000 | | 0.016975571120000 |
| | | | LUNC | 2.374541128185010 | | 2.374541128185010 |
| | | | LUNC-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | RAY | 2.877368070424280 | | 2.877368070424280 |
| | | | SOL | | | 0.421658161244273 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 7.129849270000000 | | 7.129849270000000 |
| | | | SRM_LOCKED | 0.110517510000000 | | 0.110517510000000 |
| | | | USD | 0.137077733054373 | | 0.137077733054373 |
| | | | USDT | 137.785385155228570 | | 137.785385155228570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45578 | Name on file | FTX Trading Ltd. | ATLAS | 629.880300000000000 | FTX Trading Ltd. | 629.880300000000000 |
| | | | AURY | 2.999447100000000 | | 2.999447100000000 |
| | | | BTC | | | 0.018072033449720 |
| | | | DOGE | | | 183.235084154050580 |
| | | | ETH | | | 0.229701796248000 |
| | | | ETHW | 0.228451216508300 | | 0.228451216508300 |
| | | | FIDA | 3.999240000000000 | | 3.999240000000000 |
| | | | FTT | 9.998496910000000 | | 9.998496910000000 |
| | | | HMT | 18.996390000000000 | | 18.996390000000000 |
| | | | MTA | 55.000000000000000 | | 55.000000000000000 |
| | | | RAY | 15.444662723752762 | | 15.444662723752762 |
| | | | SOL | 0.413271710000000 | | 0.413271710000000 |
| | | | SPELL | 5,498.962410000000000 | | 5,498.962410000000000 |
| | | | SRM | 13.285978880000000 | | 13.285978880000000 |
| | | | SRM_LOCKED | 0.239202560000000 | | 0.239202560000000 |
| | | | STEP | 99.881019000000000 | | 99.881019000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 251.84700295173428 0 | | 251.847002951734280 |
| | | | USDT | 0.003523000000000 | | 0.003523000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51113 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000740849 | FTX Trading Ltd. | 0.000000000740849 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAND | 17.823498466191680 | | 17.823498466191680 |
| | | | BAND-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 6.600435804845586 | | 6.600435804845586 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.137196506706221 | | 0.137196506706221 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRV | 0.939200000000000 | | 0.939200000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.182341691628520 | | 0.182341691628520 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.182237918828620 | | 0.182237918828620 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 329.715000000000000 | | 329.715000000000000 |
| | | | ICP-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | KNC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LINK | 8.311132764470930 | | 8.311132764470930 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 38.869281260000000 | | 38.869281260000000 |
| | | | RAY | 40.735997539549710 | | 40.735997539549710 |
| | | | RON-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 9,600.689000000000000 | | 9,600.689000000000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TLM | 528.100350000000000 | | 528.100350000000000 |
| | | | TRU | 5.928940000000000 | | 5.928940000000000 |
| | | | TRX | 294.475952986272200 | | 294.475952986272200 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16,261.860823339066600 | | 16,261.860823339066600 |
| | | | USDT | 0.000000007244722 | | 0.000000007244722 |
| | | | USTC | 2,358.057698144500000 | | 2,358.057698144500000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68255 | Name on file | FTX Trading Ltd. | ETH | 9.347951930000000 | FTX Trading Ltd. | 9.347951930000000 |
| | | | ETH-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | ETHW | 9.347951930000000 | | 9.347951930000000 |
| | | | FTT | 27.193350000000000 | | 27.193350000000000 |
| | | | NFT (29100390927847926/NETHERLANDS TICKET STUB #950) | | | 1.000000000000000 |
| | | | NFT (309343465337917407/FTX EU - WE ARE HERE! #143991) | | | 1.000000000000000 |
| | | | NFT (312519007019468464/FTX AU - WE ARE HERE! #20343) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (313450282707621281/FTX CRYPTO CUP 2022 KEY #16491) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (317746416029470363/FTX AU - WE ARE HERE! #48605) | | | 1.000000000000000 |
| | | | NFT (366765140073342522/FRANCE TICKET STUB #1867) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (368840182037392386/FTX EU - WE ARE HERE! #144161) | | | 1.000000000000000 |
| | | | NFT (491396673676261229/FTX EU - WE ARE HERE! #144302) | | | 1.000000000000000 |
| | | | TRX | 0.002920000000000 | | 0.002920000000000 |
| | | | USD | -5,545.886946552690167 | | -15,335.486946552690000 |
| | | | USDT | 82.082013823074990 | | 82.082013823074990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41832 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001012290 | FTX Trading Ltd. | 0.000000001012290 |
| | | | AAPL | 0.000000007022300 | | 0.000000007022300 |
| | | | AAVE | 0.000000014111760 | | 0.000000014111760 |
| | | | AGLD | 405.089350000000000 | | 405.089350000000000 |
| | | | ALCX | 3.100000000000000 | | 3.100000000000000 |
| | | | ATOM | 0.000000006087020 | | 0.000000006087020 |
| | | | AVAX | 0.000000025737161 | | 0.000000025737161 |
| | | | AXS | 0.000000001612080 | | 0.000000001612080 |
| | | | BAT | 300.000000000000000 | | 300.000000000000000 |
| | | | BCH | 0.000000005555010 | | 0.000000005555010 |
| | | | BIT | 120.000000000000000 | | 120.000000000000000 |
| | | | BNB | 0.000000008941950 | | 0.000000008941950 |
| | | | BOBA | 350.000000000000000 | | 350.000000000000000 |
| | | | BTC | 0.003000432518530 | | 0.003000432518530 |
| | | | BYND | 1.032529473682220 | | 1.032529473682220 |
| | | | C98 | 160.000000000000000 | | 160.000000000000000 |
| | | | CEL | 10.526116615857870 | | 10.526116615857870 |
| | | | CHZ | 150.000000000000000 | | 150.000000000000000 |
| | | | CITY | 5.000000000000000 | | 5.000000000000000 |
| | | | CLV | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | CREAM | 11.600000000000000 | | 11.600000000000000 |
| | | | CRO | 200.000000000000000 | | 200.000000000000000 |
| | | | CVC | 220.000000000000000 | | 220.000000000000000 |
| | | | DFL | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | DODO | 850.000000000000000 | | 850.000000000000000 |
| | | | DOGE | 0.000000009818130 | | 0.000000009818130 |
| | | | DOT | 46.347707680057540 | | 46.347707680057540 |
| | | | DYDX | 260.000000000000000 | | 260.000000000000000 |
| | | | ENJ | 40.000000000000000 | | 40.000000000000000 |
| | | | ETH | 0.050022730345590 | | 0.050022730345590 |
| | | | ETHW | 1.306909781352750 | | 1.306909781352750 |
| | | | FB | 0.500000000000000 | | 0.500000000000000 |
| | | | FTM | 604.476872075016900 | | 604.476872075016900 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 70.000000000000000 | | 70.000000000000000 |
| | | | GAL | 11.000000000000000 | | 11.000000000000000 |
| | | | GALA | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GARI | 230.000000000000000 | | 230.000000000000000 |
| | | | GODS | 104.000000000000000 | | 104.000000000000000 |
| | | | GOG | 200.000000000000000 | | 200.000000000000000 |
| | | | GRT | | | 701.694567003861700 |
| | | | HNT | 7.000000000000000 | | 7.000000000000000 |
| | | | HOOD | 14.421312506999275 | | 14.421312506999275 |
| | | | HT | 0.000000009920310 | | 0.000000009920310 |
| | | | IMX | 250.000000000000000 | | 250.000000000000000 |
| | | | KIN | 2,200,000.000000000000000 | | 2,200,000.000000000000000 |
| | | | LDO | 16.000000000000000 | | 16.000000000000000 |
| | | | LINK | 0.000000009018100 | | 0.000000009018100 |
| | | | LRC | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.000000006024550 | | 0.000000006024550 |
| | | | LUNA2_LOCKED | 4.286219560000000 | | 4.286219560000000 |
| | | | LUNC | 400,000.000000083000000 | | 400,000.000000083000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 0.000000009235150 | | 0.000000009235150 |
| | | | MEDIA | 3.000000000000000 | | 3.000000000000000 |
| | | | MKR | 0.000000012206960 | | 0.000000012206960 |
| | | | MPLX | 100.000000000000000 | | 100.000000000000000 |
| | | | MSTR | 0.320617008000000 | | 0.320617008000000 |
| | | | NVDA | 0.301427633745760 | | 0.301427633745760 |
| | | | OKB | 0.000000005262720 | | 0.000000005262720 |
| | | | OMG | 85.254072922564020 | | 85.254072922564020 |
| | | | PSG | 5.000000000000000 | | 5.000000000000000 |
| | | | RAY | 40.144364400000000 | | 40.144364400000000 |
| | | | SAND | 110.000000000000000 | | 110.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SNX | 133.721923450410340 | | 133.721923450410340 |
| | | | SOL | | | 0.707784834272920 |
| | | | SPELL | 43,000.000000000000000 | | 43,000.000000000000000 |
| | | | SRM | 20.000000000000000 | | 20.000000000000000 |
| | | | STARS | 400.000000000000000 | | 400.000000000000000 |
| | | | STORJ | 130.000000000000000 | | 130.000000000000000 |
