# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 53311 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | | FTX Trading Ltd. | 5,222.291798810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22263 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 200.000000008957700 | | 200.000000008957700 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007390420 | | 0.000000007390420 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005326400 | | 0.000000005326400 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 300.000000000000000 | | 300.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.016692690060000 | | 0.016692690060000 |
| | | | LUNA2_LOCKED | 0.038949610140000 | | 0.038949610140000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000004552000 | | 0.000000004552000 |
| | | | LUNC-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (439153146095420701/FTX EU - WE ARE HERE! #158620) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (519865805826377246/FTX CRYPTO CUP 2022 KEY #2049) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (530071078801264260/FTX EU - WE ARE HERE! #158676) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (573716297575116182/FTX EU - WE ARE HERE! #158537) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2,293.747467180000000 | | 2,293.747467180000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 25.007000565457620 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004341280 | | 0.000000004341280 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.340407827083029 | | 4.340407827083029 |
| | | | USDT | 0.000000021029858 | | 0.000000021029858 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53030* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000364000000000 |
| | | | ETHW | | | 0.100364000000000 |
| | | | NFT (418416392047090750/FTX EU - WE ARE HERE! #215817) | | | 1.000000000000000 |
| | | | NFT (424387525409400259/FTX EU - WE ARE HERE! #215665) | | | 1.000000000000000 |
| | | | NFT (429857219600625743/FTX AU - WE ARE HERE! #20927) | | | 1.000000000000000 |
| | | | NFT (473332493716473261/FTX EU - WE ARE HERE! #215778) | | | 1.000000000000000 |
| | | | USD | 0.100000000000000 | | 0.009906451300000 |
| | | | USDT | 2,804.450000000000000 | | 2,804.448325800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40195* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.022606895435920 |
| | | | ETHW | 1.017610862366000 | | 1.017610862366000 |
| | | | FTT | 25.095100600000000 | | 25.095100600000000 |
| | | | SHIB | 4,999,036.000000000000000 | | 4,999,036.000000000000000 |
| | | | SRM | 55.353780980000000 | | 55.353780980000000 |
| | | | SRM_LOCKED | 1.109930220000000 | | 1.109930220000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 2.695048598104100 | | 2.695048598104100 |
| | | | USDT | 0.030000000000000 | | 0.030000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83496 | Name on file | FTX Trading Ltd. | BTC | 0.049990000000000 | FTX Trading Ltd. | 0.049990000000000 |
| | | | ETH | 0.722855400000000 | | 0.722855400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.722855400000000 |
| | | | USD | 3.040000000000000 | | 3.037610900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55396* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005120500 | FTX Trading Ltd. | 0.000000005120500 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.000000000631250 | | 0.000000000631250 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005547330 | | 0.000000005547330 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000016048636 | | 0.000000016048636 |
| | | | BTC-MOVE-20210811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000005194000 | | 0.000000005194000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |

53030*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
40195*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
55396*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000003619120 | | 0.000000003619120 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000003281650 | | 0.000000003281650 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.236907580409970 | | 0.236907580409970 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 1.792050471336900 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.065809210000000 | | 0.065809210000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000006574570 | | 0.000000006574570 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.155702189100000 | | 0.155702189100000 |
| | | | LUNA2_LOCKED | 0.363305107800000 | | 0.363305107800000 |
| | | | LUNC | 33,904.479479284270000 | | 33,904.479479284270000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 4,130.000000000000000 | | 4,130.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (298924791487694261/JAPAN TICKET STUB #1250) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (321373179249545938/HUNGARY TICKET STUB #1456) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (334116419572961542/FTX AU - WE ARE HERE! #23688) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (334207617987696179/THE HILL BY FTX #4455) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (349729800653611503/FTX EU - WE ARE HERE! #86463) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (371983946470080112/BAKU TICKET STUB #1185) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (420209001317508210/FTX CRYPTO CUP 2022 KEY #551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (471619623287895799/FTX AU - WE ARE HERE! #2840) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (489413301600029257/FTX AU - WE ARE HERE! #2843) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (535917376334097059/FTX EU - WE ARE HERE! #86734) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (554127787771557830/FTX EU - WE ARE HERE! #85936) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000006139240 | | 0.000000006139240 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 74.033372379040230 | | 74.033372379040230 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 81.194167650000000 | | 81.194167650000000 |