| | | | SUN | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | SUSHI | 0.000000009120070 | | 0.000000009120070 |
| | | | TRX | 2.000018007757930 | | 2.000018007757930 |
| | | | TSLA | 0.900000000000000 | | 0.900000000000000 |
| | | | TSM | 0.400913268000000 | | 0.400913268000000 |
| | | | UNI | 0.000000007499870 | | 0.000000007499870 |
| | | | USD | 98.128791356637790 | | 98.128791356637790 |
| | | | USDT | 0.000000024121326 | | 0.000000024121326 |
| | | | WFLOW | 15.000000000000000 | | 15.000000000000000 |
| | | | XRP | 0.000000003736730 | | 0.000000003736730 |
| | | | YFI | 0.021139613264860 | | 0.021139613264860 |
| | | | YGG | 80.000000000000000 | | 80.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50559 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 2.643550910675588 |
| | | | BAT | 49.989170000000000 | | 49.989170000000000 |
| | | | BNB | | | 0.203166526699340 |
| | | | BNBBULL | 0.123588752000000 | | 0.123588752000000 |
| | | | BTC | | | 0.033992669901723 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.148830418790000 | | 0.148830418790000 |
| | | | CEL | 18.510818034625370 | | 18.510818034625370 |
| | | | DFL | 279.946800000000000 | | 279.946800000000000 |
| | | | DOT-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | DYDX | 4.900000000000000 | | 4.900000000000000 |
| | | | EGLD-PERP | 0.529999999999999 | | 0.529999999999999 |
| | | | ETH | | | 0.312420066509624 |
| | | | ETHBULL | 0.035751800570000 | | 0.035751800570000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 20.164064169183906 | | 20.164064169183906 |
| | | | EUR | 93.105578135765000 | | 93.105578135765000 |
| | | | FTT | 6.843709510000000 | | 6.843709510000000 |
| | | | LRC | 0.991640000000000 | | 0.991640000000000 |
| | | | LTC | -2.802910194537557 | | -2.802910194537557 |
| | | | MANA | 0.997530000000000 | | 0.997530000000000 |
| | | | MATICBULL | 158.600000000000000 | | 158.600000000000000 |
| | | | REEF | 7.633588000000000 | | 7.633588000000000 |
| | | | RSR | 2,792.688814323588300 | | 2,792.688814323588300 |
| | | | SOL | | | 0.241670043389616 |
| | | | SOL-PERP | -29.170000000000000 | | -29.170000000000000 |
| | | | SUSHI | -0.012805374565369 | | -0.012805374565369 |
| | | | USD | 503.090684609058540 | | 503.090684609058540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24198 | Name on file | FTX Trading Ltd. | APE | 1.791632780000000 | FTX Trading Ltd. | 1.791632780000000 |
| | | | ETH | 0.000558418300000 | | 0.000558418300000 |
| | | | ETHW | 0.000558421244956 | | 0.000558421244956 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | HNT | 2.999078500000000 | | 2.999078500000000 |
| | | | JST | 2,439.389245710000000 | | 2,439.389245710000000 |
| | | | LUNA2 | 0.006004023488000 | | 0.006004023488000 |
| | | | LUNA2_LOCKED | 0.014009388140000 | | 0.014009388140000 |
| | | | LUNC | 1,307.388755222000000 | | 1,307.388755222000000 |
| | | | MATIC | 10.534583200000000 | | 10.534583200000000 |
| | | | RAY | 81.760600117302230 | | 81.760600117302230 |
| | | | REN | 9.450850862025510 | | 9.450850862025510 |
| | | | SOL | 0.000000002347296 | | 0.000000002347296 |
| | | | SPELL | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | SRM | 71.630020070000000 | | 71.630020070000000 |
| | | | SRM_LOCKED | 1.350747970000000 | | 1.350747970000000 |
| | | | TRX | 1,710.675255462607000 | | 1,710.675255462607000 |
| | | | USD | 0.018488602680850 | | 0.018488602680850 |
| | | | USDT | 0.634500007301115 | | 0.634500007301115 |
| | | | XRP | 252.667586762825830 | | 252.667586762825830 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66367 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 72.86260893996263000 |
| | | | ATLAS | 70.00000000000000 | | 70.00000000000000 |
| | | | BAO | 47,990.40000000000000 | | 47,990.40000000000000 |
| | | | C98 | 12.99800000000000 | | 12.99800000000000 |
| | | | CHZ | 20.00000000000000 | | 20.00000000000000 |
| | | | CLV | 25.00000000000000 | | 25.00000000000000 |
| | | | CRV | 9.99800000000000 | | 9.99800000000000 |
| | | | DOGE | | | 98.83753059139964 0 |
| | | | DOT | | | 4.35610124852891 0 |
| | | | GRT | | | 23.11710590125419 0 |
| | | | KIN | 110,000.000000000000000 | | 110,000.00000000000000 |
| | | | LUNA2 | | | 0.02273373995000 0 |
| | | | LUNA2_LOCKED | | | 0.05304539322000 0 |
| | | | LUNC | 4,950.31973800000000 | | 4,950.31973800000000 |
| | | | REEF | 1,219.87600000000000 | | 1,219.87600000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.00000000000000 |
| | | | SLP | 540.00000000000000 | | 540.00000000000000 |
| | | | STEP | 51.68966000000000 | | 51.68966000000000 |
| | | | SUSHI | | | 1.09053188861765 0 |
| | | | TRX | | | 269.42829643499780 0 |
| | | | USD | 0.00140849133649 0 | | 0.00140849133649 0 |
| | | | XRP | | | 210.33122876910872 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36389 | Name on file | FTX Trading Ltd. | BIT | 500.00000000000000 | FTX Trading Ltd. | 500.00000000000000 |
| | | | BNB | 5.51965687760640 0 | | 5.51965687760640 0 |
| | | | BTC | 2.06322625823070 0 | | 2.06322625823070 0 |
| | | | ETH | | | 2.05077269996683 0 |
| | | | ETHW | 2.03961696545339 0 | | 2.03961696545339 0 |
| | | | FTM | | | 2,103.28232384063540 0 |
| | | | FTT | 25.09909750000000 0 | | 25.09909750000000 0 |
| | | | KIN | 20,000,000.00000000000000 | | 20,000,000.00000000000000 |
| | | | LUNA2 | 1.43597073100000 0 | | 1.43597073100000 0 |
| | | | LUNA2_LOCKED | 3.35059837300000 0 | | 3.35059837300000 0 |
| | | | LUNC | 312,685.65000000000000 | | 312,685.65000000000000 |
| | | | RAY | 366.03710231377624 0 | | 366.03710231377624 0 |
| | | | SAND | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | SOL | 21.22591253649850 0 | | 21.22591253649850 0 |
| | | | SRM | 204.40617366000000 0 | | 204.40617366000000 0 |
| | | | SRM_LOCKED | 3.69671124000000 0 | | 3.69671124000000 0 |
| | | | SUSHI | | | 329.81709735131430 0 |
| | | | SXP | 1,050.12951723302130 0 | | 1,050.12951723302130 0 |
| | | | TLM | 17,998.19500000000000 0 | | 17,998.19500000000000 0 |
| | | | UNI | 101.73680076153163 0 | | 101.73680076153163 0 |
| | | | USD | 6,769.51954861052950 0 | | 6,769.51954861052950 0 |
| | | | USDT | | | 951.09001179767790 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36429 | Name on file | FTX Trading Ltd. | BTC | 0.05829229626000 0 | FTX Trading Ltd. | 0.05829229626000 0 |
| | | | DOGE | 580.89292170000000 0 | | 580.89292170000000 0 |
| | | | DOT-PERP | 2.10000000000000 0 | | 2.10000000000000 0 |
| | | | ETH | 0.19396424580000 0 | | 0.19396424580000 0 |
| | | | ETHW | 0.19396424580000 0 | | 0.19396424580000 0 |
| | | | FTT | 4.79910168000000 0 | | 4.79910168000000 0 |
| | | | POLIS | 12.79764096000000 0 | | 12.79764096000000 0 |
| | | | RAY | 0.99998011000000 0 | | 0.99998011000000 0 |
| | | | SOL | 0.15056106000000 0 | | 3.79988806345151 0 |
| | | | SUSHI | 1.39426895000000 0 | | 18.639946951395320 |
| | | | USD | 1,927.30479194382470 0 | | 1,927.30479194382470 0 |
| | | | VET-PERP | 608.00000000000000 0 | | 608.00000000000000 0 |
| | | | XRP | 98.02951210000000 0 | | 213.00766210390050 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41799 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.00000000000000 | FTX Trading Ltd. | 1,000.00000000000000 |
| | | | AXS | 15.76243818502690 0 | | 15.76243818502690 0 |
| | | | BAT | 0.81000000000000 0 | | 0.81000000000000 0 |
| | | | BTC | 0.00006101380417 9 | | 0.00006101380417 9 |
| | | | ETH | 0.00096504000000 0 | | 0.00096504000000 0 |
| | | | ETHW | 0.00096504000000 0 | | 0.00096504000000 0 |
| | | | FTM | | | 1,001.02746302093490 0 |
| | | | LINK | 0.08576900000000 0 | | 0.08576900000000 0 |
| | | | LTC | 0.00408231000000 0 | | 0.00408231000000 0 |
| | | | LUNA2 | 11.38155344000000 0 | | 11.38155344000000 0 |
| | | | LUNA2_LOCKED | 26.55695803000000 0 | | 26.55695803000000 0 |
| | | | LUNC | 0.00000008300000 0 | | 0.00000008300000 0 |
| | | | SAND | 0.98100000000000 0 | | 0.98100000000000 0 |
| | | | SOL | 0.00385540000000 0 | | 0.00385540000000 0 |
| | | | TRX | 13,932.07566123403700 0 | | 13,932.07566123403700 0 |
| | | | USD | 0.15768964140472 1 | | 0.15768964140472 1 |
| | | | USDT | 0.00000000060000 0 | | 0.00000000060000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87758 | Name on file | FTX Trading Ltd. | ADA-PERP | 3,379.00000000000000 | FTX Trading Ltd. | 3,379.00000000000000 |
| | | | BAT | 595.44468529000000 0 | | 595.44468529000000 0 |
| | | | BNB | | | 5.84409414993538 0 |
| | | | BOLSONARO2022 | -0.00000000000001 13 | | -0.00000000000001 13 |
| | | | BTC | 0.06059658270965 0 | | 0.06059658270965 0 |
| | | | BTC-PERP | 0.06450000000000 0 | | 0.06450000000000 0 |
| | | | CRO | 1,014.88314842000000 0 | | 1,014.88314842000000 0 |
| | | | DOGE | | | 587.07103230367010 0 |
| | | | DOT | 0.00000000017874 0 | | 0.00000000017874 0 |
| | | | DOT-PERP | 3.50000000000000 0 | | 3.50000000000000 0 |