| | | | SRM_LOCKED | 1.353433850000000 | | 1.353433850000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000009000000 | | 0.000000009000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000004199440 | | 0.000000004199440 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 100.000000000000000 | | 100.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000387391428620 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB | 0.000000009880000 | | 0.000000009880000 |
| | | | UNI | 0.000000000081060 | | 0.000000000081060 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.036558867871174 | | 0.036558867871174 |
| | | | USDT | 16.091615555951723 | | 16.091615555951723 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000005250663 | | 0.000000005250663 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XPLA | 100.000000000000000 | | 100.000000000000000 |
| | | | XRP | | | 208.573568953783680 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31322 | Name on file | FTX Trading Ltd. | NFT (289018749087531214/THE HILL BY FTX #7693) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (348958530092870057/FTX EU - WE ARE HERE! #93974) | | | 1.000000000000000 |
| | | | NFT (393373055987783028/FTX AU - WE ARE HERE! #17195) | | | 1.000000000000000 |
| | | | NFT (413948898885637546/FTX EU - WE ARE HERE! #94134) | | | 1.000000000000000 |
| | | | NFT (423153644692287383/FTX AU - WE ARE HERE! #27152) | | | 1.000000000000000 |
| | | | NFT (448071568837755463/FTX CRYPTO CUP 2022 KEY #21447) | | | 1.000000000000000 |
| | | | NFT (491110410922734345/BELGIUM TICKET STUB #1466) | | | 1.000000000000000 |
| | | | NFT (523680240907550623/FTX EU - WE ARE HERE! #94287) | | | 1.000000000000000 |
| | | | TRX | | | 0.000084000000000 |
| | | | USDT | 9,521.000000000000 | | 9,521.843491900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10288 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.138439640000000 |
| | | | XRP | | | 9,985.111416360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21666 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000622300000000 | | 0.000622300000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 0.848500000000000 | | 0.848500000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000080604090000 | | 0.000080604090000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.009488462800000 | | 0.009488462800000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 30.400000000000000 | | 30.400000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.735000005340600 | | 0.735000005340600 |
| | | | ETH-0331 | 1.171000000000000 | | 1.171000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009000000 | | 0.000000009000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.030367800000000 | | 0.030367800000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | HMT | 0.469333320000000 | | 0.469333320000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.014884490000000 | | 0.014884490000000 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNC | 0.000000007481110 | | 0.000000007481110 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (359383943374559419/FTX CRYPTO CUP 2022 KEY #10327) | | | 1.000000000000000 |
| | | | NIO | 0.000383500000000 | | 0.000383500000000 |
| | | | SOL | 0.008513307693413 | | 0.008513307693413 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.041000000000000 | | 0.041000000000000 |
| | | | TRX | 0.756438004043245 | | 0.756438004043245 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 147.572500000000000 | | -1,257.592199976181500 |
| | | | USDT | 0.202262123852460 | | 0.202262123852460 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66356* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.167517811300000 | | 0.167517811300000 |
| | | | LUNA2_LOCKED | 0.390874892900000 | | 0.390874892900000 |
| | | | LUNC | 36,477.356089953210000 | | 36,477.356089953210000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |

66356*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.288235867391800 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,013.722504882205600 | | | 2,013.722504882205600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 21695 | Name on file | FTX Trading Ltd. | 1INCH | 0.986230000000000 | | FTX Trading Ltd. | 0.986230000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 244.500000000000000 | | | 244.500000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 13.300000000000000 | | | 13.300000000000000 |
| | | | BTC | 0.004685980000000 | | | 0.004685980000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 3,849.345500000000000 | | | 3,849.345500000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 11.780000000000000 | | | 11.780000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 29.720000000000000 | | | 29.720000000000000 |
| | | | ETH | 2.289245930000000 | | | 2.289245930000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 2.289245920000000 | | | 2.289245920000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 200.958246630000000 | | | 200.958246630000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 3.250000000000000 | | | 3.250000000000000 |
| | | | LUNA2 | 6.230159438000000 | | | 6.230159438000000 |
| | | | LUNA2_LOCKED | 14.537038690000000 | | | 14.537038690000000 |
| | | | LUNC | 1,356,630.334554500000000 | | | 1,356,630.334554500000000 |
| | | | LUNC-PERP | -0.000000000011645 | | | -0.000000000011645 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 868.400000000000000 | | | 868.400000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 58.601164200000000 | | | 58.601164200000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | TRX | 2,861.644393000000000 | | | 2,861.644393000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,435.980000000000000 | | | -6,198.780934776214000 |