| | | | ETH | | | 0.03599852239047 0 |
| | | | FTT | 51.35080189000000 0 | | 51.35080189000000 0 |
| | | | HNT-PERP | 22.50000000000000 0 | | 22.50000000000000 0 |
| | | | LINK | | | 142.64904562998615 0 |
| | | | RAY | 141.81400161960764 0 | | 141.81400161960764 0 |
| | | | SAND | 170.25748568000000 0 | | 170.25748568000000 0 |
| | | | SC-PERP | 9,800.00000000000000 0 | | 9,800.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 0.000000001600891 | | 0.000000001600891 |
| | | | SRM | 170.179975350000000 | | 170.179975350000000 |
| | | | SRM_LOCKED | 2.628112540000000 | | 2.628112540000000 |
| | | | STORJ | 692.755318830000000 | | 692.755318830000000 |
| | | | USD | -2,784.742979283909000 | | -2,784.742979283909000 |
| | | | USDT | 0.000000085941309 | | 0.000000085941309 |
| | | | VET-PERP | 4,400.000000000000000 | | 4,400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 23955 | Name on file | FTX Trading Ltd. | AAVE | 0.009162100000000 | FTX Trading Ltd. | 0.009162100000000 |
| | | | ALICE | 41.386434000000000 | | 41.386434000000000 |
| | | | ATLAS | 20,206.160100000000000 | | 20,206.160100000000000 |
| | | | AURY | 31.993920000000000 | | 31.993920000000000 |
| | | | BAL | 10.338035400000000 | | 10.338035400000000 |
| | | | BAND | 90.875224000000000 | | 90.875224000000000 |
| | | | CHZ | 9.705500000000000 | | 9.705500000000000 |
| | | | CQT | 583.889040000000000 | | 583.889040000000000 |
| | | | DOGE | 0.537074500000000 | | 0.537074500000000 |
| | | | DYDX | 40.692267000000000 | | 40.692267000000000 |
| | | | FTM | 586.888470000000000 | | 586.888470000000000 |
| | | | FTT | 0.088642370000000 | | 0.088642370000000 |
| | | | GODS | 70.986510000000000 | | 70.986510000000000 |
| | | | GRT | 1,051.800120000000000 | | 1,051.800120000000000 |
| | | | IMX | 139.173520000000000 | | 139.173520000000000 |
| | | | LINK | 28.494585000000000 | | 28.494585000000000 |
| | | | MATIC | 149.971500000000000 | | 149.971500000000000 |
| | | | MNGO | 3,408.212100000000000 | | 3,408.212100000000000 |
| | | | POLIS | 100.717714560000000 | | 100.717714560000000 |
| | | | RAY | 120.080252379383820 | | 120.080252379383820 |
| | | | REN | 804.771050000000000 | | 804.771050000000000 |
| | | | RSR | 9,898.119000000000000 | | 9,898.119000000000000 |
| | | | RUNE | 34.583166000000000 | | 34.583166000000000 |
| | | | SRM | 136.221171040000000 | | 136.221171040000000 |
| | | | SRM_LOCKED | 1.872266300000000 | | 1.872266300000000 |
| | | | STEP | 2,017.916523000000000 | | 2,017.916523000000000 |
| | | | SUSHI | 104.955065000000000 | | 104.955065000000000 |
| | | | TRX | 0.000085000000000 | | 0.000085000000000 |
| | | | USD | 2,294.108258333293600 | | 2,294.108258333293600 |
| | | | USDT | 998.031383031109000 | | 998.031383031109000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 64667 | Name on file | FTX Trading Ltd. | 1INCH | 3,387.691546944603500 | FTX Trading Ltd. | 3,387.691546944603500 |
| | | | ATLAS | 44,885.853950000000000 | | 44,885.853950000000000 |
| | | | BTC | 0.111987315828490 | | 0.111987315828490 |
| | | | DOGE | 0.000000009270610 | | 0.000000009270610 |
| | | | FTM | | | 657.070741185087700 |
| | | | FTT | 273.791282900000000 | | 273.791282900000000 |
| | | | LRC | 5,817.097500000000000 | | 5,817.097500000000000 |
| | | | LTC | | | 48.351202058544120 |
| | | | LUNA2 | 1.341032866000000 | | 1.341032866000000 |
| | | | LUNA2_LOCKED | 3.129076688000000 | | 3.129076688000000 |
| | | | LUNC | 292,012.730000000000000 | | 292,012.730000000000000 |
| | | | SHIB | 763,119,001.210000000000000 | | 763,119,001.210000000000000 |
| | | | SKL | 19,164.859287000000000 | | 19,164.859287000000000 |
| | | | USD | -103.021933404102740 | | -103.021933404102740 |
| | | | USDT | 10,867.188166643950000 | | 10,867.188166643950000 |
| | | | XRP | 0.000000006229400 | | 0.000000006229400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 56763 | Name on file | FTX Trading Ltd. | 1INCH | 59.648961820810200 | FTX Trading Ltd. | 59.648961820810200 |
| | | | AAVE | 0.963907168363300 | | 0.963907168363300 |
| | | | ADABULL | 1.944836168600000 | | 1.944836168600000 |
| | | | ALGOBULL | 870,725.018314210000000 | | 870,725.018314210000000 |
| | | | ALTBULL | 0.008335880000000 | | 0.008335880000000 |
| | | | ATOMBULL | 22.880482299301000 | | 22.880482299301000 |
| | | | AUD | 4.679863340000000 | | 4.679863340000000 |
| | | | AXS | 1.702904125500000 | | 1.702904125500000 |
| | | | BNB | 0.213201419989000 | | 0.213201419989000 |
| | | | BNBBULL | 0.000001430000000 | | 0.000001430000000 |
| | | | BTC | 0.019027577337700 | | 0.019027577337700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.109487175403557 | | 0.109487175403557 |
| | | | BULLSHIT | 0.000645457454000 | | 0.000645457454000 |
| | | | CAD | 4.067716910000000 | | 4.067716910000000 |
| | | | CHF | 2.983263970000000 | | 2.983263970000000 |
| | | | CHZ | 105.099421620000000 | | 105.099421620000000 |
| | | | COMP | 0.679716673840000 | | 0.679716673840000 |
| | | | COMPBULL | 44.910907727000000 | | 44.910907727000000 |
| | | | COPE | 17.215912060000000 | | 17.215912060000000 |
| | | | DENT | 8,389.298962960000000 | | 8,389.298962960000000 |
| | | | DOT | 39.950900440000000 | | 39.950900440000000 |
| | | | DOT-PERP | 0.600000000000000 | | 0.600000000000000 |
| | | | DYDX | 3.960993648240000 | | 3.960993648240000 |
| | | | ETH | 0.075204882951000 | | 0.075204882951000 |
| | | | ETHBULL | 0.600037148695641 | | 0.600037148695641 |
| | | | ETHW | 0.031330161951000 | | 0.031330161951000 |
| | | | EUR | 16.402001053974210 | | 16.402001053974210 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 20.493405640000000 | | 20.493405640000000 |
| | | | FTM | 126.831463270000000 | | 126.831463270000000 |
| | | | FTT | 6.910985741719000 | | 6.910985741719000 |
| | | | GRT | 687.592834106470300 | | 687.592834106470300 |
| | | | GRTBULL | 2,832.019596379950000 | | 2,832.019596379950000 |
| | | | HKD | 23.398147240000000 | | 23.398147240000000 |
| | | | HNT | 0.906978424000000 | | 0.906978424000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK | 55.726317391643710 | | 55.726317391643710 |
| | | | LINKBULL | 7,053.645971542433000 | | 7,053.645971542433000 |
| | | | LTC | 0.124413130000000 | | 0.124413130000000 |
| | | | MANA | 19.416573620000000 | | 19.416573620000000 |
| | | | MATIC | 191.036384150000000 | | 191.036384150000000 |
| | | | MIDBULL | 0.745860950000000 | | 0.745860950000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | MKR | 0.011301840000000 | | 0.011301840000000 |
| | | | MTA | 67.427991620000000 | | 67.427991620000000 |
| | | | PERP | 0.638108903000000 | | 0.638108903000000 |
| | | | RAY | 14.262977539040000 | | 14.262977539040000 |
| | | | SAND | 2.786506000000000 | | 2.786506000000000 |
| | | | SOL | 4.358189010000000 | | 4.358189010000000 |
| | | | SRM | 28.671488500000000 | | 28.671488500000000 |
| | | | SRM_LOCKED | 0.086886120000000 | | 0.086886120000000 |
| | | | STEP | 330.807379073550000 | | 330.807379073550000 |
| | | | SUSHI | 31.024176440000000 | | 31.024176440000000 |
| | | | THETABULL | 0.000001542600000 | | 0.000001542600000 |
| | | | TRU | 110.641593453440000 | | 110.641593453440000 |
| | | | TRX | 106.264465610000000 | | 106.264465610000000 |
| | | | UNI | 15.201493824000000 | | 15.201493824000000 |
| | | | USD | 49.931879834149136 | | 49.931879834149136 |
| | | | USDT | 0.000266300570050 | | 0.000266300570050 |
| | | | XLMBULL | 3.009493600000000 | | 3.009493600000000 |
| | | | XRP | 52.917933965440000 | | 52.917933965440000 |
| | | | XRPBULL | 1,124.773204323000000 | | 1,124.773204323000000 |
| | | | YFI | 0.006151836200000 | | 0.006151836200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67384 | Name on file | FTX Trading Ltd. | 1INCH | 39.049271868594140 | FTX Trading Ltd. | 39.049271868594140 |
| | | | APE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000004334411 | | 0.000000004334411 |
| | | | BNB | 0.000000003882768 | | 0.000000003882768 |
| | | | BTC | 0.070437049428627 | | 0.070437049428627 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 2.963861267223830 | | 2.963861267223830 |
| | | | DOT | 4.244869497699983 | | 4.244869497699983 |
| | | | ETH | 0.621333051485178 | | 0.621333051485178 |
| | | | ETHW | 0.482698051837091 | | 0.482698051837091 |
| | | | EUR | 0.476246951871440 | | 0.476246951871440 |
| | | | FTT | 6.071097645820701 | | 6.071097645820701 |
| | | | OMG | 2.014811578904360 | | 2.014811578904360 |
| | | | SHIB | 699,917.157631801700000 | | 699,917.157631801700000 |
| | | | SOL | 2.254329209419829 | | 2.254329209419829 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000000904480 | | 0.000000000904480 |
| | | | TRX | 1,526.627973130830700 | | 1,526.627973130830700 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 71.871314884539340 | | 71.871314884539340 |