| | | | USDT | 60.658934055675076 | | | 60.658934055675076 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 1,547.000000000000000 | | | 1,547.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62784 | Name on file | FTX Trading Ltd. | LUNA2 | 7.000000000000000 | | FTX Trading Ltd. | 2.248792595000000 |
| | | | LUNA2_LOCKED | | | | 5.247182723000000 |
| | | | LUNC | 1,489,677.000000000000000 | | | 1,489,677.322237000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25544 | Name on file | FTX Trading Ltd. | BTC | 0.095030760000000 | | FTX Trading Ltd. | 0.095030760000000 |
| | | | DOGE | 96.000000000000000 | | | 96.000000000000000 |
| | | | ETH | 2.827837410000000 | | | 2.827837410000000 |
| | | | ETHW | 2.827837410000000 | | | 2.827837410000000 |
| | | | USD | | | | 2.169602824894437 |
| | | | USDT | | | | 0.015396932657047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 30521 | Name on file | FTX Trading Ltd. | ALPHA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD | | | | 0.000000001381725 |
| | | | ASD-PERP | | | | -0.000000000000682 |
| | | | BADGER-PERP | | | | -0.000000000000113 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.010600000000000 | | | 0.010600000000000 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | 36.700000000000000 | | | 61.703592503797104 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.765396319400000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | 1.785924745000000 |
| | | | LUNC | | | 166,666.660000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000454 |
| | | | SXP-PERP | | | -0.000000000001818 |
| | | | USD | 547.300000000000000 | | 547.304352030582800 |
| | | | USDT | | | 0.847206916990468 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53800 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000010096879 | | 0.000000010096879 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | -0.000000002596874 | | -0.000000002596874 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000158 | | -0.000000000000158 |
| | | | AVAX | 0.000000007174004 | | 0.000000007174004 |
| | | | AVAX-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB | 0.000000025100612 | | 0.000000025100612 |
| | | | BNB-20200626 | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB-PERP | 0.000000000000119 | | 0.000000000000119 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000029331688 | | 0.000000029331688 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200407 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200411 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200414 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200803 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200808 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200809 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200824 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200901 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200903 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200905 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200916 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000008326500 | | 0.000000008326500 |
| | | | CEL | 0.000000004093437 | | 0.000000004093437 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBEAR | 0.000000002500000 | | 0.000000002500000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000008476160 | | 0.000000008476160 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000002990473 | | 0.000000002990473 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | EOS-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ETC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.445054131526872 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | ETHW | 0.000000008755599 | | 0.000000008755599 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.084396616803083 | | 25.084396616803083 |
| | | | FTT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IBVOL | 0.000000024310500 | | 0.000000024310500 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000228 | | -0.000000000000228 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000003836 | | -0.000000000003836 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004087248 | | 0.000000004087248 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000002994083 | | 0.000000002994083 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NFT (571544304588530947/THE HILL BY FTX #5323) | 1.000000000000000 | | 1.000000000000000 |
| | | | OLY2021 | -0.000000000000001 | | -0.000000000000001 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL | 0.000000008044033 | | 0.000000008044033 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | SRM | 0.020706820000000 | | 0.020706820000000 |
| | | | SRM_LOCKED | 0.998866640000000 | | 0.998866640000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 4.000000000000000 | | 4.000000000000000 |
| | | | STEP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SUSHI | 0.000000000971178 | | 0.000000000971178 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002196 | | -0.000000000002196 |
| | | | THETA-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | TOMO-20200626 | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-20201225 | 0.000000000001818 | | 0.000000000001818 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000102020477031 | | 0.000102020477031 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-20200626 | -0.000000000008725 | | -0.000000000008725 |
| | | | TRYB-PERP | -0.000000000008185 | | -0.000000000008185 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000004110640 | | 0.000000004110640 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.861104779514266 | | 1.861104779514266 |