| | | | USDT | 0.000000008368207 | | 0.000000008368207 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32403 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 26.701287880000000 | | 26.701287880000000 |
| | | | FTT-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | LINK-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 2.535755467886962 | | 2.535755467886962 |
| | | | SOL-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | UNI-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 275.660244894958640 | | 275.660244894958640 |
| | | | USDT | 0.000000009542198 | | 0.000000009542198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73740 | Name on file | FTX Trading Ltd. | AAVE | 14.944293020000000 | FTX Trading Ltd. | 14.944293020000000 |
| | | | ATOM | 8.188087000000000 | | 8.188087000000000 |
| | | | AVAX | 58.866775800000000 | | 58.866775800000000 |
| | | | BICO | 259.950600000000000 | | 259.950600000000000 |
| | | | BNB | 0.107967490044771 | | 0.107967490044771 |
| | | | BOBA | 0.459600000000000 | | 0.459600000000000 |
| | | | BTC | 2.162759445211750 | | 2.162759445211750 |
| | | | CRO | 3,029.414580000000000 | | 3,029.414580000000000 |
| | | | DFL | 24,527.235500000000000 | | 24,527.235500000000000 |
| | | | DOT | 84.147598000000000 | | 84.147598000000000 |
| | | | ETH | 22.050815502000000 | | 22.050815502000000 |
| | | | ETHW | 51.047717502000000 | | 51.047717502000000 |
| | | | FTM | 1,010.785370000000000 | | 1,010.785370000000000 |
| | | | FTT | 30.893979600000000 | | 30.893979600000000 |
| | | | GALA | 2,846.166140000000000 | | 2,846.166140000000000 |
| | | | GRT | 1,070.796510000000000 | | 1,070.796510000000000 |
| | | | IMX | 1,266.601030400000000 | | 1,266.601030400000000 |
| | | | LINK | 12.518434400000000 | | 12.518434400000000 |
| | | | LRC | 716.857902000000000 | | 716.857902000000000 |
| | | | LUNA2 | 32.060563060000000 | | 32.060563060000000 |
| | | | LUNA2_LOCKED | 74.807980470000000 | | 74.807980470000000 |
| | | | LUNC | 500,152.902083300000000 | | 500,152.902083300000000 |
| | | | MANA | 112.770178000000000 | | 112.770178000000000 |
| | | | MATIC | | | 1,113.692960000000000 |
| | | | MBS | 0.857200000000000 | | 0.857200000000000 |
| | | | OMG | 0.459600000000000 | | 0.459600000000000 |
| | | | RUNE | 1,246.838376400000000 | | 1,246.838376400000000 |
| | | | SAND | 301.576436000000000 | | 301.576436000000000 |
| | | | SHIB | 807,232,723.513256200000000 | | 807,232,723.513256200000000 |
| | | | SOL | 269.963258940000000 | | 269.963258940000000 |
| | | | TRX | 0.002337000000000 | | 0.002337000000000 |
| | | | USD | -19,448.854454476920000 | | -19,448.854454476920000 |
| | | | USDT | 1.975440837812974 | | 1.975440837812974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38709 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000051 | FTX Trading Ltd. | 0.000000000000051 |
| | | | AXS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB | 7.127640341676550 | | 7.127640341676550 |
| | | | BTC | 0.136091186168778 | | 0.136091186168778 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 1.760922007206147 | | 1.760922007206147 |
| | | | ETH-PERP | 3.50000000000000 | | 3.50000000000000 |
| | | | ETHW | 0.588828281465104 | | 0.588828281465104 |
| | | | FTT | 41.206013540000000 | | 41.206013540000000 |
| | | | LINK | 224.121125307540400 | | 224.121125307540400 |
| | | | LINK-PERP | 850.00000000000000 | | 850.00000000000000 |
| | | | LUNA2 | 0.042226414470000 | | 0.042226414470000 |
| | | | LUNA2_LOCKED | 0.098528300440000 | | 0.098528300440000 |
| | | | LUNC | 9,194.890654245388000 | | 9,194.890654245388000 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | | | 1,558.121546333116000 |
| | | | NFT (41856248213691360O/MAGIC EDEN PASS) | | | 1.00000000000000 |
| | | | SOL | | | 7.070923383771965 |
| | | | SOL-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | SRM | 37.533983580000000 | | 37.533983580000000 |
| | | | SRM_LOCKED | 0.643503450000000 | | 0.643503450000000 |
| | | | USD | -15,351.523477681014000 | | -15,351.523477681014000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58017 | Name on file | FTX Trading Ltd. | BNB | 0.000000007671044 | FTX Trading Ltd. | 0.000000007671044 |
| | | | BTC | 0.000011515598002 | | 0.000011515598002 |
| | | | CEL | 0.000000008033351 | | 0.000000008033351 |
| | | | ETH | 0.00000000400000 | | 0.00000000400000 |
| | | | EUR | 0.338180963317300 | | 0.338180963317300 |
| | | | FTT | 167.701866647428830 | | 167.701866647428830 |
| | | | MATIC | | | 10.075159919776418 |
| | | | SOL | | | 0.052468445435593 |
| | | | SRM | 4.088527370000000 | | 4.088527370000000 |
| | | | SRM_LOCKED | 0.074656130000000 | | 0.074656130000000 |
| | | | TRX | | | 8.222620516148172 |
| | | | USD | 3.580154382591432 | | 3.580154382591432 |
| | | | USDT | | | 1.596420370280365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88507 | Name on file | FTX Trading Ltd. | AAVE | 0.030865249068698 | FTX Trading Ltd. | 0.030865249068698 |
| | | | BNB | 0.033708743071241 | | 0.033708743071241 |
| | | | BTC | 0.002642904985646 | | 0.002642904985646 |
| | | | ETH | 0.010195686038350 | | 0.010195686038350 |
| | | | ETHW | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.139467320152700 | | 0.139467320152700 |
| | | | LINK | | | 0.407316273428290 |
| | | | SOL | | | 0.323075167945418 |
| | | | TRX | | | 0.000002320498980 |
| | | | UNI | 0.410783426743300 | | 0.410783426743300 |
| | | | USD | 129.082400599948470 | | 129.082400599948470 |
| | | | USDT | | | 0.001530743225237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79361 | Name on file | FTX Trading Ltd. | AXS | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BLT | 50.00000000000000 | | 50.00000000000000 |
| | | | BTC | 0.001475091400000 | | 0.001475091400000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 750.00000000000000 | | 750.00000000000000 |
| | | | DOGE | 799.728771173062200 | | 799.728771173062200 |
| | | | ETH | 0.001235442000000 | | 0.001235442000000 |
| | | | ETHW | 1.982235442000000 | | 1.982235442000000 |
| | | | EUR | 0.000000007217153 | | 0.000000007217153 |
| | | | FTT | 105.00000000000000 | | 105.00000000000000 |
| | | | LRC | 500.00000000000000 | | 500.00000000000000 |
| | | | LUNA2 | 3.104251137000000 | | 3.104251137000000 |
| | | | LUNA2_LOCKED | 7.243252652000000 | | 7.243252652000000 |
| | | | LUNC | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | | | 55.105308100000000 |
| | | | SRM | 511.309886180000000 | | 511.309886180000000 |
| | | | SRM_LOCKED | 7.146785360000000 | | 7.146785360000000 |
| | | | USD | 2,251.055722398562500 | | 2,251.055722398562500 |
| | | | USDT | 0.000000002966253 | | 0.000000002966253 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64579 | Name on file | FTX Trading Ltd. | BNB | 0.111582391677350 | FTX Trading Ltd. | 0.111582391677350 |
| | | | LUNA2 | 0.061294875620000 | | 0.061294875620000 |
| | | | LUNA2_LOCKED | 0.014302137640000 | | 0.014302137640000 |
| | | | RUNE | 497.828234017010900 | | 497.828234017010900 |
| | | | USDT | | | 4,341.196413066405500 |
| | | | USTC | 0.867658585607500 | | 0.867658585607500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46319 | Name on file | FTX Trading Ltd. | AAPL | 0.030006103060220 | FTX Trading Ltd. | 0.030006103060220 |
| | | | AAVE-PERP | 0.54000000000000 | | 0.54000000000000 |
| | | | AMC | 2.99941100000000 | | 2.99941100000000 |
| | | | AMC-0930 | 0.00000000000001 | | 0.00000000000001 |
| | | | AMPL | 0.000000001027436 | | 0.000000001027436 |
| | | | AVAX | 0.101051654840314 | | 0.101051654840314 |
| | | | AVAX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.000000004823890 | | 0.000000004823890 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.000000007571012 | | 0.000000007571012 |
| | | | BTC | 0.000057549402504 | | 0.000057549402504 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 0.000000006305060 | | 0.000000006305060 |
| | | | CAD | 0.889170982127619 | | 0.889170982127619 |
| | | | COMP-PERP | -0.63930000000000 | | -0.63930000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -1.00000000000000 | | -1.00000000000000 |
| | | | ETC-PERP | 2.30000000000000 | | 2.30000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.00200000000000 | | 0.00200000000000 |
| | | | ETH-PERP | -0.04299999999999 | | -0.04299999999999 |
| | | | ETHW | 0.00200000000000 | | 0.00200000000000 |
| | | | FTM-PERP | 21.00000000000000 | | 21.00000000000000 |
| | | | FTT | 0.00000000700481 | | 0.00000000700481 |
| | | | FTT-PERP | -0.00000000000019 | | -0.00000000000019 |
| | | | GOOGL | 0.02700939000000 | | 0.02700939000000 |
| | | | GOOGLPRE | -0.00000000390270 | | -0.00000000390270 |
| | | | HOOD | 0.26250401113519 | | 0.26250401113519 |
| | | | HT | 0.00000003849194 | | 0.00000003849194 |
| | | | LINK | 0.00000000450000 | | 0.00000000450000 |