| | | | USDT | | | 1,565.110797581542600 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58612* | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.016696858942751 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.195984417425562 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.555080010449825 | | 0.555080010449825 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.339834204484330 | | 150.339834204484330 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000001152021 | | 0.000000001152021 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000022961890500 | | 0.000022961890500 |
| | | | LUNA2_LOCKED | 0.000053577744500 | | 0.000053577744500 |
| | | | LUNC | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 13.883197578793279 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 5,501.000000000000000 | | 5,501.000000000000000 |
| | | | UBXT_LOCKED | 55.793377460000000 | | 55.793377460000000 |
| | | | USD | 316.902417621424260 | | 316.902417621424260 |
| | | | USDT | 0.000000000569298 | | 0.000000000569298 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44811 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.015237530000000 | | 0.000089842538351 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.016600000000000 | | 25.016600000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (307857294818362950/NETHERLANDS TICKET STUB #1284) | | | 1.000000000000000 |
| | | | NFT (371653629029838769/MONZA TICKET STUB #506) | | | 1.000000000000000 |
| | | | NFT (426294867278708452/FTX CRYPTO CUP 2022 KEY #21371) | | | 1.000000000000000 |
| | | | NFT (555696298153551410/THE HILL BY FTX #1797) | | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |

58612*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | USD | 5,275.070000000000000 | | | 998.933758066323500 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11461 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 264.676068280000000 | | 264.676068280000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 2.225448521814741 |
| | | | BTC | | | 0.080782534530064 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003067570 | | 0.000000003067570 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | | | 0.395803998500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.395310936887881 | | 0.395310936887881 |
| | | | FIL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.899976807718865 | | 50.899976807718865 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000040000000 | | 0.000000040000000 |
| | | | GMEPRE | -0.000000000459550 | | -0.000000000459550 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003212050 | | 0.000000003212050 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 29.703196250000000 | | 29.703196250000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 5.159828409399009 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 22.501627585000000 | | 22.501627585000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008958580 | | 0.000000008958580 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY | 0.000000006846280 | | 0.000000006846280 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 0.000000007549330 | | 0.000000007549330 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -3,066.630464199389300 |
| | | | USDT | 924.111109275821000 | | 924.111109275821000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 54300* | Name on file | FTX Trading Ltd. | ATLAS | 4,750.000000000000000 | | FTX Trading Ltd. | 4,750.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000005500000 | | | 0.000000005500000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.812157600000000 | | | 0.000000010000000 |
| | | | ETHBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.811876240000000 | | | 0.000000000000000 |
| | | | FTT | 150.870640475884070 | | | 150.870640475884070 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | 11.000000000000000 | | | 11.000000000000000 |
| | | | LUNA2 | 0.869363626400000 | | | 0.869363626400000 |
| | | | LUNA2_LOCKED | 2.028515128400000 | | | 2.028515128400000 |
| | | | LUNC | 189,305.760000000000000 | | | 189,305.760000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (317899017468880038/FTX EU - WE ARE HERE! #89922) | | | | 1.000000000000000 |
| | | | NFT (381885893211231892/BAKU TICKET STUB #1049) | | | | 1.000000000000000 |
| | | | NFT (402166525045737304/FTX AU - WE ARE HERE! #43707) | | | | 1.000000000000000 |
| | | | NFT (448310035541542132/FTX EU - WE ARE HERE! #90091) | | | | 1.000000000000000 |
| | | | NFT (530480630507544891/FTX AU - WE ARE HERE! #43726) | | | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 54.400000000000000 | | | 54.400000000000000 |
| | | | SOL | 17.147394330000000 | | | 0.000000000000000 |
| | | | SRM | 49.000000000000000 | | | 49.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000224000000000 | | | 0.000224000000000 |
| | | | USD | 5,964.069122812280000 | | | 5,964.069122812280000 |
| | | | USDT | 1.247978773279351 | | | 1.247978773279351 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80982 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 26.030362313657870 | | | 26.030362313657870 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.020486400000000 | | | 0.020486400000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.500000000000000 | | | -0.500000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.260360004377961 | | | 0.260360004377961 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.004200000000000 | | | 0.004200000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 1.306682931129428 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.501521283266631 | | | 1.501521283266631 |
| | | | FIL-20211231 | -0.000000000000005 | | | -0.000000000000005 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 344.015424623202700 | | | 344.015424623202700 |