| | | | LTC | 2.22952751001225 | | 2.22952751001225 |
| | | | LTC-PERP | -1.00000000000000 | | -1.00000000000000 |
| | | | LUNA2 | 0.00000297336982 | | 0.00000297336982 |
| | | | LUNA2_LOCKED | 0.00000693786293 | | 0.00000693786293 |
| | | | LUNC | 0.64745753916640 | | 0.64745753916640 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB | 0.00000000700000 | | 0.00000000700000 |
| | | | OKB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | PAXG | 0.00000000820000 | | 0.00000000820000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PYPL | 0.02031228147622 | | 0.02031228147622 |
| | | | RAY | -0.00000005548930 | | -0.00000005548930 |
| | | | SNX | | | 0.51247654282059 |
| | | | SOL | 0.00000043892505 | | 0.00000043892505 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | | | 0.00200799048598 |
| | | | SRM | 0.00001450000000 | | 0.00001450000000 |
| | | | SRM_LOCKED | 0.00008864000000 | | 0.00008864000000 |
| | | | TOMO | 0.00000000600000 | | 0.00000000600000 |
| | | | UNI-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | USD | -36.22042839934872 | | -36.22042839934872 |
| | | | USDT | 0.02223958695439 | | 0.02223958695439 |
| | | | XAUT | 0.00009961756307 | | 0.00009961756307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22985 | Name on file | FTX Trading Ltd. | BNB | 0.00000000720000 | FTX Trading Ltd. | 0.00000000720000 |
| | | | BTC | 0.00000000152400 | | 0.00000000152400 |
| | | | ETH | 0.00000003240000 | | 0.00000003240000 |
| | | | ETHW | 0.00069252324000 | | 0.00069252324000 |
| | | | FTT | 25.10883577000000 | | 25.10883577000000 |
| | | | LUNA2 | 0.25279195300000 | | 0.25279195300000 |
| | | | LUNA2_LOCKED | 0.58984789040000 | | 0.58984789040000 |
| | | | SOL | 0.00000000760000 | | 0.00000000760000 |
| | | | TRX | 75.05733887599976 | | 75.05733887599976 |
| | | | USD | 14.29019944725361 | | 14.29019944725361 |
| | | | USDT | 1.56000008650870 | | 1.56000008650870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28060 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | 0.41154000000000 | | 0.41154803000000 |
| | | | ETHW | 0.41146907000000 | | 0.41146907000000 |
| | | | NFT (3033807108411164192/FTX EU - WE ARE HERE! #152358) | | | 1.00000000000000 |
| | | | NFT (3366450536726404747/SINGAPORE TICKET STUB #1836) | | | 1.00000000000000 |
| | | | NFT (4110546159605143350/NETHERLANDS TICKET STUB #1173) | | | 1.00000000000000 |
| | | | NFT (4342257737188340026/THE HILL BY FTX #39097) | | | 1.00000000000000 |
| | | | NFT (4739335637018134200/BELGIUM TICKET STUB #1870) | | | 1.00000000000000 |
| | | | NFT (4948719367766345491/FTX AU - WE ARE HERE! #46576) | | | 1.00000000000000 |
| | | | NFT (4985971977227161280/FTX AU - WE ARE HERE! #1661) | | | 1.00000000000000 |
| | | | NFT (5201388571488414051/FTX AU - WE ARE HERE! #1660) | | | 1.00000000000000 |
| | | | NFT (5289146531542234991/FTX EU - WE ARE HERE! #149382) | | | 1.00000000000000 |
| | | | NFT (5384486148622116181/FTX EU - WE ARE HERE! #149286) | | | 1.00000000000000 |
| | | | NFT (5724784986228154991/HUNGARY TICKET STUB #1451) | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 699.00000000000000 | | 699.73561227879910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66533 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000001136 | FTX Trading Ltd. | 0.00000000001136 |
| | | | APE | 116.20058100000000 | | 116.20058100000000 |
| | | | APE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ATOM-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB | 0.00000000309730 | | 0.00000000309730 |
| | | | BTC | 0.00000000709473 | | 0.00000000709473 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 11,730.05865000000000 | | 11,730.05865000000000 |
| | | | DENT | 2.29300000000000 | | 2.29300000000000 |
| | | | ENS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETH | 0.00010000000000 | | 0.00010000000000 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.00010000000000 | | 0.00010000000000 |
| | | | FLM-PERP | 0.00000000001455 | | 0.00000000001455 |
| | | | FTT | 295.08529057000000 | | 295.08529057000000 |
| | | | GAL-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | GMT | 0.00449000000000 | | 0.00449000000000 |
| | | | LUNA2 | 0.87348918930000 | | 0.87348918930000 |
| | | | LUNA2_LOCKED | 2.03814144200000 | | 2.03814144200000 |
| | | | LUNC | 190,204.11000000000000 | | 190,204.11000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNC-PERP | -0.00000000023284 | | -0.00000000023284 |
| | | | NEAR-PERP | 0.00000000001170 | | 0.00000000001170 |
| | | | RAY | 300.31281068750700 | | 300.31281068750700 |
| | | | SOL-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | STG | 420.00388500000000 | | 420.00388500000000 |
| | | | TRX | 0.98525600000000 | | 0.98525600000000 |
| | | | UMEE | 26,780.13390000000000 | | 26,780.13390000000000 |
| | | | USD | 58.38794802520135 | | 58.38794802520135 |
| | | | USDT | 20,266.91514504319300 | | 20,266.91514504319300 |
| | | | XMR-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | XPLA | 730.00315000000000 | | 730.00315000000000 |
| | | | ZEC-PERP | -0.00000000000021 | | -0.00000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87652 | Name on file | FTX Trading Ltd. | AURY | 0.99981570000000 | FTX Trading Ltd. | 0.99981570000000 |
| | | | BTC | 0.00000000027113940 | | 0.00000000027113940 |
| | | | CLV | 11.19793584000000 | | 11.19793584000000 |
| | | | DOGE | 57.94814043067514000 | | 57.94814043067514000 |
| | | | FTT | 4.79910054000000000 | | 4.79910054000000000 |
| | | | GALA | 19.99631400000000000 | | 19.99631400000000000 |
| | | | GODS | 1.89964983000000000 | | 1.89964983000000000 |
| | | | IMX | 5.09906007000000000 | | 5.09906007000000000 |
| | | | LINK | 0.00000000001748690 | | 0.00000000001748690 |
| | | | LUNA2 | 37.06217401000000000 | | 37.06217401000000000 |
| | | | LUNA2_LOCKED | 86.64173935000000000 | | 86.64173935000000000 |
| | | | LUNC | 295,013.16464446350000000 | | 295,013.16464446350000000 |
| | | | MATIC | 0.00000000096981000 | | 0.00000000096981000 |
| | | | RAY | 1.20657593000000000 | | 1.20657593000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 0.61084176915693000 | | 0.61084176915693000 |
| | | | USD | 0.19003305978921800 | | 0.19003305978921800 |
| | | | USDT | 0.00000000020000000 | | 0.00000000020000000 |
| | | | USTC | 5,064.45851528634300000 | | 5,064.45851528634300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7271 | Name on file | FTX Trading Ltd. | BNB | 2.58000000000000000 | FTX Trading Ltd. | 2.58000000000000000 |
| | | | FTT | 305.28000000000000000 | | 305.28047556000000000 |
| | | | LUNA2 | | | 0.00494508017600000 |
| | | | LUNA2_LOCKED | | | 0.01153852041000000 |
| | | | MATIC | | | 0.73510000000000000 |
| | | | NFT (40396097754819041S/FTX AU - WE ARE HERE! #13233) | | | 1.00000000000000000 |
| | | | NFT (40705303833456537I/FTX AU - WE ARE HERE! #13226) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | 0.98149071615227 6 | | 0.98149071615227 6 |
| | | | USDT | | | 0.11211823318049 4 |
| | | | USTC | | | 0.70000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20127 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000107 | FTX Trading Ltd. | -0.00000000000107 |
| | | | AVAX | 0.00000000001072476 | | 0.00000000001072476 |
| | | | AVAX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BTC | 0.00000000010000000 | | 0.00000000010000000 |
| | | | BTC-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | COMP | 0.00000000009714800 | | 0.00000000009714800 |
| | | | COMP-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | 5.95143862000000000 | | 5.95143862000000000 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 2.77600000000000000 | | 2.77600000000000000 |
| | | | FTM | 0.00000000006914000 | | 0.00000000006914000 |
| | | | FTT | 30.00018576021732 | | 30.00018576021732 |
| | | | GBTC | 130.75000000000000000 | | 130.75000000000000000 |
| | | | GRT | | | 50,057.32223610187000000 |
| | | | JOE | 896.00000000000000000 | | 896.00000000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LUNA2 | 44.71931962000000000 | | 44.71931962000000000 |
| | | | LUNA2_LOCKED | 104.34507910000000000 | | 104.34507910000000000 |
| | | | LUNC | 0.00000000001804400 | | 0.00000000001804400 |
| | | | LUNC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | MKR | 0.10000000000000000 | | 0.10000000000000000 |
| | | | NEAR-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | NEO-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | PRISM | 74,448.90600000000000000 | | 74,448.90600000000000000 |
| | | | RUNE | 0.03838230953739 3 | | 0.03838230953739 3 |
| | | | RUNE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SLND | 183.80091900000000000 | | 183.80091900000000000 |
| | | | SOL-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | SRM | 0.07260351000000000 | | 0.07260351000000000 |