| | | | FTT-PERP | 300.000000000000000 | | | 300.000000000000000 |
| | | | KBTT-PERP | -99,000.000000000000000 | | | -99,000.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.980482750000000 | | | 0.980482750000000 |
| | | | OXY-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QI | 15,000.000000000000000 | | | 15,000.000000000000000 |
| | | | RAY | 0.000000009674965 | | | 0.000000009674965 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL | 2,658.000000000000000 | | | 2,658.000000000000000 |
| | | | SOL | -2.971145501242766 | | | -2.971145501242766 |
| | | | SOL-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 9.367455900000000 | | | 9.367455900000000 |
| | | | SRM_LOCKED | 64.034506210000000 | | | 64.034506210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |

54300*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.597966640000000 | | 1.597966640000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 11,591.564223792695000 | | 11,591.564223792695000 |
| | | | USO | 25.000000000000000 | | 25.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WRX | 1,911.030384360000000 | | 1,911.030384360000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1.760290007287678 | | 1.760290007287678 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33506 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000456540061479 |
| | | | BTC | 0.003424110000000 | | 0.003424110000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE | | | -354.389290376164500 |
| | | | ETH | | | 0.000000002471061 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | ETHW | | | 0.000847522471061 |
| | | | FTT | | | 1.095311860000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000001364 |
| | | | LOOKS | | | 0.937028750000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (457531154373207260/THE HILL BY FTX #45624) | | | 1.000000000000000 |
| | | | SOL | | | 0.025559805625831 |
| | | | SUN | | | 3,725.350048980000000 |
| | | | TRX | | | 0.222072649022908 |
| | | | USD | | | 0.106136735580814 |
| | | | USDT | | | 0.000000026193862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7263 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.096048000000000 |
| | | | BOBA | | | 0.094401000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO | 3,492.973630520000000 | | 3,492.973630520000000 |
| | | | DOGEBULL | | | 0.357800000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000353110000000 |
| | | | FTT | | | 0.016687500000000 |
| | | | GAL | | | 0.081088000000000 |
| | | | HT | | | 0.023491940000000 |
| | | | JST | | | 7.980000000000000 |
| | | | LTC | | | 0.009946800000000 |
| | | | NFT (482813424430512638/FTX CRYPTO CUP 2022 KEY #20800) | | | 1.000000000000000 |
| | | | NFT (555630737148842412/THE HILL BY FTX #20878) | | | 1.000000000000000 |
| | | | SRM | 11.408232650000000 | | 0.831767350000000 |
| | | | SRM_LOCKED | | | 11.408232650000000 |
| | | | SWEAT | | | 28.966780000000000 |
| | | | TRX | | | 0.772085000000000 |
| | | | USD | 1.200168952595407 | | 1.200168952595407 |
| | | | USDT | | | 0.004635002614997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27525 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | 0.470000000000000 | | 0.471256514897631 |
| | | | SHIB | | | 7.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | 0.280000000000000 | | 0.286104961070556 |
| | | | USDT | | | 2.019115810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81372 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.101817140000000 |
| | | | SOL | | | 0.000000003171010 |
| | | | SRM | | | 52.040355310000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | 6,500.000000000000000 | | 0.000000125645275 |
| | | | USDT | | | 6,798.563834319320000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19193 | Name on file | FTX Trading Ltd. | ATLAS | 25,380.101900000000000 | FTX Trading Ltd. | 25,380.101900000000000 |
| | | | AUDIO | 765.933500000000000 | | 765.933500000000000 |
| | | | BIT | 186.000000000000000 | | 186.000000000000000 |
| | | | BNB | 0.009943300000000 | | 0.009943300000000 |
| | | | BTC | 0.032578054446900 | | 0.032578054446900 |
| | | | DOGE | | | 4,779.969083014124000 |
| | | | ETH | 2.542538718476120 | | 2.542538718476120 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 2.079758871393270 | | 2.079758871393270 |
| | | | FTT | 255.795254500000000 | | 255.795254500000000 |
| | | | JET | 180.000000000000000 | | 180.000000000000000 |
| | | | KIN | 6,299,335.000000000000000 | | 6,299,335.000000000000000 |
| | | | LUNA2 | 0.324169462400000 | | 0.324169462400000 |
| | | | LUNA2_LOCKED | 0.756395412300000 | | 0.756395412300000 |
| | | | LUNC | 70,588.582941150000000 | | 70,588.582941150000000 |
| | | | NFT (290390645739281885/FTX AU - WE ARE HERE! #3718) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (400182549966271682/FTX EU - WE ARE HERE! #101354) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (463822302370342177/FTX EU - WE ARE HERE! #101782) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (467918110100350383/FTX AU - WE ARE HERE! #30305) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (497548573096588606/FTX AU - WE ARE HERE! #3728) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544696652395033479/FTX EU - WE ARE HERE! #101948) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 492.981705000000000 | | 492.981705000000000 |
| | | | SOL | | | 40.183892912090560 |
| | | | SPELL | 52,395.478000000000000 | | 52,395.478000000000000 |
| | | | SRM | 201.456847045644600 | | 201.456847045644600 |
| | | | SRM_LOCKED | 0.467890380000000 | | 0.467890380000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -450.193512802431900 | | -450.193512802431900 |
| | | | USDT | 0.706846475033207 | | 0.706846475033207 |