| | | | SRM_LOCKED | 17.97456018000000000 | | 17.97456018000000000 |
| | | | TRX | 2,990.00000000000000000 | | 2,990.00000000000000000 |
| | | | USD | 1,228.89986050184460 0 | | 1,228.89986050184460 0 |
| | | | USDT | 0.00000611021960 3 | | 0.00000611021960 3 |
| | | | USO | 0.00720168181737 2 | | 0.00720168181737 2 |
| | | | ZEC-PERP | 0.00000000000014 | | 0.00000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52234 | Name on file | FTX Trading Ltd. | ADA-PERP | 200.00000000000000000 | FTX Trading Ltd. | 200.00000000000000000 |
| | | | BNB | 9.65040503747671 0 | | 9.65040503747671 0 |
| | | | DOGE | 1,007.63393512783000 0 | | 1,007.63393512783000 0 |
| | | | EDEN | 100.08157000000000000 | | 100.08157000000000000 |
| | | | ETH | 0.05041187930910 0 | | 0.05041187930910 0 |
| | | | ETHW | 0.05041187930910 0 | | 0.05041187930910 0 |
| | | | FTT | 168.01652620000000000 | | 168.01652620000000000 |
| | | | GT | 194.96656000000000000 | | 194.96656000000000000 |
| | | | HOOD | 10.50675219720169 2 | | 10.50675219720169 2 |
| | | | LOOKS | 5,555.00000000000000000 | | 5,555.00000000000000000 |
| | | | LUNA2 | 15.97541891000000000 | | 15.97541891000000000 |
| | | | LUNA2_LOCKED | 37.27597745000000000 | | 37.27597745000000000 |
| | | | NEAR | 24.99567750000000000 | | 24.99567750000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (33678412880556661/FTX AU - WE ARE HERE! #7810) | | | 1.000000000000000 |
| | | | NFT (54232519749589094)/FTX AU - WE ARE HERE! #7826) | | | 1.000000000000000 |
| | | | NVDA | 1.308159280544880 | | 1.308159280544880 |
| | | | SRM | 27.576673330000000 | | 27.576673330000000 |
| | | | SRM_LOCKED | 13.384420710000000 | | 13.384420710000000 |
| | | | TRX | 0.000001151701440 | | 0.000001151701440 |
| | | | USD | -1,663.743459565148400 | | -1,663.743459565148400 |
| | | | USDT | -1,433.322883912500000 | | -1,433.322883912500000 |
| | | | USTC | 2,261.397760000000000 | | 2,261.397760000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86822 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.000000001078900 | | 0.000000001078900 |
| | | | BTC | 0.024809916869680 | | 0.024809916869680 |
| | | | CEL | 0.059445123434102 | | 0.059445123434102 |
| | | | DYDX | 0.087726000000000 | | 0.087726000000000 |
| | | | ETH | 0.000732963535530 | | 0.000732963535530 |
| | | | ETHW | 0.000732956980346 | | 0.000732956980346 |
| | | | FTT | 30.553180000000000 | | 30.553180000000000 |
| | | | HKD | 0.000000045772191 | | 0.000000045772191 |
| | | | LOOKS | 891.902124770000000 | | 891.902124770000000 |
| | | | SOL | 15.160950120517200 | | 15.160950120517200 |
| | | | SRM | 102.438540000000000 | | 102.438540000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 21.147333167145040 | | 21.147333167145040 |
| | | | USDT | -657.100855470816200 | | -657.100855470816200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61321 | Name on file | FTX Trading Ltd. | BAND | 259.929590565473630 | FTX Trading Ltd. | 259.929590565473630 |
| | | | BTC | 0.000000008846520 | | 0.000000008846520 |
| | | | FTT | 0.012301979506259 | | 0.012301979506259 |
| | | | LUNA2 | 0.000001922564281 | | 0.000001922564281 |
| | | | LUNA2_LOCKED | 0.000004485983323 | | 0.000004485983323 |
| | | | LUNC | 0.000000007533533 | | 0.000000007533533 |
| | | | SOL | 0.025727008959715 | | 0.025727008959715 |
| | | | SRM | 0.121553600000000 | | 0.121553600000000 |
| | | | SRM_LOCKED | 2.062631810000000 | | 2.062631810000000 |
| | | | USD | 2,448.257856374397000 | | 2,448.257856374397000 |
| | | | WRX | 3,500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71909 | Name on file | FTX Trading Ltd. | DOT | 10.606067031572330 | FTX Trading Ltd. | 10.606067031572330 |
| | | | GARI | 89.000000000000000 | | 89.000000000000000 |
| | | | LUNA2 | 0.010592756320000 | | 0.010592756320000 |
| | | | LUNA2_LOCKED | 0.024716431410000 | | 0.024716431410000 |
| | | | LUNC | 2,306.594989741887300 | | 2,306.594989741887300 |
| | | | SOL | 186.511261940834100 | | 186.511261940834100 |
| | | | USD | 0.100576038131666 | | 0.100576038131666 |
| | | | USDT | 0.000000011170750 | | 0.000000011170750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33553 | Name on file | FTX Trading Ltd. | DOT | 577.463164440000000 | FTX Trading Ltd. | 577.463164440000000 |
| | | | ETH | 2.171743120000000 | | 2.171743120000000 |
| | | | ETHW | 2.171743120000000 | | 2.170830950000000 |
| | | | NFT (29459328802387488)/FTX EU - WE ARE HERE! #173213) | | | 1.000000000000000 |
| | | | NFT (36267203066715166S/FTX EU - WE ARE HERE! #173148) | | | 1.000000000000000 |
| | | | NFT (38370512111982023S)/FTX EU - WE ARE HERE! #173076) | | | 1.000000000000000 |
| | | | USDT | | | 0.027875770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51871 | Name on file | FTX Trading Ltd. | AVAX | 0.039575388830643 | FTX Trading Ltd. | 0.039575388830643 |
| | | | BCH | | | 19.423307188940516 |
| | | | ETH | 8.549711860000000 | | 8.549711860000000 |
| | | | ETHW | 11.646711860000000 | | 11.646711860000000 |
| | | | FTT | 300.594300000000000 | | 300.594300000000000 |
| | | | LTC | 36.258456630000000 | | 36.258456630000000 |
| | | | LUNA2 | 69.115902630000000 | | 69.115902630000000 |
| | | | LUNA2_LOCKED | 161.270439500000000 | | 161.270439500000000 |
| | | | MATIC | 0.000000001541924 | | 0.000000001541924 |
| | | | NFT (52508109311479882)/THE HILL BY FTX #10247) | | | 1.000000000000000 |
| | | | SNX | 41.280198689363120 | | 41.280198689363120 |
| | | | SOL | -262.005691858138850 | | -262.005691858138850 |
| | | | UNI | 0.099440000000000 | | 0.099440000000000 |
| | | | USD | 11,704.544062678530000 | | 11,704.544062678530000 |
| | | | USDT | 0.000000009688578 | | 0.000000009688578 |
| | | | YFI | 0.000994246512406 | | 0.000994246512406 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64795 | Name on file | FTX Trading Ltd. | BTC | 0.000000003838150 | FTX Trading Ltd. | 0.000000003838150 |
| | | | ETH | 0.000000000729810 | | 0.000000000729810 |
| | | | ETHW | 0.000000004409200 | | 0.000000004409200 |
| | | | FTT | 25.996095270660884 | | 25.996095270660884 |
| | | | LUNA2 | 0.007281808300000 | | 0.007281808300000 |
| | | | LUNA2_LOCKED | 0.016990886030000 | | 0.016990886030000 |
| | | | SOL | 0.030479579364940 | | 0.030479579364940 |
| | | | TRX | 0.000001018146540 | | 0.000001018146540 |
| | | | USD | 0.000000008294382 | | 0.000000008294382 |
| | | | USDT | 0.000000004986060 | | 0.000000004986060 |
| | | | USTC | 1.030775005016530 | | 1.030775005016530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20206 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ATOM | 0.056733295622410 | | 0.056733295622410 |
| | | | BNB | 0.000540768191600 | | 0.000540768191600 |
| | | | ETH | 0.000353820000000 | | 0.000353820000000 |
| | | | FTT-PERP | 0.000000000000088 | | 0.000000000000088 |
| | | | NFT (289238932466706294/MONTREAL TICKET STUB #1695) | | | 1.000000000000000 |
| | | | NFT (309889149234911600/FTX CRYPTO CUP 2022 KEY #2265) | | | 1.000000000000000 |
| | | | NFT (430159335290144950/NETHERLANDS TICKET STUB #838) | | | 1.000000000000000 |
| | | | NFT (565176600786969654/HUNGARY TICKET STUB #1633) | | | 1.000000000000000 |
| | | | NFT (573387502032913427/THE HILL BY FTX #2351) | | | 1.000000000000000 |
| | | | SRM | 1.686166200000000 | | 1.686166200000000 |
| | | | SRM_LOCKED | 15.148240620000000 | | 15.148240620000000 |
| | | | TRX | | | 0.001223092897689 |
| | | | USD | 0.000000026058483 | | 0.000000026058483 |
| | | | USDT | | | 0.091599190151257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27318 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.546484190000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 10.763016570000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 9.354016570000000 |
| | | | FTT | | | 58.994540000000000 |
| | | | NFT (315176931583161255/THE HILL BY FTX #37955) | | | 1.000000000000000 |
| | | | SOL | | | 12.250000000000000 |
| | | | USD | Undetermined* | | 5,353.401674602203500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79722 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,367.000000000000000 | FTX Trading Ltd. | 1,367.000000000000000 |
| | | | ATLAS | 3,939.154405000000000 | | 3,939.154405000000000 |
| | | | BTC | 0.024990682011845 | | 0.024990682011845 |
| | | | ETH | 2.322024698903471 | | 2.322024698903471 |
| | | | ETHW | 2.314529375937011 | | 2.314529375937011 |
| | | | FTT | 29.296817500000000 | | 29.296817500000000 |
| | | | IMX | 38.393068800000000 | | 38.393068800000000 |
| | | | MANA | 80.000000000000000 | | 80.000000000000000 |
| | | | MATIC | 0.000000006172708 | | 0.000000006172708 |
| | | | SAND | 0.905000000000000 | | 0.905000000000000 |
| | | | SHIB | 1,399,741.980000000000000 | | 1,399,741.980000000000000 |