| | | | XRP | | | 1,225.648089725716300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33524* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000163826451085 |
| | | | BTC | 0.000083190000000 | | 0.000083193891964 |
| | | | ETH | | | 0.000010884342400 |
| | | | ETHW | | | 0.000000004342400 |
| | | | FTT | | | 0.000000001303156 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | NFT (471456599562259062/FTX AU - WE ARE HERE! #13840) | | | 1.000000000000000 |
| | | | NFT (556965759942228401/FTX AU - WE ARE HERE! #13837) | | | 1.000000000000000 |
| | | | NFT (561493417853772341/FTX AU - WE ARE HERE! #31293) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | SRM | 47.886275800000000 | | 5.982580850000000 |
| | | | SRM_LOCKED | | | 47.886275800000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 109.460000000000000 | | 109.459490681744060 |
| | | | USDT | | | 0.000000009212659 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89995* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TONCOIN | | | 165.322953410000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.912876073440000 |
| | | | USDT | 293.586900000000000 | | 0.536336145633649 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64974* | Name on file | FTX Trading Ltd. | ETH | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | FTT | 540.133063514766000 | | 540.133063514766000 |
| | | | NFT (495502309560256444/THE HILL BY FTX #9501) | | | 1.000000000000000 |
| | | | NFT (497296195431387072/FTX EU - WE ARE HERE! #147411) | | | 1.000000000000000 |
| | | | NFT (501781870632755460/FTX EU - WE ARE HERE! #147550) | | | 1.000000000000000 |
| | | | NFT (529215701341695892/FTX EU - WE ARE HERE! #147771) | | | 1.000000000000000 |
| | | | SOL | 0.002090375000000 | | 0.002090375000000 |
| | | | SRM | 10.364273020000000 | | 10.364273020000000 |
| | | | SRM_LOCKED | 137.068977720000000 | | 137.068977720000000 |
| | | | TRX | 0.000190000000000 | | 0.000190000000000 |
| | | | USD | 0.000010932743526 | | 9.030010932743526 |
| | | | USDT | 0.366748043185074 | | 0.366748043185074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79719 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 1.549965420000000 |
| | | | FTX AU | 1.000000000000000 | | 0.000000000000000 |
| | | | FTXEU | 3.000000000000000 | | 0.000000000000000 |
| | | | NFT (370917201337835503/FTX EU - WE ARE HERE! #108174) | | | 1.000000000000000 |
| | | | NFT (372565552236825866/FTX EU - WE ARE HERE! #108946) | | | 1.000000000000000 |
| | | | NFT (381162312683997663/FTX EU - WE ARE HERE! #108689) | | | 1.000000000000000 |
| | | | NFT (523884439617537249/FTX AU - WE ARE HERE! #57445) | | | 1.000000000000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | | | 0.000028445300000 |
| | | | USDT | | | 421.098461192502700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41323 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |

33524*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
89995*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
64974*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004016228 | | 0.000000004016228 |
| | | | CEL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000632000000000 | | 0.000632000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.168662000166862 | | 0.168662000166862 |
| | | | FTT-PERP | -0.000000000000177 | | -0.000000000000177 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.087760000000000 | | 0.087760000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000007213600 | | 0.000000007213600 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.061170697810000 | | 0.061170697810000 |
| | | | LUNA2_LOCKED | 0.142731628200000 | | 0.142731628200000 |
| | | | LUNC | 0.000000005861537 | | 0.000000005861537 |
| | | | LUNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.008868529896598 | | 0.008868529896598 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 30,859.840300000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,279.890000000000000 | | 1.221545030188202 |
| | | | USDT | 0.000000008626484 | | 0.000000008626484 |
| | | | USTC | 0.000000003533844 | | 0.000000003533844 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72093 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000002275500 |
| | | | DOGE | 16,500.000000000000000 | | 0.411325360000000 |
| | | | FTT | | | 0.042281640649450 |
| | | | USD | | | 2,134.979286778161600 |
| | | | WFLOW | | | 0.000000005982817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8194 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALGO | 1,738.000000000000000 | | 1,738.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 8,282.357369010000000 |
| | | | BADGER | | | 10.394947070000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BILI | 129.513205379475920 | | 129.513205379475920 |
| | | | BNB | | | 0.000000004265820 |
| | | | BTC | | | 0.000001010002000 |
| | | | CLV | 2,757.788538810000000 | | 2,757.788538810000000 |
| | | | CQT | 2,438.494029030000000 | | 2,438.494029030000000 |
| | | | DODO | | | 570.741960330000000 |
| | | | DOGE | | | 0.010827200000000 |
| | | | DOT | 53.035720346497280 | | 53.035720346497280 |
| | | | ETH | 0.000025632786510 | | 0.000025632786510 |
| | | | FTT | 2,674.711095040000000 | | 2,674.711095046226000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | 5,155.455168455387000 | | 5,155.455168455387000 |
| | | | HT | 503.830597560000000 | | 503.830597565099700 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | INDI | 2,781.750623110000000 | | 2,781.750623110000000 |
| | | | NFT (422777244506985588/FTX AU - WE ARE HERE! #40875) | | | 1.000000000000000 |
| | | | NFT (496692914177604107/FTX AU - WE ARE HERE! #10389) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (539900771975501706/FTX AU - WE ARE HERE! #10420) | | | 1.000000000000000 |
| | | | OXY | | | 462.892121510000000 |
| | | | PERP | 329.796853650000000 | | 329.796853650000000 |