| | | | USD | 0.000000000000000 | | -1,270.536312722106700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21798 | Name on file | FTX Trading Ltd. | ETH | 0.031110230000000 | FTX Trading Ltd. | 0.031110230000000 |
| | | | ETHW | 0.030739230000000 | | 0.030739230000000 |
| | | | FTT | 22.585708470000000 | | 22.585708470000000 |
| | | | LUNA2 | 5.063825842000000 | | 5.063825842000000 |
| | | | LUNA2_LOCKED | 11.401443460000000 | | 11.401443460000000 |
| | | | LUNC | 0.000000000190180 | | 0.000000000190180 |
| | | | NFT (362640431933320100/FTX AU - WE ARE HERE! #38432) | | | 1.000000000000000 |
| | | | NFT (422580625726524519/THE HILL BY FTX #32101) | | | 1.000000000000000 |
| | | | SOL | | | 0.682363493707290 |
| | | | USD | 0.022868130000000 | | 0.022868130000000 |
| | | | USTC | 0.000000006288570 | | 0.000000006288570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34225 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALICE | | | 2,005.556321330000000 |
| | | | BCH | | | 100.284661050000000 |
| | | | BTC | | | 0.126319655000000 |
| | | | FTT | | | 1,565.635992421919800 |
| | | | KIN | | | 1.000000000000000 |
| | | | LINK | | | 1,804.558079495819100 |
| | | | LUNA2 | | | 0.003310234903200 |
| | | | LUNA2_LOCKED | | | 0.007238814407000 |
| | | | NFT (395106870893586759/FTX CRYPTO CUP 2022 KEY #3964) | | | 1.000000000000000 |
| | | | NFT (425094467980883661/FTX AU - WE ARE HERE! #48561) | | | 1.000000000000000 |
| | | | NFT (433477646225119733/FTX AU - WE ARE HERE! #48578) | | | 1.000000000000000 |
| | | | NFT (475669398058867389/FTX EU - WE ARE HERE! #55948) | | | 1.000000000000000 |
| | | | SNX | | | 681.848567836533900 |
| | | | SOL | | | 0.000000000886676 |
| | | | SRM | | | 1,580.291814380000000 |
| | | | SRM_LOCKED | | | 466.040333750000000 |
| | | | SXP | | | 13,766.820673510000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.321127630508704 |
| | | | USDT | | | 0.000000018722024 |
| | | | USTC | | | 0.043915254607892 |
| | | | WRX | | | 10,053.663084630000000 |
| | | | XRP | | | 10,035.726040040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59935 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003579513 | FTX Trading Ltd. | 0.000000003579513 |
| | | | AAVE | 0.000000004803500 | | 0.000000004803500 |
| | | | ALGO | 0.000000002482569 | | 0.000000002482569 |
| | | | ALICE | 0.000000001536902 | | 0.000000001536902 |
| | | | ANC | 0.000000006567350 | | 0.000000006567350 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | APE | 113.459361007995140 | | 113.459361007995140 |
| | | | APT | 0.000000006984042 | | 0.000000006984042 |
| | | | ASD | 0.000000007561248 | | 0.000000007561248 |
| | | | ATLAS | 0.000000005837392 | | 0.000000005837392 |
| | | | ATOM | 130.126434680026140 | | 130.126434680026140 |
| | | | AUD | 0.000000005132644 | | 0.000000005132644 |
| | | | AURY | 0.000000007286982 | | 0.000000007286982 |
| | | | AVAX | 233.893078411344850 | | 233.893078411344850 |
| | | | AXS | 0.000000002820295 | | 0.000000002820295 |
| | | | BAL | 0.000000006367147 | | 0.000000006367147 |
| | | | BAND | 0.000000004352256 | | 0.000000004352256 |
| | | | BCH | 0.000000003339583 | | 0.000000003339583 |
| | | | BIT | 0.000000001830235 | | 0.000000001830235 |
| | | | BNB | 0.000000008653061 | | 0.000000008653061 |
| | | | BNT | 0.000000005402555 | | 0.000000005402555 |
| | | | BRZ | 0.000000007392872 | | 0.000000007392872 |
| | | | BTC | 0.304285083014742 | | 0.304285083014742 |
| | | | CAD | 0.000000009833879 | | 0.000000009833879 |
| | | | CHF | 0.000000000421479 | | 0.000000000421479 |
| | | | CHR | 0.000000002631690 | | 0.000000002631690 |
| | | | CHZ | 0.000000007847699 | | 0.000000007847699 |
| | | | COMP | 0.000000000641690 | | 0.000000000641690 |
| | | | CRO | 0.000000003496382 | | 0.000000003496382 |
| | | | CRV | 0.000000002779183 | | 0.000000002779183 |
| | | | CUSDT | 0.000000009208691 | | 0.000000009208691 |
| | | | CVX | 0.000000002472962 | | 0.000000002472962 |
| | | | DAI | 0.000000009625481 | | 0.000000009625481 |
| | | | DFL | 0.000000009619129 | | 0.000000009619129 |
| | | | DOGE | 0.000000007848434 | | 0.000000007848434 |
| | | | DOT | 588.730402898350200 | | 588.730402898350200 |
| | | | ENJ | 0.000000008543004 | | 0.000000008543004 |
| | | | ENS | 0.000000008490297 | | 0.000000008490297 |
| | | | ETH | 0.000000007850900 | | 0.000000007850900 |
| | | | EUR | 0.000000000006596 | | 0.000000000006596 |
| | | | EURT | 0.000000008872717 | | 0.000000008872717 |
| | | | FTM | 1,447.400580667816500 | | 1,447.400580667816500 |
| | | | FTT | 51.378438496960820 | | 51.378438496960820 |
| | | | GAL | 0.000000002144698 | | 0.000000002144698 |
| | | | GALA | 0.000000008965463 | | 0.000000008965463 |
| | | | GBP | 0.000000001248658 | | 0.000000001248658 |
| | | | GMT | 0.000000007321121 | | 0.000000007321121 |
| | | | GODS | 0.000000004510976 | | 0.000000004510976 |
| | | | GOG | 1,913.337920408069000 | | 1,913.337920408069000 |
| | | | GRT | 0.000000002292878 | | 0.000000002292878 |
| | | | HT | 1.300000000000000 | | 1.300000000000000 |
| | | | IMX | 1,020.113722489955200 | | 1,020.113722489955200 |
| | | | JOE | 0.000000008992217 | | 0.000000008992217 |
| | | | KNC | 0.000000004000391 | | 0.000000004000391 |
| | | | LDO | 0.000000007956317 | | 0.000000007956317 |
| | | | LEO | 0.000000004517458 | | 0.000000004517458 |
| | | | LINK | 0.000000004008098 | | 0.000000004008098 |
| | | | LOOKS | 0.000000005838407 | | 0.000000005838407 |
| | | | LRC | 0.000000006688271 | | 0.000000006688271 |
| | | | LTC | 0.000000000565058 | | 0.000000000565058 |
| | | | LUNC | 0.000000001114767 | | 0.000000001114767 |
| | | | MANA | 0.000000008832079 | | 0.000000008832079 |
| | | | MASK | 0.000000001994203 | | 0.000000001994203 |
| | | | MATIC | 0.000000007992937 | | 0.000000007992937 |
| | | | MKR | 0.000000004251417 | | 0.000000004251417 |
| | | | MOB | 0.000000003751667 | | 0.000000003751667 |
| | | | NEAR | 0.000000005425895 | | 0.000000005425895 |
| | | | NEXO | 0.000000000358103 | | 0.000000000358103 |
| | | | OKB | 0.000000000546564 | | 0.000000000546564 |
| | | | OMG | 1,071.893057958603800 | | 1,071.893057958603800 |
| | | | PAXG | 0.000000008745818 | | 0.000000008745818 |
| | | | PEOPLE | 0.000000008242879 | | 0.000000008242879 |
| | | | PERP | 0.000000004641196 | | 0.000000004641196 |
| | | | PSY | 0.000000006764433 | | 0.000000006764433 |
| | | | RAY | 129.255567703932660 | | 129.255567703932660 |
| | | | RUNE | 0.000000004628060 | | 0.000000004628060 |
| | | | SAND | 2,006.499213414315100 | | 2,006.499213414315100 |
| | | | SHIB | 0.000000002560760 | | 0.000000002560760 |
| | | | SKL | 0.000000006734588 | | 0.000000006734588 |
| | | | SLP | 0.000000003208328 | | 0.000000003208328 |
| | | | SNX | 0.000000008499086 | | 0.000000008499086 |
| | | | SOL | 21.153252709070120 | | 21.153252709070120 |
| | | | SOS | 0.000000007840448 | | 0.000000007840448 |
| | | | SPELL | 343,232.745002852900000 | | 343,232.745002852900000 |
| | | | SRM | 85.545254806015680 | | 85.545254806015680 |
| | | | SRM_LOCKED | 0.209998980000000 | | 0.209998980000000 |
| | | | STEP | 0.000000005137341 | | 0.000000005137341 |
| | | | STORJ | 0.000000007675320 | | 0.000000007675320 |
| | | | SUSHI | 0.000000003867081 | | 0.000000003867081 |
| | | | SWEAT | 0.000000006086601 | | 0.000000006086601 |
| | | | TOMO | 0.000000005861042 | | 0.000000005861042 |
| | | | TRX | 400.000000002491100 | | 400.000000002491100 |
| | | | TRYB | 0.000000008047474 | | 0.000000008047474 |
| | | | TULIP | 0.000000007516972 | | 0.000000007516972 |
| | | | UMEE | 0.000000005222443 | | 0.000000005222443 |
| | | | UNI | 0.000000005107044 | | 0.000000005107044 |
| | | | USD | -11.739628166676230 | | -11.739628166676230 |
| | | | USDT | 1,795.612237514967800 | | 1,795.612237514967800 |
| | | | WAVES | 0.000000003293408 | | 0.000000003293408 |
| | | | XRP | 0.000000006847679 | | 0.000000006847679 |
| | | | YGG | 10,427.550386711146000 | | 10,427.550386711146000 |
| | | | ZAR | 0.000000001640664 | | 0.000000001640664 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70878 | Name on file | FTX Trading Ltd. | BAT | 717.770080000000000 | FTX Trading Ltd. | 717.770080000000000 |
| | | | BNB | 3.855215443464628 | | 3.855215443464628 |
| | | | BTC | 0.108495591200000 | | 0.108495591200000 |
| | | | ETH | | | 2.083788917682750 |
| | | | ETHW | 2.078510604515500 | | 2.078510604515500 |
| | | | FTM | 330.995000000000000 | | 330.995000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 0.098560000000000 | | 0.098560000000000 |
| | | | GBP | 37.291063382347936 | | 37.291063382347936 |
| | | | GRT | 1,025.000000000000000 | | 1,025.000000000000000 |
| | | | HNT | 6.998600000000000 | | 6.998600000000000 |
| | | | LINK | 82.990200000000000 | | 82.990200000000000 |
| | | | LUNA2 | 0.008662706873000 | | 0.008662706873000 |
| | | | LUNA2_LOCKED | 0.002021298270000 | | 0.002021298270000 |