| | | | PTU | | | 1,031.686030410000000 |
| | | | QI | | | 76,722.321192370000000 |
| | | | SLP | | | 30,957.552794830000000 |
| | | | SOL | 0.008956835054110 | | 0.008956835054110 |
| | | | TRUMPFEBWIN | | | 502.325753000000000 |
| | | | TRX | 0.000087282736440 | | 0.000087282736440 |
| | | | USD | 105.669418331693350 | | 105.669418331693350 |
| | | | USDT | 2,700.920000000000000 | | 2,700.916514317041000 |
| | | | WAXL | | | 827.615929820000000 |
| | | | WFLOW | | | 0.066537240000000 |
| | | | YGG | | | 1,351.832216360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87893 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000020245645 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | FTT | 325.977341297268880 | | 325.977341297268900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000001354500 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SOL | 8.720000000000000 | | 8.726893295990672 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | 20.996400000000000 | | 20.996442000000000 |
| | | | USD | | | 0.000000052902647 |
| | | | XRP | 11,152.174314781535560 | | 11,152.174314781536000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49066 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.062681080000000 | | 25.062681080000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNC-PERP | -0.000000000000196 | | -0.000000000000196 |
| | | | NFT (424804383417659937/FTX EU - WE ARE HERE! #239397) | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | UNI-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | USD | 0.000000000000000 | | -3.152246743972590 |
| | | | USDT | 3.335068536187381 | | 3.335068536187381 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1.511018000000000 | | 1.511018000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31332 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 | FTX Trading Ltd. | 0.005000000000000 |
| | | | BTC | 0.307996240000000 | | 0.307996244743398 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 0.250000000000000 | | 0.250000000000000 |
| | | | DOGE | 0.640600000000000 | | 0.640600000000000 |
| | | | FTT | 578.587485000000000 | | 578.587485000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.466302439900000 |
| | | | LUNA2_LOCKED | | | 1.088039026000000 |
| | | | LUNC | | | 100,000.050000000000000 |
| | | | SHIB | 1,139,554,228.660000000000000 | | 1,139,554,228.660000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 36.589000000000000 | | 36.589000000000000 |
| | | | SRM | 76.871226220000000 | | 76.871226220000000 |
| | | | SRM_LOCKED | | | 512.568773780000000 |
| | | | TRX | 0.000115000000000 | | 0.000115000000000 |
| | | | USD | | | -3,961.762124265715600 |
| | | | USDT | 497.990000000000000 | | 497.992402612327800 |
| | | | USTC | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| \multicolumn{7}{l}{Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.} |
| 53477 | Name on file | FTX Trading Ltd. | BTC | 0.032454980000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.011042880000000 | | 0.000000000000000 |
| | | | ETH | 0.240405330000000 | | 0.000000000000000 |
| | | | ETHW | 0.240207985211070 | | 0.000000000000000 |
| | | | LUNA2 | 0.921494511600000 | | 0.921494511600000 |
| | | | LUNA2_LOCKED | 2.150153860000000 | | 2.150153860000000 |
| | | | LUNC | 200,657.370000000000 | | 200,657.370000000000 |
| | | | NFT (343965487838948320/FTX AU - WE ARE HERE! #3411) | | | 1.000000000000000 |
| | | | NFT (352192583588678282/FTX AU - WE ARE HERE! #60200) | | | 1.000000000000000 |
| | | | NFT (462666485268645471/FTX EU - WE ARE HERE! #134957) | | | 1.000000000000000 |
| | | | NFT (509277927963176767/FTX AU - WE ARE HERE! #3481) | | | 1.000000000000000 |
| | | | NFT (535708235206843867/FTX EU - WE ARE HERE! #134723) | | | 1.000000000000000 |
| | | | NFT (575427808718088429/FTX EU - WE ARE HERE! #133865) | | | 1.000000000000000 |
| | | | USDT | 33.028619589650700 | | 33.028619589650700 |
| \multicolumn{7}{l}{Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.} |
| 56379 | Name on file | FTX Trading Ltd. | AKRO | | | 2.000000000000000 |
| | | | AUDIO | | | 120.383780890000000 |
| | | | BAO | | | 10.000000000000000 |
| | | | BIT | | | 0.001138750000000 |
| | | | BNB | 0.000241030000000 | | 0.000241030000000 |
| | | | BTC | 0.000000020000000 | | 0.000000020000000 |
| | | | CRV | | | 0.292005580000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT | | | 5.354310120000000 |
| | | | ETH | 0.000309250000000 | | 0.000309250000000 |
| | | | ETHW | 0.000309250000000 | | 0.000309250000000 |
| | | | FTT | 10.178338430000000 | | 10.178338430000000 |
| | | | IMX | 18.605126490000000 | | 18.605126490000000 |
| | | | KIN | 11.000000000000000 | | 11.000000000000000 |
| | | | LTC | 0.280244350000000 | | 0.280244350000000 |
| | | | MATIC | 21.105053520000000 | | 21.105053520000000 |
| | | | MNGO | | | 937.885528640000000 |
| | | | NFT (314652561393178091/MONACO TICKET STUB #224) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (343403544619832028/MONTREAL TICKET STUB #410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (356754820028666880/JAPAN TICKET STUB #1559) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357458792863826421/FTX CRYPTO CUP 2022 KEY #389) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397303790401472584/SINGAPORE TICKET STUB #839) | | | 1.000000000000000 |
| | | | NFT (405847520638846054/FTX EU - WE ARE HERE! #110838) | | | 1.000000000000000 |
| | | | NFT (434843224782355097/THE HILL BY FTX #2389) | | | 1.000000000000000 |
| | | | NFT (438353872201889582/FTX AU - WE ARE HERE! #2559) | | | 1.000000000000000 |
| | | | NFT (488228183160726026/FTX EU - WE ARE HERE! #110414) | | | 1.000000000000000 |
| | | | NFT (514862043477228015/AUSTIN TICKET STUB #537) | | | 1.000000000000000 |