| | | | LUNC | 188.632266000000000 | | 188.632266000000000 |
| | | | MATIC | 2.961198775465734 | | 2.961198775465734 |
| | | | SOL | 9.925225930000000 | | 9.925225930000000 |
| | | | SRM | 46.070554900000000 | | 46.070554900000000 |
| | | | SRM_LOCKED | 0.051190120000000 | | 0.051190120000000 |
| | | | UNI | 86.110832040000000 | | 86.110832040000000 |
| | | | USD | 346.249214798658040 | | 346.249214798658040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Accordingly, the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7453 | Name on file | FTX Trading Ltd. | BNB | 0.008058770000000 | FTX Trading Ltd. | 0.008058770000000 |
| | | | DOGE | 0.800000000000000 | | 0.800000000000000 |
| | | | ETH | | | 0.000000309725740 |
| | | | ETHW | | | 0.000731437725740 |
| | | | GENE | | | 0.090438800000000 |
| | | | MPLX | | | 0.933183000000000 |
| | | | NFT (397639249816025096/FTX EU - WE ARE HERE! #36650) | | | 1.000000000000000 |
| | | | NFT (406073722155820468/FTX EU - WE ARE HERE! #36566) | | | 1.000000000000000 |
| | | | NFT (436038092345365805/THE HILL BY FTX #6467) | | | 1.000000000000000 |
| | | | NFT (484543204424533996/FTX EU - WE ARE HERE! #36703) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | 0.583112000000000 | | 0.583112000000000 |
| | | | USD | 0.001186533659000 | | 0.001186533659000 |
| | | | USDT | | | 0.000000006867625 |
| | | | XRP | 0.529818000000000 | | 0.529818000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25727 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.008778512570220 |
| | | | BTC | 0.286200013066830 | | 0.286200013066830 |
| | | | DOGE | 563.202167262926700 | | 563.202167262926700 |
| | | | ENS | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 3.724249865011750 | | 3.724249865011750 |
| | | | ETHW | 3.707944777676800 | | 3.707944777676800 |
| | | | FTT | 196.055119180000000 | | 196.055119180000000 |
| | | | HOOD | 3.288926972843523 | | 3.288926972843523 |
| | | | LOOKS | | | 5.078974050000000 |
| | | | LUNA2_LOCKED | 53.577958840000000 | | 53.577958840000000 |
| | | | PEOPLE | 5,961.633650000000000 | | 5,961.633650000000000 |
| | | | USD | 9.532335063161180 | | 9.532335063161180 |
| | | | USDT | 0.000000009740118 | | 0.000000009740118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94688 | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000004302567 | | 0.000000004302567 |
| | | | CRV | 308.409352610000000 | | 308.409352610000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DYDX | 0.016006420000000 | | 0.016006420000000 |
| | | | EDEN | 0.020471060000000 | | 0.020471060000000 |
| | | | ETH | 0.408000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.432215870000000 | | 0.432215870000000 |
| | | | FTT | 150.060000000000000 | | 56.655890990000000 |
| | | | GALA | 0.057171550000000 | | 0.057171550000000 |
| | | | HOLY | 2.173004220000000 | | 2.173004220000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | PERP | 0.003382870000000 | | 0.003382870000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SRM | 60.036000000000000 | | 0.003060160000000 |
| | | | TLM | 0.210939700000000 | | 0.210939700000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 221.910000000000000 | | 250.864235442064100 |
| | | | USDT | 2,594.990000000000000 | | 0.000000008763290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22786 | Name on file | FTX Trading Ltd. | BNB | 0.000000004987261 | FTX Trading Ltd. | 0.000000004987261 |
| | | | BTC | 0.000001013956760 | | 0.000001013956760 |
| | | | ETH | 0.000000004507330 | | 0.000000004507330 |
| | | | ETHW | 0.005703034474710 | | 0.005703034474710 |
| | | | FTT | 236.558776620340000 | | 236.558776620340000 |
| | | | HOLY | 6.000300000000000 | | 6.000300000000000 |
| | | | LUNA2 | 0.000977459343500 | | 0.000977459343500 |
| | | | LUNA2_LOCKED | 0.002280738468000 | | 0.002280738468000 |
| | | | LUNC | 3.223133587270790 | | 3.223133587270790 |
| | | | MATIC | 536.922197994400000 | | 536.922197994400000 |
| | | | RUNE | 0.000000000942120 | | 0.000000000942120 |
| | | | SOL | | | 25.457490771819080 |
| | | | SXP | 93.077966432816500 | | 93.077966432816500 |
| | | | USD | 0.000000009848060 | | 0.000000009848060 |
| | | | USDT | 0.000000006414280 | | 0.000000006414280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30453 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000136104 |
| | | | BTC | | | 0.000000000500000 |
| | | | ETH | | | 0.000799791091500 |
| | | | ETHW | | | 0.000923433170572 |
| | | | FTT | 150.420000000000000 | | 150.420750000000000 |
| | | | HT | | | 0.000000006834955 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (49489386237784910 3/FTX EU - WE ARE HERE! #278528) | | | 1.000000000000000 |
| | | | NFT (52166030044494200 7/FTX AU - WE ARE HERE! #32203) | | | 1.000000000000000 |
| | | | NFT (52451134416245845 2/FTX AU - WE ARE HERE! #33659) | | | 1.000000000000000 |
| | | | NFT (57167022656281970 2/FTX EU - WE ARE HERE! #278508) | | | 1.000000000000000 |
| | | | OKB | | | 0.085550448531117 |
| | | | RON-PERP | | | -0.000000000000113 |
| | | | SRM | | | 1.693870740000000 |
| | | | SRM_LOCKED | | | 13.546129260000000 |
| | | | SWEAT | | | 63.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -0.000000006211565 |
| | | | USDT | | | 0.006842998454187 |
| | | | XRP | | | 0.736358527010019 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match these quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61169 | Name on file | FTX Trading Ltd. | ALGO-PERP | 114.000000000000000 | FTX Trading Ltd. | 114.000000000000000 |
| | | | AR-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.000000000905580 | | 0.000000000905580 |
| | | | FTT | 0.117409292193222 | | 0.117409292193222 |
| | | | HNT | 34.191602000000000 | | 34.191602000000000 |
| | | | LINK | | | 9.125750050708020 |
| | | | LUNA2 | 0.323095842700000 | | 0.323095842700000 |
| | | | LUNA2_LOCKED | 0.753890299700000 | | 0.753890299700000 |
| | | | LUNC | 70,354.800000000000000 | | 70,354.800000000000000 |
| | | | SRM | 93.601631670000000 | | 93.601631670000000 |
| | | | SRM_LOCKED | 1.385455290000000 | | 1.385455290000000 |
| | | | USD | 195.066821275065250 | | 195.066821275065250 |
| | | | USDT | 0.000000005200000 | | 0.000000005200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match these quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31754 | Name on file | FTX Trading Ltd. | BAO | 3,482,629.280350000000000 | FTX Trading Ltd. | 3,482,629.280350000000000 |
| | | | CONV | 18,189.893505000000000 | | 18,189.893505000000000 |
| | | | FTT | 17.133158840000000 | | 17.133158840000000 |
| | | | LTC | 107.960000000000000 | | 7.960000000000000 |
| | | | TRX | 6,790.711610000000000 | | 6,790.711610000000000 |
| | | | USD | 0.150000000000000 | | 0.149406506300000 |
| | | | USDT | | | 0.047065971000000 |
| | | | XRP | | | 681.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25755 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000098179609364 | | 0.000098179609364 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 42.000000000000000 | | 42.000000000000000 |
| | | | CRV | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.345635677246167 | | 0.345635677246167 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.689972102000000 | | 0.689972102000000 |
| | | | EUR | 0.000000004565266 | | 0.000000004565266 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 160.000000000000000 | | 160.000000000000000 |
| | | | LUNA2 | 0.000000002000000 | | 0.000000002000000 |
| | | | LUNA2_LOCKED | 6.651227199000000 | | 6.651227199000000 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MATIC | 128.526899842847700 | | 128.526899842847700 |
| | | | RAY | 9.061223830000000 | | 9.061223830000000 |
| | | | SOL | 2.000000000817288 | | 2.000000000817288 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 19.390437020000000 | | 19.390437020000000 |
| | | | SRM_LOCKED | 0.328288800000000 | | 0.328288800000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 2.016761340000000 | | 2.016761340000000 |
| | | | USD | 24.403409455824004 | | 24.403409455824004 |
| | | | USDT | 116.784481363813460 | | 116.784481363813460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match these quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43631 | Name on file | West Realm Shires Services Inc. | AVAX | 21.996000000000000 | West Realm Shires Services Inc. | 21.996000000000000 |
| | | | BTC | 0.500000000000000 | | 0.000000000000000 |
| | | | DOGE | 999.000000000000000 | | 999.000000000000000 |
| | | | ETH | 0.004000000000000 | | 0.004000000000000 |
| | | | ETHW | 0.004000000000000 | | 0.004000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | 19.110000000000000 | | 19.110000000000000 |
| | | | USD | 0.048079800000000 | | 0.048079800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.