| | | | NFT (523535733482217364/HUNGARY TICKET STUB #1647) | | | 1.000000000000000 |
| | | | NFT (545540360906522873/FTX EU - WE ARE HERE! #111030) | | | 1.000000000000000 |
| | | | SAND | | | 10.258655650000000 |
| | | | SHIB | 6,335,158.082068579874641 | | 6,335,158.082068580000000 |
| | | | SLP | | | 9,044.861641380000000 |
| | | | SOL | 9.376207290000000 | | 9.376207290000000 |
| | | | SUSHI | 24.236377600000000 | | 24.236377600000000 |
| | | | TOMO | | | 50.466282420000000 |
| | | | TONCOIN | | | 0.736431920000000 |
| | | | TRX | 2,420.565035950000000 | | 2,420.565035950000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | UNI | 10.075876150000000 | | 10.075876150000000 |
| | | | USD | | | 0.000000021485769 |
| | | | USDC | 0.000000021485769 | | 0.000000000000000 |
| | | | USDT | 19.683058641834797 | | 19.683058641834798 |
| \multicolumn{7}{l}{Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.} |
| 14839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | | | 6.999432020576000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | DODO-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.871033828400000 | | 0.871033828400000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 2.032412266000000 | | 2.032412266000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (292920682905039279/FTX EU - WE ARE HERE! #129029) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (301745923818101172/BELGIUM TICKET STUB #1361) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (304535072748856345/FTX CRYPTO CUP 2022 KEY #2787) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (344726959627138675/HUNGARY TICKET STUB #1044) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348122566475678014/BAKU TICKET STUB #2426) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357180510424968609/FTX EU - WE ARE HERE! #123039) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466994547377688361/FTX EU - WE ARE HERE! #120989) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.202073621949037 | | 0.202073621949037 |
| | | | USDT | 0.000000005949504 | | 0.000000005949504 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21861 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BUSD | 822.836491620000000 | | 0.000000000000000 |
| | | | ETH | 0.000953450000000 | | 0.000953450000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | 0.000953450000000 | | 0.000953450000000 |
| | | | FTT | 25.995060000000000 | | 25.995060000000000 |
| | | | NFT (291553208857712167/FTX AU - WE ARE HERE! #24373) | | | 1.000000000000000 |
| | | | NFT (340333044107004035/FTX EU - WE ARE HERE! #231801) | | | 1.000000000000000 |
| | | | NFT (350803664255329417/FTX EU - WE ARE HERE! #231799) | | | 1.000000000000000 |
| | | | NFT (355798720225799215/FTX AU - WE ARE HERE! #25836) | | | 1.000000000000000 |
| | | | NFT (448429685889009187/FTX EU - WE ARE HERE! #231806) | | | 1.000000000000000 |
| | | | NFT (498222088425500698/BAKU TICKET STUB #1871) | | | 1.000000000000000 |
| | | | USD | 0.000000000407500 | | 822.836491620405400 |
| | | | USDT | 0.757572388638148 | | 0.757572388638148 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28247 | Name on file | West Realm Shires Services Inc. | ANC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | | | 0.002483500000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.067471548566176 |
| | | | CEL-0930 | | | 0.000000000000454 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CITY | | | 0.001000000000000 |
| | | | DFL | | | 0.000000010000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000744600000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | 750.000000000000000 | | 750.000172500000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.000000010000000 |
| | | | GOG | | | 0.000000010000000 |
| | | | JOE | | | 0.000000010000000 |
| | | | LUNA2 | | | 0.001136371365000 |
| | | | LUNA2_LOCKED | | | 0.002651533185000 |
| | | | LUNC | | | 0.005936463632628 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.007300000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.053100000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.088680100000000 |
| | | | SRM_LOCKED | | | 76.841308090000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | 14,018.000000000000000 | | 14,018.070090000000000 |
| | | | USD | | | 0.069257052877621 |
| | | | USDT | | | 0.000000008455859 |
| | | | USTC | | | 0.160855000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36136 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000008249030 | | 0.000000008249030 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.840973921639300 | | 0.840973921639300 |
| | | | BTC | 0.220000000000000 | | 0.000014262799626 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002000000 | | 0.000000002000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.094340000000000 | | 0.094340000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NFT (289111435897184168/FTX AU - WE ARE HERE! #26473) | | | 1.000000000000000 |
| | | | NFT (297057337292984604/THE HILL BY FTX #16647) | | | 1.000000000000000 |
| | | | NFT (302535164312114707/FTX CRYPTO CUP 2022 KEY #5801) | | | 1.000000000000000 |
| | | | NFT (327184399953218847/FTX EU - WE ARE HERE! #140800) | | | 1.000000000000000 |
| | | | NFT (338965638017267729/FTX AU - WE ARE HERE! #8411) | | | 1.000000000000000 |
| | | | NFT (404144113997059259/FTX EU - WE ARE HERE! #140936) | | | 1.000000000000000 |
| | | | NFT (435372247395809303/FTX AU - WE ARE HERE! #8414) | | | 1.000000000000000 |
| | | | NFT (521714640935028079/FTX EU - WE ARE HERE! #140610) | | | 1.000000000000000 |
| | | | NFT (560656276517295001/AUSTRIA TICKET STUB #1635) | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 550.938646000000000 |
| | | | USD | 0.041155584559815 | | 0.041155584559815 |
| | | | USDT | | | 0.611210395699770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.