## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Eleventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 48732 | Name on file | FTX Trading Ltd. | BTC | 0.024985654409050 | FTX Trading Ltd. | 0.024985654409050 |
| | | | EUR | 0.000000007286090 | | 0.000000007286090 |
| | | | FTT | 0.138832594156742 | | 0.138832594156742 |
| | | | LUNA2 | 0.000000038001928 | | 0.000000038001928 |
| | | | LUNA2_LOCKED | 0.000000088671167 | | 0.000000088671167 |
| | | | LUNC | 0.008275000000000 | | 0.008275000000000 |
| | | | USD | 0.000000010476253 | | 0.000000010476253 |
| | | | USDT | 0.000203832176348 | | 0.000203832176348 |
| | | | XRP | 0.019000000000000 | | 0.019000000000000 |

Other Activity Asserted: ETH 0.1940 and BTC 0.00251881 - Earn program on FTX APP    0.00000000000000
(Blockfolio)

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94034 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 906.688770000000000 | | 906.688770000000000 |

Other Activity Asserted: 901 - USDT    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81227 | Name on file | West Realm Shires Services Inc. | AVAX-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BTC | 0.000000008000000 | | 0.000000008000000 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SHIB | 0.000000003981452 | | 0.000000003981452 |
| | | | SOL | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 1.654806445532380 | | 1.654806445532380 |
| | | | USDT | 400.978489018018400 | | 400.978489018018400 |
| | | | XRP | 0.000000003470488 | | 0.000000003470488 |

Other Activity Asserted: 400,98 Tether(usdt) - Stabil coin (tether) usdt    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the

| 64684 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002460071 | FTX Trading Ltd. | 0.000000002460071 |
| | | | BNB | 0.000000004382125 | | 0.000000004382125 |
| | | | BTC | 0.000067290000000 | | 0.000067290000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 2,080.439338645821000 | | 2,080.439338645821000 |
| | | | DENT | 10,299.800500000000000 | | 10,299.800500000000000 |
| | | | ETH-20210625 | 0.000000000000004 | | 0.000000000000004 |
| | | | ETH-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | FTT | 25.994836000000000 | | 25.994836000000000 |
| | | | KIN | 180,000.000000000000000 | | 180,000.000000000000000 |
| | | | LINK | -0.000000004511320 | | -0.000000004511320 |
| | | | LUA | 11.362377110000000 | | 11.362377110000000 |
| | | | LUNA2 | 0.000021997491100 | | 0.000021997491100 |
| | | | LUNA2_LOCKED | 0.000051327479230 | | 0.000051327479230 |
| | | | LUNC | 4.790000000000000 | | 4.790000000000000 |
| | | | NFT (4721462637035726 25/PROFITS V WEALTH #1) | | | 1.000000000000000 |
| | | | RAY | 0.116682730000000 | | 0.116682730000000 |
| | | | SRM | 0.031004390000000 | | 0.031004390000000 |
| | | | SRM_LOCKED | 0.104808140000000 | | 0.104808140000000 |
| | | | UNI | 0.000000001263860 | | 0.000000001263860 |
| | | | USD | 255.755548677840440 | | 255.755548677840440 |
| | | | USDT | 0.005252573447746 | | 0.005252573447746 |
| | | | XRP | 0.000000008193310 | | 0.000000008193310 |
| | | | YFI | 0.000000005543992 | | 0.000000005543992 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 764 WRX; 2,083,722 KIN; 1,710 SLP; 1 AKRO; 2 BAO - Blockfolio    0.00000000000000
Balances

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60024 | Name on file | FTX Trading Ltd. | APT | 0.000035020000000 | FTX Trading Ltd. | 0.000035020000000 |
| | | | ASD | 2,880.430000000000000 | | 2,880.430000000000000 |
| | | | ATLAS | 90.000000000000000 | | 90.000000000000000 |
| | | | BIT | 16.000000000000000 | | 16.000000000000000 |
| | | | BTC | 0.000044775671684 | | 0.000044775671684 |
| | | | CLV | 44.600000000000000 | | 44.600000000000000 |
| | | | CQT | 999.810000000000000 | | 999.810000000000000 |
| | | | DAI | 0.010000000000000 | | 0.010000000000000 |
| | | | DOT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000010236345 | | 0.000000010236345 |
| | | | ETHW | 15.000000000000000 | | 15.000000000000000 |
| | | | FRONT | 339.000000000000000 | | 339.000000000000000 |
| | | | FTT | 0.000000000522300 | | 0.000000000522300 |
| | | | INDI | 1,001.000000000000000 | | 1,001.000000000000000 |
| | | | KIN | 126,510.293800000000000 | | 126,510.293800000000000 |
| | | | LTC | 0.002471970000000 | | 0.002471970000000 |
| | | | LUNA2 | 0.534212333700000 | | 0.534212333700000 |
| | | | LUNA2_LOCKED | 1.246495445000000 | | 1.246495445000000 |
| | | | LUNC | 116,325.860380500000000 | | 116,325.860380500000000 |
| | | | MER | 122.000000000000000 | | 122.000000000000000 |
| | | | NFT (32595831013070527 9/FTX EU - WE ARE HERE! #45531) | | | 1.000000000000000 |
| | | | NFT (34576480975659450 /FTX EU - WE ARE HERE! #44274) | | | 1.000000000000000 |
| | | | NFT (42309887816275365 0/FTX EU - WE ARE HERE! #44686) | | | 1.000000000000000 |
| | | | SRM | 3.000000000000000 | | 3.000000000000000 |
| | | | TOMO | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 95.655894055024970 | | 95.655894055024970 |
| | | | USDT | 0.068230995137626 | | 0.068230995137626 |

Other Activity Asserted: Yes claim my nft - Yes claim my nft    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 81095 | Name on file | FTX Trading Ltd. | BTC | 0.01956876000000000 | FTX Trading Ltd. | 0.01956876000000000 |
| | | | LUNA2 | 0.37653568730000000 | | 0.37653568730000000 |
| | | | LUNA2_LOCKED | 0.87858327040000000 | | 0.87858327040000000 |
| | | | LUNC | 81,991.43866620000000 | | 81,991.43866620000000 |
| | | | USD | 0.00128377014170 | | 0.00128377014170 |
| | | | USDT | 0.00000004033053 | | 0.00000004033053 |
| | | | Other Activity Asserted: I don't remember - I got some crypto inside the | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 81150 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74968 | Name on file | FTX Trading Ltd. | BTC | 0.00088448000000000 | FTX Trading Ltd. | 0.00088448000000000 |
| | | | BTC-PERP | | | |
| | | | USD | 1,134.85826396548200 | | 1,134.85826396548200 |
| | | | Other Activity Asserted: 580.22 USD - there is a subaccount named: ######## | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91863 | Name on file | FTX Trading Ltd. | BTC | 0.05040000000000000 | FTX Trading Ltd. | 0.05040000000000000 |
| | | | ETH | 0.39592080000000000 | | 0.39592080000000000 |
| | | | ETHW | 0.39592080000000000 | | 0.39592080000000000 |
| | | | USD | 0.00000007600000 | | 0.00000007600000 |
| | | | USDT | 0.00878445000000000 | | 0.00878445000000000 |
| | | | Other Activity Asserted: My coins: BTC of 0.0504 and ETH of 0.3959208 - I claim that | | | 0.00000000000000 |
| | | | my coins were held in custody by the debtor. As such, my claim over my coins is that of | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70180 | Name on file | FTX Trading Ltd. | BRZ | 0.98000000000000000 | FTX Trading Ltd. | 0.98000000000000000 |
| | | | BTC | 0.02829502000000000 | | 0.02829502000000000 |
| | | | DOT | 5.09898000000000000 | | 5.09898000000000000 |
| | | | ETH | 0.09298140000000000 | | 0.09298140000000000 |
| | | | ETHW | 0.09298140000000000 | | 0.09298140000000000 |
| | | | MATIC | 79.98400000000000000 | | 79.98400000000000000 |
| | | | USD | 2.01695988900000000 | | 2.01695988900000000 |
| | | | USDT | 0.93601293000000000 | | 0.93601293000000000 |
| | | | XRP | 99.98000000000000000 | | 99.98000000000000000 |
| | | | Other Activity Asserted: No, I don't have anything - No, I don't have anything | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93651 | Name on file | West Realm Shires Services Inc. | LINK | 40.47572531000000000 | West Realm Shires Services Inc. | 40.47572531000000000 |
| | | | SOL | 9.99584210000000000 | | 9.99584210000000000 |
| | | | Other Activity Asserted: $2,240 - 9 Solana and 40 chainlink | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93060* | Name on file | FTX Trading Ltd. | ATLAS | 9,460.000000000000000 | FTX Trading Ltd. | 9,460.000000000000000 |
| | | | ATOM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BADGER-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | BAND-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | CRO | 2,550.000000000000000 | | 2,550.000000000000000 |
| | | | EDEN-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | ETH | 0.00090297000000000 | | 0.00090297000000000 |
| | | | ETHW | 0.00090297363634692 | | 0.00090297363634692 |
| | | | EUR | 1.14705738000000000 | | 1.14705738000000000 |
| | | | FIL-PERP | -0.00000000000000023 | | -0.00000000000000023 |
| | | | FLOW-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | LUNA2 | 6.63062016100000000 | | 6.63062016100000000 |
| | | | LUNA2_LOCKED | 15.47144704000000000 | | 15.47144704000000000 |
| | | | LUNC | 1,443,831.500000000000000 | | 1,443,831.500000000000000 |
| | | | LUNC-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | MANA | 350.000000000000000 | | 350.000000000000000 |
| | | | NEAR-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | RNDR-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | SOL | 0.00202760000000000 | | 0.00202760000000000 |
| | | | STEP-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | USD | -0.00511624718868 | | -0.00511624718868 |
| | | | Other Activity Asserted: no - 2000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11713 | Name on file | FTX Trading Ltd. | ADABULL | 1,198.742520000000000 | FTX Trading Ltd. | 1,198.742520000000000 |
| | | | ATOMBULL | 6,250.000000000000000 | | 6,250.000000000000000 |
| | | | BALBULL | 2,281,000.000000000000000 | | 2,281,000.000000000000000 |
| | | | BNBBULL | 19.000000000000000 | | 19.000000000000000 |
| | | | BULL | 5.009000000000000 | | 5.009000000000000 |
| | | | DOGEBULL | 8,059.138490130000000 | | 8,059.138490130000000 |
| | | | ETH | 0.00000005369187 | | 0.00000005369187 |
| | | | ETHBULL | 50.948532000000000 | | 50.948532000000000 |
| | | | ETHW | 7.527162000000000 | | 7.527162000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNCBULL | 169,197.460000000000000 | | 169,197.460000000000000 |
| | | | LINKBULL | 543,927.400000000000000 | | 543,927.400000000000000 |
| | | | LINK-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | LUNA2 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 17.266280160000000 | | 17.266280160000000 |
| | | | MATICBULL | 271,076.740000000000000 | | 271,076.740000000000000 |
| | | | REEF | 7.496193470000000 | | 7.496193470000000 |
| | | | SOL | 0.00000000273956 | | 0.00000000273956 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SWEAT | 2,399.520000000000000 | | 2,399.520000000000000 |
| | | | SXPBULL | 316,979,600.000000000000000 | | 316,979,600.000000000000000 |
| | | | THETABULL | 96,309.968934840000000 | | 96,309.968934840000000 |
| | | | THETA-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | TRX | 0.00008800000000000 | | 0.00008800000000000 |
| | | | TRXBULL | 6,550.000000000000000 | | 6,550.000000000000000 |
| | | | USD | -22.114650813018706 | | -22.114650813018706 |

93060*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

|  |  |  | Asserted Claims |  | Modified Claim |  |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  |  |  | USDT | 0.000000003509707 |  | 0.000000003509707 |
|  |  |  | VETBULL | 559,000.000000000000 |  | 559,000.000000000000 |
|  |  |  | XLMBULL | 33,503.300000000000 |  | 33,503.300000000000 |
|  |  |  | XRPBULL | 16,001,893.938662180000000 |  | 16,001,893.938662180000000 |
|  |  |  | Other Activity Asserted: None - What I have here is more of an input for those who traded on leverage token. Leverage token is more of a contract. the contract ends |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53234 | Name on file | West Realm Shires Services Inc. | SOL | 39.767220000000000 | West Realm Shires Services Inc. | 39.767220000000000 |
|  |  |  | TRX | 0.000001000000000 |  | 0.000001000000000 |
|  |  |  | USD | 0.044879710000000 |  | 0.044879710000000 |
|  |  |  | USDT | 29.875890985000000 |  | 29.875890985000000 |
|  |  |  | Other Activity Asserted: 1000 USD - Blockfolio FTX.com |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in claim 53263. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21356 | Name on file | FTX Trading Ltd. | BTC | 0.052232147308865 | FTX Trading Ltd. | 0.052232147308865 |
|  |  |  | EUR | 0.004292294046572 |  | 0.004292294046572 |
|  |  |  | LUNA2 | 0.742719246700000 |  | 0.742719246700000 |
|  |  |  | LUNA2_LOCKED | 1.733011576000000 |  | 1.733011576000000 |
|  |  |  | LUNC | 8.100286030000000 |  | 8.100286030000000 |
|  |  |  | SOL | 19.515271340000000 |  | 19.515271340000000 |
|  |  |  | UNI | 14.161076640000000 |  | 14.161076640000000 |
|  |  |  | USD | 0.063398935897371 |  | 0.063398935897371 |
|  |  |  | USDT | 0.498550740000000 |  | 0.498550740000000 |
|  |  |  | XRP | 529.249248760000000 |  | 529.249248760000000 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76667 | Name on file | FTX Trading Ltd. | BULL | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
|  |  |  | LUNA2 | 0.024978908890000 |  | 0.024978908890000 |
|  |  |  | LUNA2_LOCKED | 0.058284120730000 |  | 0.058284120730000 |
|  |  |  | LUNC | 5,439.210000000000000 |  | 5,439.210000000000000 |
|  |  |  | SHIB | 199,960.000000000000 |  | 199,960.000000000000 |
|  |  |  | SXP | 248.729138774515230 |  | 248.729138774515230 |
|  |  |  | USD | 584.621683407123000 |  | 584.621683407123000 |
|  |  |  | USDT | 0.006531000000000 |  | 0.006531000000000 |
|  |  |  | VETBEAR | 0.000000004000000 |  | 0.000000004000000 |
|  |  |  | XTZ-PERP | 87.835000000000000 |  | 87.835000000000000 |
|  |  |  | Other Activity Asserted: I don't understand why is this marked as YES - I don't understand why is this marked as YES |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 36119 | Name on file | FTX Trading Ltd. | LTC | 0.005122340000000 | FTX Trading Ltd. | 0.005122340000000 |
|  |  |  | USD | 563.253622683700000 |  | 563.253622683700000 |
|  |  |  | Other Activity Asserted: 2423.84 USD - I have an account on the Blockfolio FTX app. |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 85983. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85983 | Name on file | FTX Trading Ltd. | USD | 2,423.842616351231800 | FTX Trading Ltd. | 2,423.842616351231800 |
|  |  |  | Other Activity Asserted: 563.25 USD Fiat - I have an account on the FTX.com Website. |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 36119. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9179 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|  |  |  | ETH | 0.163695710000000 |  | 0.163695710000000 |
|  |  |  | KIN | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | RSR | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | USD | 483.174662473530130 |  | 483.174662473530130 |
|  |  |  | Other Activity Asserted: 1500 - ftx international |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 92350. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45626 | Name on file | West Realm Shires Services Inc. | SOL | 58.518084040000000 | West Realm Shires Services Inc. | 58.518084040000000 |
|  |  |  | USD | 0.000000224616380 |  | 0.000000224616380 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66380* | Name on file | FTX Trading Ltd. | BCHBULL | 18.996200000000000 | FTX Trading Ltd. | 18.996200000000000 |
|  |  |  | BULL | 0.000000008000000 |  | 0.000000008000000 |
|  |  |  | DOGEBULL | 0.423425180000000 |  | 0.423425180000000 |
|  |  |  | EOSBULL | 339.762000000000000 |  | 339.762000000000000 |
|  |  |  | HTBULL | 0.028094380000000 |  | 0.028094380000000 |
|  |  |  | LINKBULL | 0.289937000000000 |  | 0.289937000000000 |
|  |  |  | LTCBULL | 8.496150000000000 |  | 8.496150000000000 |
|  |  |  | SAND | 71.985600000000000 |  | 71.985600000000000 |
|  |  |  | TRX | 9,050.888572000000000 |  | 9,050.888572000000000 |
|  |  |  | USD | 3.809674308138865 |  | 3.809674308138865 |
|  |  |  | USDT | 0.000000003888850 |  | 0.000000003888850 |
|  |  |  | Other Activity Asserted: 1000 - Claim of cryptocurrency |  |  | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71757 | Name on file | West Realm Shires Services Inc. | BCH | 2.733838140000000 | West Realm Shires Services Inc. | 2.733838140000000 |
|  |  |  | BRZ | 3.000000000000000 |  | 3.000000000000000 |
|  |  |  | CUSDT | 6.000000000000000 |  | 6.000000000000000 |
|  |  |  | SHIB | 3.750000000000000 |  | 3.750000000000000 |
|  |  |  | SOL | 0.407886430000000 |  | 0.407886430000000 |
|  |  |  | TRX | 249.557752960000000 |  | 249.557752960000000 |
|  |  |  | USD | 1,331.720862347657700 |  | 1,331.720862347657700 |

66380*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: I do not - I do not | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24870 | Name on file | FTX Trading Ltd. | FTT | 155.69919176490000 | FTX Trading Ltd. | 155.69919176490000 |
| | | | SOL | 1.35355233725143 | | 1.35355233725143 |
| | | | TONCOIN | 213.02000000000000 | | 213.02000000000000 |
| | | | USD | 0.00523011002018 2 | | 0.00523011002018 2 |
| | | | USDT | 17.99000000000000 | | 17.99000000000000 |
| | | | XRP | 0.82084500000000 | | 0.82084500000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64209 | Name on file | Quoine Pte Ltd | BTC | 0.14809985000000 | Quoine Pte Ltd | 0.14809985000000 |
| | | | ETH | 0.00000360000000 | | 0.00000360000000 |
| | | | ETHW | 0.00000360000000 | | 0.00000360000000 |
| | | | SGD | 130.58421000000000 | | 130.58421000000000 |
| | | | XSGD | 15.00000000000000 | | 15.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: BTC(0.015054333726988), USDT (71.96192658765364) - I have another claim for FTX exchange with claim schedule id of ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53058 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | ATLAS | 2,743.73899315000000 | | 2,743.73899315000000 |
| | | | AVAX | 1.09974000000000 | | 1.09974000000000 |
| | | | AXS | 1.99961200000000 | | 1.99961200000000 |
| | | | BOBA-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | DOGE | 807.80106492000000 | | 807.80106492000000 |
| | | | DOT | 8.60719525359788 0 | | 8.60719525359788 0 |
| | | | DOT-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 200.00000000000000 | | 0.00000000625138 3 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | RUNE | 16.90000000000000 | | 16.90000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 53.00762094000000 | | 53.00762094000000 |
| | | | SRM_LOCKED | 0.04065280000000 | | 0.04065280000000 |
| | | | SXP | 76.78510080000000 | | 76.78510080000000 |
| | | | TRX | 0.00000228554232 0 | | 0.00000228554232 0 |
| | | | USD | 50.00000000000000 | | -85.82634039164430 |
| | | | USDT | 300.00000000000000 | | 61.73531879472189 0 |
| | | | XRP | 100.00000000000000 | | 0.73742955000000 |
| | | | | | | |
| | | | Other Activity Asserted: 300 - Ftt vardı o silinmiş ve -80 dolar borcum yoktu diye hatırlıyorum emin değilim | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65436 | Name on file | FTX Trading Ltd. | ASD | 19,534.40323400000000 | FTX Trading Ltd. | 19,534.40323400000000 |
| | | | AVAX | 0.00124157735269 3 | | 0.00124157735269 3 |
| | | | AVAX-PERP | -0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BTC | 0.00000001956000 | | 0.00000001956000 |
| | | | COPE | 0.98520000000000 | | 0.98520000000000 |
| | | | DOT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | SNX | 0.07528000000000 | | 0.07528000000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | UMEE | 3,428.83800000000000 | | 3,428.83800000000000 |
| | | | USD | 0.00000001527087 | | 0.00000001527087 |
| | | | USDT | 0.00000011038347 | | 0.00000011038347 |
| | | | XRP | 0.99520000000000 | | 0.99520000000000 |
| | | | | | | |
| | | | Other Activity Asserted: I leave it to the judge's discretion - My credentials may have been stolen | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64605 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.03011350000000 | | 0.03011350000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.15855072000000 | | 0.15855072000000 |
| | | | ETHW | 0.15793938000000 | | 0.15793938000000 |
| | | | GRT | 1.00498957000000 | | 1.00498957000000 |
| | | | SOL | 0.00000000800000 | | 0.00000000800000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000188868173 7 | | 0.00000188868173 7 |
| | | | USDT | 0.00000000093692 | | 0.00000000093692 |
| | | | | | | |
| | | | Other Activity Asserted: $20 - FTX.com | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the transaction activity referenced in the claimant's other activity relates to an account with a scheduled claim.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91312 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 0.00000004418440 | | 0.00000004418440 |
| | | | FTT-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | LTC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | USD | 0.08711780473742 5 | | 0.08711780473742 5 |
| | | | USDT | 1,317.01543950215400 | | 1,317.01543950215400 |
| | | | XTZ-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | | | | |
| | | | Other Activity Asserted: 10,003.5247227750 USDT - I have another claim for my Blockfolio account, this is the claim confirmation number: ######## | | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 8176. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10799 | Name on file | FTX Trading Ltd. | AVAX | 13.412999320000000 | FTX Trading Ltd. | 13.412999320000000 |
| | | | DOT | 18.244256320000000 | | 18.244256320000000 |
| | | | FTM | 425.970404850000000 | | 425.970404850000000 |
| | | | LUNA2 | 6.861228626000000 | | 6.861228626000000 |
| | | | LUNA2_LOCKED | 15.442174640000000 | | 15.442174640000000 |
| | | | LUNC | 21.341599180000000 | | 21.341599180000000 |
| | | | MATIC | 275.464339780000000 | | 275.464339780000000 |
| | | | MSOL | 10.703159090000000 | | 10.703159090000000 |
| | | | NEAR | 25.594835380000000 | | 25.594835380000000 |
| | | | SOL | 7.144391450000000 | | 7.144391450000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59499 | Name on file | FTX Trading Ltd. | BTC | 0.093532000000000 | FTX Trading Ltd. | 0.093532000000000 |
| | | | CHF | 0.000191509828426 | | 0.000191509828426 |
| | | | ETH | 0.896577320000000 | | 0.896577320000000 |
| | | | USD | 0.877789474694294 | | 0.877789474694294 |
| | | | Other Activity Asserted: 3000 CHF - I have 3000 CHF worth of deposits, of which not all of it was converted into crypto currency | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40367 | Name on file | FTX Trading Ltd. | BTC | 0.009309696600000 | FTX Trading Ltd. | 0.009309696600000 |
| | | | COPE | 118.892718000000000 | | 118.892718000000000 |
| | | | FTT | 26.666639884988847 | | 26.666639884988847 |
| | | | RAY | 18.109886180000000 | | 18.109886180000000 |
| | | | SOL | 44.838042421850100 | | 44.838042421850100 |
| | | | SRM | 38.427802500000000 | | 38.427802500000000 |
| | | | USD | 0.000254810354542 | | 0.000254810354542 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91781* | Name on file | FTX Trading Ltd. | BTC | 0.000000002534770 | FTX Trading Ltd. | 0.000000002534770 |
| | | | ETH | 0.000000003789141 | | 0.000000003789141 |
| | | | FTT | 0.000000004441589 | | 0.000000004441589 |
| | | | LUNA2 | 0.357829054600000 | | 0.357829054600000 |
| | | | LUNA2_LOCKED | 2.978044240700000 | | 2.978044240700000 |
| | | | LUNC | 77,918.030000000000000 | | 77,918.030000000000000 |
| | | | TRX | 0.000978000000000 | | 0.000978000000000 |
| | | | USD | 0.000000080471663 | | 0.000000080471663 |
| | | | USDT | 408.599518013008600 | | 408.599518013008600 |
| | | | Other Activity Asserted: 400+ - Can't tick NO, but it's no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40536 | Name on file | FTX Trading Ltd. | 1INCH | 25.273845080000000 | FTX Trading Ltd. | 25.273845080000000 |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | ATLAS | 1,688.464205500000000 | | 1,688.464205500000000 |
| | | | AVAX | 0.001675500000000 | | 0.001675500000000 |
| | | | BAND | 0.000185340000000 | | 0.000185340000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BF_POINT | 900.000000000000000 | | 900.000000000000000 |
| | | | BTC | 0.027096580000000 | | 0.027096580000000 |
| | | | CHZ | 0.000831390000000 | | 0.000831390000000 |
| | | | ENJ | 48.636621180000000 | | 48.636621180000000 |
| | | | ETH | 0.000072080000000 | | 0.000072080000000 |
| | | | EUR | 0.000000001338036 | | 0.000000001338036 |
| | | | FTM | 0.001913590000000 | | 0.001913590000000 |
| | | | GRT | 56.174441360000000 | | 56.174441360000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 12.705873720000000 | | 12.705873720000000 |
| | | | LTC | 0.000032570000000 | | 0.000032570000000 |
| | | | OMG | 8.146421120000000 | | 8.146421120000000 |
| | | | RNDR | 35.043595940000000 | | 35.043595940000000 |
| | | | RUNE | 5.489347710000000 | | 5.489347710000000 |
| | | | SPELL | 4,502.600795400000000 | | 4,502.600795400000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.000000001447931 | | 0.000000001447931 |
| | | | Other Activity Asserted: None - FTX trading account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 40537. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26217 | Name on file | FTX Trading Ltd. | AURY | 0.000000005802084 | FTX Trading Ltd. | 0.000000005802084 |
| | | | BNB | 0.000000001230960 | | 0.000000001230960 |
| | | | BTC | 0.000000003411225 | | 0.000000003411225 |
| | | | DYDX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 0.000121211767243 | | 0.000121211767243 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EUR | 0.000000000262384 | | 0.000000000262384 |
| | | | FTT | 0.000000001821541 | | 0.000000001821541 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RAY | 0.000000005991893 | | 0.000000005991893 |
| | | | RUNE-PERP | 0.000000000000673 | | 0.000000000000673 |
| | | | SOL | 0.000000007988156 | | 0.000000007988156 |
| | | | USD | 793.504394593587341 | | 0.038540092251141 |
| | | | USDT | 0.000000020551883 | | 0.000000020551883 |
| | | | Other Activity Asserted: 793.5043945935873412 USD - FTX Earn program (available via Blockfolio app) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55624 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALGO | 380.143357850000000 | | 380.143357850000000 |
| | | | ALPHA | 1.004640760000000 | | 1.004640760000000 |
| | | | ANC | 35.825821300000000 | | 35.825821300000000 |

91781*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE | 1.052999020000000 | | | 1.052999020000000 |
| | | | BAO | 14.000000000000000 | | | 14.000000000000000 |
| | | | BNB | 0.063143560000000 | | | 0.063143560000000 |
| | | | BTC | 0.005907440000000 | | | 0.005907440000000 |
| | | | CRO | 70.379387130000000 | | | 70.379387130000000 |
| | | | DMG | 509.476145560000000 | | | 509.476145560000000 |
| | | | DOGE | 101.102079050000000 | | | 101.102079050000000 |
| | | | DOT | 7.699758110000000 | | | 7.699758110000000 |
| | | | EUR | 1.049670259139313 | | | 1.049670259139313 |
| | | | FTT | 0.626638020000000 | | | 0.626638020000000 |
| | | | HNT | 0.277503310000000 | | | 0.277503310000000 |
| | | | HUM | 0.000672720000000 | | | 0.000672720000000 |
| | | | HXRO | 19.293319730000000 | | | 19.293319730000000 |
| | | | KIN | 122,765.034581450000000 | | | 122,765.034581450000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | RUNE | 0.800255320000000 | | | 0.800255320000000 |
| | | | SHIB | 298,586.626612330000000 | | | 298,586.626612330000000 |
| | | | SOL | 0.987107760000000 | | | 0.987107760000000 |
| | | | SPELL | 650.924327390000000 | | | 650.924327390000000 |
| | | | STEP | 12.033017240000000 | | | 12.033017240000000 |
| | | | TRX | 218.550441280000000 | | | 218.550441280000000 |
| | | | UNI | 0.986357120000000 | | | 0.986357120000000 |
| | | | USD | 0.000000104468660 | | | 0.000000104468660 |
| | | | XRP | 180.948019260000000 | | | 180.948019260000000 |
| | | | Other Activity Asserted: - - - | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90541 | Name on file | Quoine Pte Ltd | BTC | 0.000003360000000 | | Quoine Pte Ltd | 0.000003360000000 |
| | | | LCX | 50,319.230340380000000 | | | 50,319.230340380000000 |
| | | | Other Activity Asserted: it has to be around €10,000 - I still have a lot of fiat money on the exchange and some coins. Unfortunately, I currently don't have access to the | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93517 | Name on file | West Realm Shires Services Inc. | BTC | 0.000499500000000 | | West Realm Shires Services Inc. | 0.000499500000000 |
| | | | ETH | 0.041055620000000 | | | 0.041055620000000 |
| | | | ETHW | 0.040972000000000 | | | 0.040972000000000 |
| | | | MATIC | 590.667832490000000 | | | 590.667832490000000 |
| | | | SHIB | 300,319.194843360000000 | | | 300,319.194843360000000 |
| | | | SOL | 9.285725210000000 | | | 9.285725210000000 |
| | | | SUSHI | 9.009575840000000 | | | 9.009575840000000 |
| | | | USD | 0.322636440000000 | | | 0.322636440000000 |
| | | | USDT | 0.701436000000000 | | | 0.701436000000000 |
| | | | Other Activity Asserted: 13,134.40 - Another claim with Blockfolio.us | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 37874. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91929* | Name on file | FTX Trading Ltd. | ATOM | 0.599375278510690 | | FTX Trading Ltd. | 0.599375278510690 |
| | | | AVAX | 8.861098339080260 | | | 8.861098339080260 |
| | | | BNB | 0.000000001299680 | | | 0.000000001299680 |
| | | | BTC | 0.000000004357383 | | | 0.000000004357383 |
| | | | ETH | 0.000000005702000 | | | 0.000000005702000 |
| | | | EUR | 182.316904121501860 | | | 182.316904121501860 |
| | | | LTC | 0.000000001464780 | | | 0.000000001464780 |
| | | | LUNA2 | 0.132984585700000 | | | 0.132984585700000 |
| | | | LUNA2_LOCKED | 0.310297366600000 | | | 0.310297366600000 |
| | | | MATIC | 45.343318131635860 | | | 45.343318131635860 |
| | | | TRX | 435.573535259430860 | | | 435.573535259430860 |
| | | | USD | 0.000000001625060 | | | 0.000000001625060 |
| | | | USDT | 0.000000005267736 | | | 0.000000005267736 |
| | | | USTC | 18.824610862259750 | | | 18.824610862259750 |
| | | | Other Activity Asserted: 2000 - FTX Blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90081 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005000000 | | FTX Trading Ltd. | 0.000000005000000 |
| | | | BNB | 0.000000005465311 | | | 0.000000005465311 |
| | | | BTC | 0.016282208529470 | | | 0.016282208529470 |
| | | | ETH | 0.000000001841687 | | | 0.000000001841687 |
| | | | FTT | 3.289943612232100 | | | 3.289943612232100 |
| | | | GALA | 22.777439010360570 | | | 22.777439010360570 |
| | | | LEO | 0.000000008750000 | | | 0.000000008750000 |
| | | | MATIC | 0.000000004255804 | | | 0.000000004255804 |
| | | | OKB | 0.000000000943286 | | | 0.000000000943286 |
| | | | SOL | 2.431712327762814 | | | 2.431712327762814 |
| | | | SRM | 174.232074133855200 | | | 174.232074133855200 |
| | | | USD | 0.000000888757326 | | | 0.000000888757326 |
| | | | Other Activity Asserted: same - i have submitted a claim on FTX EU | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46686 | Name on file | FTX Trading Ltd. | BTC | 0.000000009516720 | | FTX Trading Ltd. | 0.000000009516720 |
| | | | ETH | 0.000000001434400 | | | 0.000000001434400 |
| | | | FTT | 38.192857710000000 | | | 38.192857710000000 |
| | | | SOL | 6.378824166000000 | | | 6.378824166000000 |
| | | | USD | 380.921339005965000 | | | 380.921339005965000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 81191 | Name on file | FTX Trading Ltd. | DOGE | 739.000000000000000 | | FTX Trading Ltd. | 739.000000000000000 |
| | | | FRONT | 1,438.739000000000000 | | | 1,438.739000000000000 |
| | | | USDT | 0.341543956900000 | | | 0.341543956900000 |
| | | | Other Activity Asserted: I don't remember - founds on Liquid exchange | | | | 0.000000000000000 |

91929*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21658 | Name on file | West Realm Shires Services Inc. | BTC | 0.00004067000000000 | | West Realm Shires Services Inc. | 0.00004067000000000 |
| | | | DOGE | 0.96692359000000000 | | | 0.96692359000000000 |
| | | | ETH | 0.00005000000000000 | | | 0.00005000000000000 |
| | | | MATIC | 0.49514740326455 | | | 0.49514740326455 |
| | | | SOL | 0.00879000000000000 | | | 0.00879000000000000 |
| | | | USD | 505.48000000000000 | | | 0.47834656101817 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90013 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000274696 3 | | FTX Trading Ltd. | 0.00000000274696 3 |
| | | | AXS-PERP | 13.09999999999999000 | | | 13.09999999999999000 |
| | | | BNB | 0.29966750000000000 | | | 0.29966750000000000 |
| | | | BNB-PERP | -0.00000000000000008 | | | -0.00000000000000008 |
| | | | BTC-PERP | 0.00510000000000000 | | | 0.00510000000000000 |
| | | | ETH | 1.30615635000000000 | | | 1.30615635000000000 |
| | | | ETHW | 1.30615635000000000 | | | 1.30615635000000000 |
| | | | FTT | 0.16828153181253 | | | 0.16828153181253 |
| | | | SOL-PERP | 0.31000000000000059 | | | 0.31000000000000059 |
| | | | USD | 459.60000000000000 | | | -459.60323575072556 0 |
| | | | USDT | 134.69227950863123 0 | | | 134.69227950863123 0 |
| | | | Other Activity Asserted: 10000 - crypto deposit | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17850 | Name on file | FTX Trading Ltd. | BAT | 0.00000000551034 81 | | FTX Trading Ltd. | 0.00000000551034 81 |
| | | | BNB | 0.01644797104126 9 | | | 0.01644797104126 9 |
| | | | BTC | 0.00000000026953 4 | | | 0.00000000026953 4 |
| | | | CRO | 0.00000000160919 3 | | | 0.00000000160919 3 |
| | | | ETH | 0.00000000806197 6 | | | 0.00000000806197 6 |
| | | | EUR | 0.00000000803837 3 | | | 0.00000000803837 3 |
| | | | GALA | 0.00000000262417 5 | | | 0.00000000262417 5 |
| | | | LINK | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | MANA | 0.00000000413263 5 | | | 0.00000000413263 5 |
| | | | SHIB | 0.00000000679099 2 | | | 0.00000000679099 2 |
| | | | SPELL | 0.00000000163240 9 | | | 0.00000000163240 9 |
| | | | USD | 0.00000000327895 1 | | | 0.00000000327895 1 |
| | | | USDT | 1,992.15190196266050 0 | | | 1,992.15190196266050 0 |
| | | | XRP | 0.00000000772046 1 | | | 0.00000000772046 1 |
| | | | Other Activity Asserted: 12 Dollar - LUNA Classic | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 79070 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000009000000 | | FTX Trading Ltd. | 0.00000000009000000 |
| | | | BAND-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | BNB | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | BNBBULL | 0.00000009000000000 | | | 0.00000009000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 0.00000003988800 | | | 0.00000003988800 |
| | | | BULL | 0.00000003400000 | | | 0.00000003400000 |
| | | | CAKE-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | DYDX-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | ENS | 29.31510000000000 | | | 29.31510000000000 |
| | | | ETH | 0.00296900000000 | | | 0.00296900000000 |
| | | | ETHBULL | 0.00000002909000 | | | 0.00000002909000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 0.24122093827765 | | | 0.24122093827765 |
| | | | FTT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | HNT | 0.24040300000000 | | | 0.24040300000000 |
| | | | HNT-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | LINKBULL | 0.00000004500000 | | | 0.00000004500000 |
| | | | LINK-PERP | 0.00000000000035 | | | 0.00000000000035 |
| | | | LOOKS | 0.50000000000000 | | | 0.50000000000000 |
| | | | MATIC | 0.00000001078579 | | | 0.00000001078579 |
| | | | NEAR-PERP | -0.00000000000120 | | | -0.00000000000120 |
| | | | REEF | 6.64200000000000 | | | 6.64200000000000 |
| | | | SHIB | 99,820.00000000000000 | | | 99,820.00000000000000 |
| | | | SRM | 0.00992310000000 | | | 0.00992310000000 |
| | | | SRM_LOCKED | 0.18492625000000 | | | 0.18492625000000 |
| | | | SUSHIBULL | 0.00000005000000 | | | 0.00000005000000 |
| | | | SXPBULL | 0.00000026900000 | | | 0.00000026900000 |
| | | | SXP-PERP | 0.00000000000852 | | | 0.00000000000852 |
| | | | THETABULL | 0.00000006070000 | | | 0.00000006070000 |
| | | | TRX | 0.00000600000000 | | | 0.00000600000000 |
| | | | USD | 10.23261304211946 6 | | | 10.23261304211946 6 |
| | | | USDT | -3.21300920845044 5 | | | -3.21300920845044 5 |
| | | | XLMBULL | 0.00000003000000 | | | 0.00000003000000 |
| | | | Other Activity Asserted: yok - hayır | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6749 | Name on file | FTX Trading Ltd. | ETH | 0.12853592153722 0 | | FTX Trading Ltd. | 0.12853592153722 0 |
| | | | ETHW | 0.12792112580286 0 | | | 0.12792112580286 0 |
| | | | FTM | 0.34230971396301 0 | | | 0.34230971396301 0 |
| | | | FTT | 4.99910000000000 | | | 4.99910000000000 |
| | | | USD | 511.07765201903356 0 | | | 511.07765201903356 0 |
| | | | Other Activity Asserted: USD350.11 - FTX Blockflio | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 6763. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6763 | Name on file | FTX Trading Ltd. | ETH | 0.16049358000000 0 | | FTX Trading Ltd. | 0.16049358000000 0 |
| | | | ETHW | 0.15998207000000 0 | | | 0.15998207000000 0 |
| | | | USD | 149.88207546960000 0 | | | 149.88207546960000 0 |
| | | | Other Activity Asserted: About USD600; see claims filed. - FTX.com | | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 6749 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83442* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | GBP | 1,442.242340376210700 | | 1,442.242340376210700 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | SHIB | 0.000000040000000 | | 0.000000040000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000032526918330 | | 0.000032526918330 |
| | | | Other Activity Asserted: Unsure of this question - Unsure | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90994 | Name on file | FTX Trading Ltd. | BAO | 18.000000000000000 | FTX Trading Ltd. | 18.000000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BTC | 0.000000581981353 | | 0.000000581981353 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000002460000000 | | 0.000002460000000 |
| | | | ETHW | 0.269484070000000 | | 0.269484070000000 |
| | | | KIN | 16.000000000000000 | | 16.000000000000000 |
| | | | LUNA2 | 0.929393923000000 | | 0.929393923000000 |
| | | | LUNA2_LOCKED | 2.091733730000000 | | 2.091733730000000 |
| | | | LUNC | 2.890713630000000 | | 2.890713630000000 |
| | | | STETH | 0.235900616916588 | | 0.235900616916588 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 218.214050530000000 | | 218.214050530000000 |
| | | | USDT | 0.174475089346928 | | 0.174475089346928 |
| | | | Other Activity Asserted: some usd of credits - i asked claim on my ftx exchange signed up with another email | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62483 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 650.064287237723000 | | 650.064287237723000 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.000000004400579 | | 0.000000004400579 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK | 0.000000009184038 | | 0.000000009184038 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RSR | 0.000000002415959 | | 0.000000002415959 |
| | | | RUNE-PERP | 0.000000000002344 | | 0.000000000002344 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.010044927036963 | | 0.010044927036963 |
| | | | USDT | 399.250181268585100 | | 399.250181268585100 |
| | | | Other Activity Asserted: 399,25 - USD Tether (USDT) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49863 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.108120860000000 |
| | | | BTC | | | 0.000077010000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | 16,000.000000000000000 | | 0.910223930000000 |
| | | | ETH | | | 0.107372080000000 |
| | | | ETHW | | | 0.107372080000000 |
| | | | LTC | | | 0.883169090000000 |
| | | | TRX | | | 308.410248790000000 |
| | | | UNI | | | 0.415224710000000 |
| | | | USD | | | 61.512105443062840 |
| | | | Other Activity Asserted: Unsure exact numbers - I have had trouble contacting customer service to get into my account so I'm not sure exact quantities, but I put | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68403 | Name on file | FTX Trading Ltd. | ATLAS | 73,862.288864050000000 | FTX Trading Ltd. | 73,862.288864050000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.003387260000000 | | 0.003387260000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EUR | 50.476271634529624 | | 50.476271634529624 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | Other Activity Asserted: 50 EUR - FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41034 | Name on file | West Realm Shires Services Inc. | ETH | 0.355644000000000 | West Realm Shires Services Inc. | 0.355644000000000 |
| | | | ETHW | 0.355644000000000 | | 0.355644000000000 |
| | | | MATIC | 299.700000000000000 | | 299.700000000000000 |
| | | | SHIB | 6,493,500.000000000000000 | | 6,493,500.000000000000000 |
| | | | SOL | 11.000000000000000 | | 11.000000000000000 |
| | | | USD | 49.886531600000000 | | 49.886531600000000 |
| | | | Other Activity Asserted: UNKNOWN How Determined - Yes with FTX US ? | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12455 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 889.000000000000000 | | 405.135759890000540 |
| | | | Other Activity Asserted: total claim would be 889USD - I remember buying ETH-PERP one day before the FTX crash happened and the coin rose up to 1293USD before | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39284 | Name on file | FTX Trading Ltd. | BTC | 0.000000002702616 | FTX Trading Ltd. | 0.000000002702616 |
| | | | ETH | 1.052150424374318 | | 1.052150424374318 |
| | | | USD | 0.775579493604137 | | 0.775579493604137 |

83442*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000009836834 | | | 0.000000009836834 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51674 | Name on file | FTX Trading Ltd. | BTC | 0.071092640000000 | | FTX Trading Ltd. | 0.071092640000000 |
| | | | USDT | 0.000177360916325 | | | 0.000177360916325 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32351 | Name on file | FTX Trading Ltd. | BCH | 2.326039390000000 | | FTX Trading Ltd. | 2.326039390000000 |
| | | | BNB | 1.737649880000000 | | | 1.737649880000000 |
| | | | CRO | 0.027261610000000 | | | 0.027261610000000 |
| | | | ETH | 0.157674340000000 | | | 0.157674340000000 |
| | | | ETHW | 0.157122886466654 | | | 0.157122886466654 |
| | | | FTT | 26.583186400000000 | | | 26.583186400000000 |
| | | | LOOKS | 11.730547470000000 | | | 11.730547470000000 |
| | | | MATIC | 501.201942500000000 | | | 501.201942500000000 |
| | | | SOL | 3.067586300000000 | | | 3.067586300000000 |
| | | | TRX | 0.000824000000000 | | | 0.000824000000000 |
| | | | USD | 178.902516600000000 | | | 178.902516600000000 |
| | | | USDT | 132.297072480000000 | | | 132.297072480000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76420 | Name on file | FTX Trading Ltd. | ATLAS | 699.864200000000000 | | FTX Trading Ltd. | 699.864200000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.131078771925649 | | | 0.131078771925649 |
| | | | BTC-20210625 | -0.000000000000001 | | | -0.000000000000001 |
| | | | DOGE | 0.000000000980522 | | | 0.000000000980522 |
| | | | ETH | 5.009294136199116 | | | 5.009294136199116 |
| | | | ETH-20210625 | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 5.009294130000000 | | | 5.009294130000000 |
| | | | FTT | 10.000000001861036 | | | 10.000000001861036 |
| | | | FTT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | GODS | 0.096120000000000 | | | 0.096120000000000 |
| | | | LINK-PERP | 0.000000000000092 | | | 0.000000000000092 |
| | | | MANA | 0.990000000000000 | | | 0.990000000000000 |
| | | | SHIB | 999,800.000000000000000 | | | 999,800.000000000000000 |
| | | | SUSHI | 0.000000001460561 | | | 0.000000001460561 |
| | | | TSLA | 0.000000001000000 | | | 0.000000001000000 |
| | | | TSLAPRE | 0.000000003736194 | | | 0.000000003736194 |
| | | | UNI | -0.155949141757789 | | | -0.155949141757789 |
| | | | USD | -6,491.239553410269000 | | | -6,491.239553410269000 |
| | | | Other Activity Asserted: 6,491.24 - 6,491.24 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6519* | Name on file | FTX Trading Ltd. | ETH | 0.000000002261402 | | FTX Trading Ltd. | 0.000000002261402 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.000000019570231 | | | 0.000000019570231 |
| | | | USDT | 2,055.316866560890500 | | | 2,055.316866560890500 |
| | | | Other Activity Asserted: 968.8 usdt - Blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 37268. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37268 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | | FTX Trading Ltd. | 5.000000000000000 |
| | | | BTC | 0.000000006000000 | | | 0.000000006000000 |
| | | | ETH | 0.000003710000000 | | | 0.000003710000000 |
| | | | ETHW | 0.405707470000000 | | | 0.405707470000000 |
| | | | FTT | 0.000062890000000 | | | 0.000062890000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000015726430 | | | 0.000000015726430 |
| | | | USDT | 968.804764342236900 | | | 968.804764342236900 |
| | | | Other Activity Asserted: 2055.32 USDT - FTX.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 6519. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54668 | Name on file | FTX Trading Ltd. | BTC | 0.065636910000000 | | FTX Trading Ltd. | 0.065636910000000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63549 | Name on file | West Realm Shires Services Inc. | NFT (31262138334930222 9/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3163830846556656 65/GSW ROUND 1 COMMEMORATIVE TICKET #452) | | | | 1.000000000000000 |
| | | | NFT (3691269296136312 54/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #282) | | | | 1.000000000000000 |
| | | | NFT (3952524618033802 63/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #461) | | | | 1.000000000000000 |
| | | | NFT (3966379516198033 87/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #284) | | | | 1.000000000000000 |

6519*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (405840222890839230)/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #459) | | | 1.00000000000000 |
| | | | NFT (463468816737577929)/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #460) | | | 1.00000000000000 |
| | | | NFT (468209062381560130)/WARRIORS LOGO PIN #99) | | | 1.00000000000000 |
| | | | NFT (495482638024650669)/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #456) | | | 1.00000000000000 |
| | | | NFT (516821745244543806)/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | NFT (519270601067119984)/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #457) | | | 1.00000000000000 |
| | | | NFT (529569760399864280/THE FINALE AT ORACLE TICKET #3) | | | 1.00000000000000 |
| | | | NFT (551783853971616600)/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #283) | | | 1.00000000000000 |
| | | | NFT (560604535419574557/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #458) | | | 1.00000000000000 |
| | | | NFT (571881950370798732/GSW 75 ANNIVERSARY DIAMOND #14) | | | 1.00000000000000 |
| | | | NFT (573712112294456335/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | USD | 309.426654020000000 | | 309.426654020000000 |
| | | | Other Activity Asserted: 2000 - account value and tickets | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47700 | Name on file | FTX Trading Ltd. | FTT | 160.068825000000000 | FTX Trading Ltd. | 160.068825000000000 |
| | | | LUNA2 | 24.627873200000000 | | 24.627873200000000 |
| | | | LUNA2_LOCKED | 57.465037460000000 | | 57.465037460000000 |
| | | | NFT (290845238684887348/FTX EU - WE ARE HERE! #241734) | | | 1.00000000000000 |
| | | | NFT (354781221446862488/SINGAPORE TICKET STUB #1820) | | | 1.00000000000000 |
| | | | NFT (402242911496900715/MONZA TICKET STUB #1014) | | | 1.00000000000000 |
| | | | NFT (448551527421060312/FTX EU - WE ARE HERE! #241742) | | | 1.00000000000000 |
| | | | NFT (499301112330460155/FTX EU - WE ARE HERE! #241750) | | | 1.00000000000000 |
| | | | USD | 0.000000009663913 | | 0.000000009663913 |
| | | | USDT | 300.423329228590060 | | 300.423329228590060 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50367 | Name on file | FTX Trading Ltd. | AXS | 0.099000000000000 | FTX Trading Ltd. | 0.099000000000000 |
| | | | FTT | 0.024506900000000 | | 0.024506900000000 |
| | | | USD | 0.000000025990020 | | 0.000000025990020 |
| | | | USDT | 466.092892194753600 | | 466.092892194753600 |
| | | | Other Activity Asserted: 575 USDT - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85998 | Name on file | FTX Trading Ltd. | ENS | 22.215778200000000 | FTX Trading Ltd. | 22.215778200000000 |
| | | | FTT | 160.574250500000000 | | 160.574250500000000 |
| | | | IMX | 181.765458000000000 | | 181.765458000000000 |
| | | | NFT (365070399266226231/FTX EU - WE ARE HERE! #173601) | | | 1.00000000000000 |
| | | | NFT (408705361185892252/FTX AU - WE ARE HERE! #2836) | | | 1.00000000000000 |
| | | | NFT (458847385111727423/FTX EU - WE ARE HERE! #174382) | | | 1.00000000000000 |
| | | | NFT (544347507998314504/FTX EU - WE ARE HERE! #173206) | | | 1.00000000000000 |
| | | | NFT (552279081058282681/FTX AU - WE ARE HERE! #2844) | | | 1.00000000000000 |
| | | | SHIB | 4,499,172.550000000000000 | | 4,499,172.550000000000000 |
| | | | USD | 1,229.589550546321800 | | 1,229.589550546321800 |
| | | | USDT | 0.000000002127760 | | 0.000000002127760 |
| | | | Other Activity Asserted: 0 - USDT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58044 | Name on file | FTX Trading Ltd. | AAVE | 0.000385600000000 | FTX Trading Ltd. | 0.000385600000000 |
| | | | AGLD | 0.006032380000000 | | 0.006032380000000 |
| | | | AKRO | 84.124261850000000 | | 84.124261850000000 |
| | | | ALPHA | 2.056102400000000 | | 2.056102400000000 |
| | | | APT | 1.258278810000000 | | 1.258278810000000 |
| | | | ATLAS | 1,141.961562150000000 | | 1,141.961562150000000 |
| | | | ATOM | 8.527896160000000 | | 8.527896160000000 |
| | | | AUDIO | 1.008943780000000 | | 1.008943780000000 |
| | | | AURY | 0.001437860000000 | | 0.001437860000000 |
| | | | AVAX | 2.655236260000000 | | 2.655236260000000 |
| | | | AXS | 0.000010960000000 | | 0.000010960000000 |
| | | | BAO | 273.000000000000000 | | 273.000000000000000 |
| | | | BAT | 1.016319320000000 | | 1.016319320000000 |
| | | | BICO | 28.268143650000000 | | 28.268143650000000 |
| | | | BIT | 46.018926160000000 | | 46.018926160000000 |
| | | | BLT | 894.482492240000000 | | 894.482492240000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 0.000013640000000 | | | 0.000013640000000 |
| | | | DENT | 77.000000000000000 | | | 77.000000000000000 |
| | | | DOGE | 691.278807300000000 | | | 691.278807300000000 |
| | | | DOT | 11.954996090000000 | | | 11.954996090000000 |
| | | | DYDX | 31.711310420000000 | | | 31.711310420000000 |
| | | | EDEN | 74.069384590000000 | | | 74.069384590000000 |
| | | | ENJ | 79.760198300000000 | | | 79.760198300000000 |
| | | | ETHW | 0.188923440000000 | | | 0.188923440000000 |
| | | | FIDA | 19.331841360000000 | | | 19.331841360000000 |
| | | | FRONT | 1.023265740000000 | | | 1.023265740000000 |
| | | | FTM | 270.730256350000000 | | | 270.730256350000000 |
| | | | FTT | 0.000350930000000 | | | 0.000350930000000 |
| | | | GALA | 221.223468750000000 | | | 221.223468750000000 |
| | | | GMT | 0.000625760000000 | | | 0.000625760000000 |
| | | | GOG | 64.083057530000000 | | | 64.083057530000000 |
| | | | GRT | 2.004652230000000 | | | 2.004652230000000 |
| | | | GST | 34.198565200000000 | | | 34.198565200000000 |
| | | | IMX | 0.000467730000000 | | | 0.000467730000000 |
| | | | INDI | 125.747003450000000 | | | 125.747003450000000 |
| | | | JOE | 90.223093740000000 | | | 90.223093740000000 |
| | | | KIN | 261.000000000000000 | | | 261.000000000000000 |
| | | | LINK | 6.547288680000000 | | | 6.547288680000000 |
| | | | LUNA2 | 0.197716515300000 | | | 0.197716515300000 |
| | | | LUNA2_LOCKED | 0.460417849000000 | | | 0.460417849000000 |
| | | | LUNC | 1,989.961022380000000 | | | 1,989.961022380000000 |
| | | | MANA | 112.467452210000000 | | | 112.467452210000000 |
| | | | MATIC | 0.015582610000000 | | | 0.015582610000000 |
| | | | MNGO | 309.532778280000000 | | | 309.532778280000000 |
| | | | NEAR | 7.644814470000000 | | | 7.644814470000000 |
| | | | PERP | 60.754430750000000 | | | 60.754430750000000 |
| | | | POLIS | 13.302336990000000 | | | 13.302336990000000 |
| | | | RAY | 0.006680500000000 | | | 0.006680500000000 |
| | | | REEF | 17,755.036285880000000 | | | 17,755.036285880000000 |
| | | | REN | 58.594293010000000 | | | 58.594293010000000 |
| | | | RSR | 24.000493160000000 | | | 24.000493160000000 |
| | | | SAND | 200.429865350000000 | | | 200.429865350000000 |
| | | | SHIB | 44.516253280000000 | | | 44.516253280000000 |
| | | | SLND | 31.877928710000000 | | | 31.877928710000000 |
| | | | SOL | 3.792186710000000 | | | 3.792186710000000 |
| | | | SRM | 31.957351850000000 | | | 31.957351850000000 |
| | | | SUSHI | 17.217589540000000 | | | 17.217589540000000 |
| | | | SWEAT | 691.199238100000000 | | | 691.199238100000000 |
| | | | SXP | 2.072124930000000 | | | 2.072124930000000 |
| | | | TONCOIN | 25.865191580000000 | | | 25.865191580000000 |
| | | | TRU | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 84.755493480000000 | | | 84.755493480000000 |
| | | | TULIP | 0.000025250000000 | | | 0.000025250000000 |
| | | | UBXT | 75.173308160000000 | | | 75.173308160000000 |
| | | | UNI | 2.420042810000000 | | | 2.420042810000000 |
| | | | USD | 0.010363954104409 | | | 0.010363954104409 |
| | | | USDT | 0.017957528382544 | | | 0.017957528382544 |
| | | | Other Activity Asserted: One - FTX.com ID ######## | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 51480. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51480 | Name on file | FTX Trading Ltd. | AKRO | 1,927.717215000000000 | FTX Trading Ltd. | | 1,927.717215000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 6.800000000000000 | | | 6.800000000000000 |
| | | | AVAX | 19.600000000000000 | | | 19.600000000000000 |
| | | | BIT | 89.000000000000000 | | | 89.000000000000000 |
| | | | BLT | 4,430.000000000000000 | | | 4,430.000000000000000 |
| | | | BNB | 0.170000000000000 | | | 0.170000000000000 |
| | | | ENJ | 27.000000000000000 | | | 27.000000000000000 |
| | | | ETHW | 0.126000000000000 | | | 0.126000000000000 |
| | | | FIDA | 0.268940870000000 | | | 0.268940870000000 |
| | | | FIDA_LOCKED | 0.618893490000000 | | | 0.618893490000000 |
| | | | FTM | 134.000000000000000 | | | 134.000000000000000 |
| | | | FTT | 1,002.644792457931900 | | | 1,002.644792457931900 |
| | | | HGET | 0.030400000000000 | | | 0.030400000000000 |
| | | | HOLY | 1.000000000000000 | | | 1.000000000000000 |
| | | | HOOD | 1.999723310000000 | | | 1.999723310000000 |
| | | | INDI | 656.000000000000000 | | | 656.000000000000000 |
| | | | LOOKS | 15.000000000000000 | | | 15.000000000000000 |
| | | | LUNA2 | 5.739201870000000 | | | 5.739201870000000 |
| | | | LUNA2_LOCKED | 13.391471030000000 | | | 13.391471030000000 |
| | | | LUNC | 405,786.720000000000000 | | | 405,786.720000000000000 |
| | | | MATIC | 2.442460800000000 | | | 2.442460800000000 |
| | | | MEDIA | 0.509678700000000 | | | 0.509678700000000 |
| | | | NFT (360299012694479282/FTX AU - WE ARE HERE! #34090) | | | | 1.000000000000000 |
| | | | NFT (537681342301998089/FTX AU - WE ARE HERE! #33938) | | | | 1.000000000000000 |
| | | | PERP | 42.500000000000000 | | | 42.500000000000000 |
| | | | RAY | 654.712328300000000 | | | 654.712328300000000 |
| | | | SAND | 125.000000000000000 | | | 125.000000000000000 |
| | | | SECO | 0.937700000000000 | | | 0.937700000000000 |
| | | | SOL | 0.000000001668865 | | | 0.000000001668865 |
| | | | SRM | 11.882064040000000 | | | 11.882064040000000 |
| | | | SRM_LOCKED | 153.207514330000000 | | | 153.207514330000000 |
| | | | TRX | 0.000914000000000 | | | 0.000914000000000 |
| | | | USD | 1.921402489551617 | | | 1.921402489551617 |
| | | | USDT | 0.000000003173933 | | | 0.000000003173933 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66720 | Name on file | FTX Trading Ltd. | BNB | 0.000000007432443 | FTX Trading Ltd. | | 0.000000007432443 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000029403460000 | | | 0.000029403460000 |
| | | | DENT | 1,445,480.934902980000000 | | | 1,445,480.934902980000000 |
| | | | LINK | 0.060813276333753 | | | 0.060813276333753 |
| | | | SRM | 0.618502750000000 | | | 0.618502750000000 |
| | | | SRM_LOCKED | 214.373059970000000 | | | 214.373059970000000 |
| | | | USD | 0.241389771647293 | | | 0.241389771647293 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.000000004767795 | | 0.000000004767795 |
| | | | Other Activity Asserted: Depends on the val. date, pls refer to the claim. - I have a claim on FTX.com | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54342 | Name on file | FTX Trading Ltd. | ETH | 0.375930349800000 | FTX Trading Ltd. | 0.375930349800000 |
| | | | ETHW | 0.375930349800000 | | 0.375930349800000 |
| | | | FTT | 86.286870050000000 | | 86.286870050000000 |
| | | | LUNA2 | 0.012254615900000 | | 0.012254615900000 |
| | | | LUNA2_LOCKED | 0.028526077040000 | | 0.028526077040000 |
| | | | LUNC | 2,662.120000000000000 | | 2,662.120000000000000 |
| | | | TRX | 0.000124000000000 | | 0.000124000000000 |
| | | | USD | 0.618659383975141 | | 0.618659383975141 |
| | | | Other Activity Asserted: Usdc 272206/ btc 5.48/eth 138.3 etc - Another claim under ftx id: ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 41662. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71666 | Name on file | FTX Trading Ltd. | TRX | 0.000004000000000 | FTX Trading Ltd. | 0.000004000000000 |
| | | | USD | 2,057.797071105957000 | | 2,057.797071105957000 |
| | | | USDT | 0.000000007183628 | | 0.000000007183628 |
| | | | Other Activity Asserted: ... - ... | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80373 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.230000000000000 | FTX Trading Ltd. | 0.230000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008321343 | | 0.000000008321343 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ETH | 0.251515422339693 | | 0.251515422339693 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MKR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | 0.430000000000000 | | 0.430000000000000 |
| | | | USD | -21.561071780990183 | | -21.561071780990183 |
| | | | Other Activity Asserted: 0.2 - eth | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59154 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000170 | FTX Trading Ltd. | 0.000000000000170 |
| | | | APE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BNB | 0.000000011783631 | | 0.000000011783631 |
| | | | BTC | 0.015508386000000 | | 0.015508386000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 0.000000011263437 | | 0.000000011263437 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004270005 | | 0.000000004270005 |
| | | | FTT | 0.404740465952135 | | 0.404740465952135 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GST-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | LUNA2 | 0.000000008147806 | | 0.000000008147806 |
| | | | LUNA2_LOCKED | 0.000001955678216 | | 0.000001955678216 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | RUNE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 612.494582509681100 | | 612.494582509681100 |
| | | | USDT | 0.000000012390077 | | 0.000000012390077 |
| | | | Other Activity Asserted: It should be found under the Blockfolio account. - Yes, in the Blockfolio app | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57233 | Name on file | FTX Trading Ltd. | ETH | 0.000996314000000 | FTX Trading Ltd. | 0.000996314000000 |
| | | | ETHW | 0.000996314000000 | | 0.000996314000000 |
| | | | FTT | 5.870422510000000 | | 5.870422510000000 |
| | | | GST | 0.017547190000000 | | 0.017547190000000 |
| | | | LUNA2 | 9.246227453000000 | | 9.246227453000000 |
| | | | LUNA2_LOCKED | 21.574530720000000 | | 21.574530720000000 |
| | | | LUNC | 2,013,385.494653091000000 | | 2,013,385.494653091000000 |
| | | | NFT (320608530948373801/THE HILL BY FTX #8308) | | | 1.000000000000000 |
| | | | NFT (321462200436418382/FTX CRYPTO CUP 2022 KEY #21585) | | | 1.000000000000000 |
| | | | NFT (357505181308820363/FTX EU - WE ARE HERE! #121744) | | | 1.000000000000000 |
| | | | NFT (361931980040536281/FTX EU - WE ARE HERE! #122305) | | | 1.000000000000000 |
| | | | NFT (363566341646145424/MEXICO TICKET STUB #1070) | | | 1.000000000000000 |
| | | | NFT (385046976902521706/FTX AU - WE ARE HERE! #31299) | | | 1.000000000000000 |
| | | | NFT (402402927234960775/FTX AU - WE ARE HERE! #5608) | | | 1.000000000000000 |
| | | | NFT (424446552804465865/FTX AU - WE ARE HERE! #5631) | | | 1.000000000000000 |
| | | | NFT (433946656814255189/BAKU TICKET STUB #2069) | | | 1.000000000000000 |
| | | | NFT (438659013197166232/FTX EU - WE ARE HERE! #122134) | | | 1.000000000000000 |
| | | | NFT (464878300596140616/NETHERLANDS TICKET STUB #1206) | | | 1.000000000000000 |
| | | | NFT (498397445823314434/MONTREAL TICKET STUB #1221) | | | 1.000000000000000 |

| | | | | | Modified Claim | |
| | | | | | Asserted Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (5197058207092916301)/MONZA TICKET STUB #1068) | | | 1.00000000000000 |
| | | | NFT (5731621918408579926/JAPAN TICKET STUB #1974) | | | 1.00000000000000 |
| | | | SOL | 0.00978340000000 | | 0.00978340000000 |
| | | | TRX | 0.00156500000000 | | 0.00156500000000 |
| | | | USD | 0.00604398924790 | | 0.00604398924790 |
| | | | USDT | 0.00009625956325 | | 0.00009625956325 |
| | | | Other Activity Asserted: I can't choose no - I can't choose no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37013 | Name on file | FTX Trading Ltd. | BTC | 0.02755935000000 | FTX Trading Ltd. | 0.02755935000000 |
| | | | CRV | 0.00619984000000 | | 0.00619984000000 |
| | | | ETH | 0.00000109000000 | | 0.00000109000000 |
| | | | ETHW | 0.00000109000000 | | 0.00000109000000 |
| | | | LUNA2 | 0.00000217800003465 | | 0.00000217800003465 |
| | | | LUNA2_LOCKED | 0.00000508200808085 | | 0.00000508200808085 |
| | | | LUNC | 0.47426484000000 | | 0.47426484000000 |
| | | | USD | 1.88498430000000 | | 1.88498430000000 |
| | | | Other Activity Asserted: None - Scheduled ID is ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 36648. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56042 | Name on file | FTX Trading Ltd. | ETH | 1.59600000000000 | FTX Trading Ltd. | 1.59600000000000 |
| | | | ETHW | 1.59600000000000 | | 1.59600000000000 |
| | | | SOL | 0.00000000450000 | | 0.00000000450000 |
| | | | USD | 6.65917670680000 | | 6.65917670680000 |
| | | | USDT | 0.00000003561669 | | 0.00000003561669 |
| | | | Other Activity Asserted: pending - blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44851 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00279160000000 | | 0.00279160000000 |
| | | | ETH | 0.09779674000000 | | 0.09779674000000 |
| | | | ETHW | 0.09677299000000 | | 0.09677299000000 |
| | | | FTT | 3.94590847990775 | | 3.94590847990775 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1,086.11638801625200 | | 1,086.11638801625200 |
| | | | USDT | 0.00470053598562 | | 0.00470053598562 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35361 | Name on file | FTX Trading Ltd. | NFT (3664468567754710084/AUSTIN TICKET STUB #765) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (3723134224912561284/BELGIUM TICKET STUB #1478) | | | 1.00000000000000 |
| | | | NFT (3754692710940729172/MONACO TICKET STUB #508) | | | 1.00000000000000 |
| | | | NFT (3863871326285379933/THE HILL BY FTX #7826) | | | 1.00000000000000 |
| | | | NFT (3922721076876025402/MEXICO TICKET STUB #1049) | | | 1.00000000000000 |
| | | | NFT (4203978958988888899/FTX AU - WE ARE HERE! #16266) | | | 1.00000000000000 |
| | | | NFT (4288018591128068227/FTX AU - WE ARE HERE! #24934) | | | 1.00000000000000 |
| | | | NFT (4297775899980791647/FTX EU - WE ARE HERE! #109508) | | | 1.00000000000000 |
| | | | NFT (4415401884006250005/FRANCE TICKET STUB #476) | | | 1.00000000000000 |
| | | | NFT (5176694267825102260/BAKU TICKET STUB #945) | | | 1.00000000000000 |
| | | | NFT (5228708279277170042/FTX EU - WE ARE HERE! #109740) | | | 1.00000000000000 |
| | | | NFT (5337308604855650045/FTX CRYPTO CUP 2022 KEY #1896) | | | 1.00000000000000 |
| | | | NFT (5662583939359419367/FTX EU - WE ARE HERE! #109800) | | | 1.00000000000000 |
| | | | USDT | 834.11889601000000 | | 834.11889601000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43401 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DOGE | 1,991.58011616270300 | | 1,991.58011616270300 |
| | | | ETH | 0.53649108000000 | | 0.53649108000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000000653184 | | 0.00000000653184 |
| | | | USD | 0.00000000417852 | | 0.00000000417852 |
| | | | USDT | 1,567.96477601773310 | | 1,567.96477601773310 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46687 | Name on file | FTX Trading Ltd. | AKRO | 6.00000000000000 | FTX Trading Ltd. | 6.00000000000000 |
| | | | BAO | 47.00000000000000 | | 47.00000000000000 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC | 0.11168742270148 | | 0.11168742270148 |
| | | | DENT | 9.00000000000000 | | 9.00000000000000 |
| | | | ETH | 0.00000000023000 | | 0.00000000023000 |
| | | | FIDA | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 31.00000000000000 | | 31.00000000000000 |
| | | | RSR | 3.00000000000000 | | 3.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000157842255659 | | 0.000157842255659 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76151* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BIT | 0.003315810000000 | | 0.003315810000000 |
| | | | BTC | 0.036091340000000 | | 0.036091340000000 |
| | | | ETH | 0.447810760000000 | | 0.447810760000000 |
| | | | ETHW | 0.447843475481821 | | 0.447843475481821 |
| | | | FTT | 22.652925080000000 | | 22.652925080000000 |
| | | | NFT (465401594925921154/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | SOL | 13.544388550000000 | | 13.544388550000000 |
| | | | USD | 12.527785453768015 | | 12.527785453768015 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: 1 - I have another custom claims for FTX.com platform

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87835 | Name on file | FTX Trading Ltd. | BNB | 1.943826790000000 | FTX Trading Ltd. | 1.943826790000000 |
| | | | BTC | 0.000248520000000 | | 0.000248520000000 |
| | | | FTT | 8.725693540000000 | | 8.725693540000000 |
| | | | USDT | 5.572521400000000 | | 5.572521400000000 |
| | | | XRP | 42.566505940000000 | | 42.566505940000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: 500 - FTX.com

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66084 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.029900000000000 | FTX Trading Ltd. | 0.029900000000000 |
| | | | USD | 720.054217350000000 | | 720.054217350000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: nope - nope

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 26181 | Name on file | FTX Trading Ltd. | BIT | 87.965420000000000 | FTX Trading Ltd. | 87.965420000000000 |
| | | | CRO | 207.811043550336300 | | 207.811043550336300 |
| | | | ENS | 18.000000000000000 | | 18.000000000000000 |
| | | | ETHW | 0.100000000000000 | | 0.100000000000000 |
| | | | FIDA | 10.689193076579180 | | 10.689193076579180 |
| | | | FTM | 77.222292537302050 | | 77.222292537302050 |
| | | | FTT | 52.099601000000000 | | 52.099601000000000 |
| | | | GALA | 29.996200000000000 | | 29.996200000000000 |
| | | | GRT | 100.000000000000000 | | 100.000000000000000 |
| | | | SOL | 2.109773900000000 | | 2.109773900000000 |
| | | | USD | 87.429510092514500 | | 87.429510092514500 |
| | | | USDT | 0.000581260062437 | | 0.000581260062437 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 55640 | Name on file | FTX Trading Ltd. | BNB | 1.551304160000000 | FTX Trading Ltd. | 1.551304160000000 |
| | | | BTC | 0.003877170000000 | | 0.003877170000000 |
| | | | USDT | 199.820618260000000 | | 199.820618260000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: no - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43362 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BTC | 0.062011600000000 | | 0.062011600000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.212397320000000 | | 0.212397320000000 |
| | | | FTT | 0.000643980000000 | | 0.000643980000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | NFT (327585452981186631/SINGAPORE TICKET STUB #633) | | | 1.000000000000000 |
| | | | NFT (363847616318613712/FTX EU - WE ARE HERE! #145589) | | | 1.000000000000000 |
| | | | NFT (403280312875261813/FTX EU - WE ARE HERE! #145507) | | | 1.000000000000000 |
| | | | NFT (403763885249676939/FTX CRYPTO CUP 2022 KEY #319) | | | 1.000000000000000 |
| | | | NFT (413490667707096185/BELGIUM TICKET STUB #711) | | | 1.000000000000000 |
| | | | NFT (420581856762856246/MONACO TICKET STUB #1130) | | | 1.000000000000000 |
| | | | NFT (431701254036917249/FTX AU - WE ARE HERE! #46040) | | | 1.000000000000000 |
| | | | NFT (448564274103840294/FTX AU - WE ARE HERE! #45970) | | | 1.000000000000000 |
| | | | NFT (546183244552657510/FTX EU - WE ARE HERE! #145670) | | | 1.000000000000000 |
| | | | NFT (567042916012413612/AUSTRIA TICKET STUB #1844) | | | 1.000000000000000 |
| | | | NFT (572357197561471141/THE HILL BY FTX #5636) | | | 1.000000000000000 |
| | | | SPY | 1.267211240000000 | | 1.267211240000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 537.526307617223900 | | 537.526307617223900 |
| | | | USDT | 100.000002150678140 | | 100.000002150678140 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

76151*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity | |
| 53051 | Name on file | FTX Trading Ltd. | ALPHA | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 | |
| | | | ATOM | | 7.058061166836190 | | 7.058061166836190 | |
| | | | AVAX | | 3.467510240000000 | | 3.467510240000000 | |
| | | | BLT | | 1,477.929144070000000 | | 1,477.929144070000000 | |
| | | | BNB | | 0.005208460000000 | | 0.005208460000000 | |
| | | | BTC | | 0.005165710070000 | | 0.005165710070000 | |
| | | | CRO | | 1,008.370837560000000 | | 1,008.370837560000000 | |
| | | | ETH | | 0.000376700000000 | | 0.000376700000000 | |
| | | | FTT | | 26.022925980000000 | | 26.022925980000000 | |
| | | | MATIC | | 20.218754441211680 | | 20.218754441211680 | |
| | | | NFT (289667210015177112/FTX EU - WE ARE HERE! #97604) | | | | 1.000000000000000 | |
| | | | NFT (293497019395215244/THE HILL BY FTX #1604) | | | | 1.000000000000000 | |
| | | | NFT (300699419608368788/NETHERLANDS TICKET STUB #505) | | | | 1.000000000000000 | |
| | | | NFT (317315710910009075/HUNGARY TICKET STUB #522) | | | | 1.000000000000000 | |
| | | | NFT (322524879765951458/FTX AU - WE ARE HERE! #22317) | | | | 1.000000000000000 | |
| | | | NFT (325964766221538735/JAPAN TICKET STUB #327) | | | | 1.000000000000000 | |
| | | | NFT (347494680211412981/MONZA TICKET STUB #180) | | | | 1.000000000000000 | |
| | | | NFT (418549910677774331/SINGAPORE TICKET STUB #1586) | | | | 1.000000000000000 | |
| | | | NFT (432938749662537363/BAKU TICKET STUB #1525) | | | | 1.000000000000000 | |
| | | | NFT (440424492323765808/FTX EU - WE ARE HERE! #98272) | | | | 1.000000000000000 | |
| | | | NFT (457970598569706228/MEXICO TICKET STUB #336) | | | | 1.000000000000000 | |
| | | | NFT (462951846612267798/FTX AU - WE ARE HERE! #22314) | | | | 1.000000000000000 | |
| | | | NFT (485370826526447705/FRANCE TICKET STUB #323) | | | | 1.000000000000000 | |
| | | | NFT (517632918131971459/BELGIUM TICKET STUB #1142) | | | | 1.000000000000000 | |
| | | | NFT (539813404171901331/FTX EU - WE ARE HERE! #98053) | | | | 1.000000000000000 | |
| | | | NFT (557182605273568049/AUSTIN TICKET STUB #780) | | | | 1.000000000000000 | |
| | | | NFT (570887393295777204/FTX CRYPTO CUP 2022 KEY #289) | | | | 1.000000000000000 | |
| | | | SOL | | 1.006567200000000 | | 1.006567200000000 | |
| | | | USD | | 176.034758767387250 | | 176.034758767387250 | |
| | | | USDT | | 0.028323503891972 | | 0.028323503891972 | |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53966 | Name on file | FTX Trading Ltd. | APE | | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | BAO | | 2.000000000000000 | | 2.000000000000000 | |
| | | | BTC | | 0.021528750000000 | | 0.021528750000000 | |
| | | | ETH | | 0.000000010000000 | | 0.000000010000000 | |
| | | | FTT | | 0.002036640000000 | | 0.002036640000000 | |
| | | | IMX | | 0.000342660000000 | | 0.000342660000000 | |
| | | | NFT (309786596645266401/FTX EU - WE ARE HERE! #79545) | | | | 1.000000000000000 | |
| | | | NFT (327949626040979181/FTX EU - WE ARE HERE! #79675) | | | | 1.000000000000000 | |
| | | | NFT (389816501090295501/NETHERLANDS TICKET STUB #1288) | | | | 1.000000000000000 | |
| | | | NFT (436178106859215065/JAPAN TICKET STUB #1762) | | | | 1.000000000000000 | |
| | | | NFT (438142330140279339/FTX CRYPTO CUP 2022 KEY #13867) | | | | 1.000000000000000 | |
| | | | NFT (514609813470541919/FTX AU - WE ARE HERE! #31626) | | | | 1.000000000000000 | |
| | | | NFT (543924887934927031/THE HILL BY FTX #1765) | | | | 1.000000000000000 | |
| | | | NFT (556511656410442389/BELGIUM TICKET STUB #1941) | | | | 1.000000000000000 | |
| | | | NFT (572065547275900227/FTX AU - WE ARE HERE! #31611) | | | | 1.000000000000000 | |
| | | | NFT (575948566747747406/FTX EU - WE ARE HERE! #80523) | | | | 1.000000000000000 | |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 | |
| | | | USD | | 1,099.961594103385600 | | 1,099.961594103385600 | |
| | | | USDT | | 0.000000013796765 | | 0.000000013796765 | |
| | | | Other Activity Asserted: 63.77 USD - I submit my claim for my FTX.com | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 53986. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47882 | Name on file | FTX Trading Ltd. | BULL | | 0.000099961200000 | FTX Trading Ltd. | 0.000099961200000 | |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | | 0.328332901508979 | | 0.328332901508979 | |
| | | | ETHW | | 0.295219760508979 | | 0.295219760508979 | |
| | | | FTT | | 0.001281523839965 | | 0.001281523839965 | |
| | | | LUNA2 | | 0.426531788490000 | | 0.426531788490000 | |
| | | | LUNA2_LOCKED | | 0.995240839843000 | | 0.995240839843000 | |
| | | | LUNC | | 91,742.713238915340000 | | 91,742.713238915340000 | |
| | | | MATIC | | 0.100000006671741 | | 0.100000006671741 | |
| | | | SOL | | 1.030266720000000 | | 1.030266720000000 | |
| | | | TRX | | 0.000001000000000 | | 0.000001000000000 | |
| | | | USD | | 5.700023180869156 | | 5.700023180869156 | |
| | | | USDT | | 0.000000002491836 | | 0.000000002491836 | |
| | | | USTC | | 0.738146373935346 | | 0.738146373935346 | |

| | | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70485 | Name on file | FTX Trading Ltd. | BNB | 0.466222390000000 | FTX Trading Ltd. | 0.466222390000000 |
| | | | FTT | 5.311518220000000 | | 5.311518220000000 |
| | | | NFT (3083582271834322208/MONTREAL TICKET STUB #226) | | | 1.000000000000000 |
| | | | NFT (310407057617992100/FTX AU - WE ARE HERE! #25273) | | | 1.000000000000000 |
| | | | NFT (3151488609531851111/JAPAN TICKET STUB #1364) | | | 1.000000000000000 |
| | | | NFT (335308187152520405/FTX CRYPTO CUP 2022 KEY #769) | | | 1.000000000000000 |
| | | | NFT (3586047039330065233/FRANCE TICKET STUB #1282) | | | 1.000000000000000 |
| | | | NFT (366496581973441811/NETHERLANDS TICKET STUB #165) | | | 1.000000000000000 |
| | | | NFT (378459289026141217/MONACO TICKET STUB #257) | | | 1.000000000000000 |
| | | | NFT (3918083420300184443/AUSTRIA TICKET STUB #356) | | | 1.000000000000000 |
| | | | NFT (4167853337432586617/FTX EU - WE ARE HERE! #145062) | | | 1.000000000000000 |
| | | | NFT (4186034496421782295/MONZA TICKET STUB #378) | | | 1.000000000000000 |
| | | | NFT (4816012498279738575/FTX AU - WE ARE HERE! #3422) | | | 1.000000000000000 |
| | | | NFT (4837793773222777342/AUSTIN TICKET STUB #504) | | | 1.000000000000000 |
| | | | NFT (5010656601085473855/HUNGARY TICKET STUB #1059) | | | 1.000000000000000 |
| | | | NFT (5049013446448800681/FTX AU - WE ARE HERE! #3437) | | | 1.000000000000000 |
| | | | NFT (5116705517691242224/THE HILL BY FTX #2849) | | | 1.000000000000000 |
| | | | NFT (5188117764917652228/SINGAPORE TICKET STUB #290) | | | 1.000000000000000 |
| | | | NFT (5219000713670425583/MEXICO TICKET STUB #358) | | | 1.000000000000000 |
| | | | NFT (5247378234531202245/FTX EU - WE ARE HERE! #144539) | | | 1.000000000000000 |
| | | | NFT (5350962953329039660/BELGIUM TICKET STUB #838) | | | 1.000000000000000 |
| | | | NFT (5763536791789411182/SILVERSTONE TICKET STUB #429) | | | 1.000000000000000 |
| | | | TRX | 0.000983000000000 | | 0.000983000000000 |
| | | | USD | 268.442570959806350 | | 268.442570959806350 |
| | | | USDT | 15.313466083752669 | | 15.313466083752669 |
| | | | Other Activity Asserted: I am not sure - I am not sure | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49444 | Name on file | FTX Trading Ltd. | BTC | 0.027191202455133 | FTX Trading Ltd. | 0.027191202455133 |
| | | | TRX | 0.000855000000000 | | 0.000855000000000 |
| | | | USD | 0.000000064319330 | | 0.000000064319330 |
| | | | USDT | 2,006.764771102603200 | | 2,006.764771102603200 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62535 | Name on file | FTX Trading Ltd. | BTC | 0.000000000700000 | FTX Trading Ltd. | 0.000000000700000 |
| | | | DAI | 0.039507810000000 | | 0.039507810000000 |
| | | | ETH | 0.000013320000000 | | 0.000013320000000 |
| | | | ETHW | 0.000013322500000 | | 0.000013322500000 |
| | | | FTT | 1,000.000000010000000 | | 1,000.000000010000000 |
| | | | LUNA2_LOCKED | 675.653221800000000 | | 675.653221800000000 |
| | | | SOL | 1.000600000000000 | | 1.000600000000000 |
| | | | SRM | 62.058642560000000 | | 62.058642560000000 |
| | | | SRM_LOCKED | 353.707930120000000 | | 353.707930120000000 |
| | | | USD | 494.450096044599660 | | 494.450096044599660 |
| | | | USDT | 1,394.817513820000000 | | 1,394.817513820000000 |
| | | | Other Activity Asserted: 50000 - The balance only reflect on the ftx pro not the ftx app. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54410 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.524058023157700 | | 1.524058023157700 |
| | | | ETHW | 1.498305869232566 | | 1.498305869232566 |
| | | | KIN | 11.000000000000000 | | 11.000000000000000 |
| | | | NFT (4122509340515838803/THE HILL BY FTX #2231) | | | 1.000000000000000 |
| | | | SAND | 0.000000002060000 | | 0.000000002060000 |
| | | | SOL | 0.010807603358515 | | 0.010807603358515 |
| | | | TRX | 2.000777000000000 | | 2.000777000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000015791260620 | | 0.000015791260620 |
| | | | USDT | 0.000000005479824 | | 0.000000005479824 |
| | | | Other Activity Asserted: NO - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64049 | Name on file | FTX Trading Ltd. | GMT | 0.638431961948415 | FTX Trading Ltd. | 0.638431961948415 |
| | | | GST | 0.070000000000000 | | 0.070000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 170.606426900000000 | | 170.606426900000000 |
| | | | LUNC | 3.043875002406250 | | 3.043875002406250 |
| | | | SOL | 0.000000006423880 | | 0.000000006423880 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | -0.000000003041788 | | -0.000000003041788 |
| | | | USDT | 4.390993205525287 | | 4.390993205525287 |
| | | | USTC | 10,350.068446575011000 | | 10,350.068446575011000 |
| | | | Other Activity Asserted: Not sure - FTX blockfolio asset | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40012 | Name on file | FTX Trading Ltd. | ETH | 0.663517110000000 | FTX Trading Ltd. | 0.663517110000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.663547410000000 | | 0.663547410000000 |
| | | | MATIC | 56.814701790000000 | | 56.814701790000000 |
| | | | NFT (4077541726168758 19/FTX AU - WE ARE HERE! #2613) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71835 | Name on file | FTX Trading Ltd. | LINK | 50.964333120000000 | FTX Trading Ltd. | 50.964333120000000 |
|---|---|---|---|---|---|---|
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000002967859 | | 0.000000002967859 |
| | | | Other Activity Asserted: 683.24 USD and 5000 PERP - I have another claim for FTX.com, and the confirmation ID is ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 73864 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38641 | Name on file | FTX Trading Ltd. | BTC | 0.007233670000000 | FTX Trading Ltd. | 0.007233670000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1,519.379014497300000 | | 1,519.379014497300000 |
| | | | USDT | 0.005647660000000 | | 0.005647660000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41775 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 2.000000000000000 | | 2.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB | 1.221968420000000 | | 1.221968420000000 |
| | | | CHZ | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.000531216184000 | | 0.000531216184000 |
| | | | LUNA2_LOCKED | 0.001239504429000 | | 0.001239504429000 |
| | | | LUNC | 115.673442490000000 | | 115.673442490000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 175.283783490591360 | | 175.283783490591360 |
| | | | USDT | 0.000000002201426 | | 0.000000002201426 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17066 | Name on file | FTX Trading Ltd. | BTC | 0.146903760000000 | FTX Trading Ltd. | 0.146903760000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 0.004571180000000 | | 0.004571180000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50377 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.005538200000000 | | 0.005538200000000 |
| | | | ETHW | 0.005538200000000 | | 0.005538200000000 |
| | | | FTT | 159.021915330000000 | | 159.021915330000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -5,968.394177270439000 | | -5,968.394177270439000 |
| | | | USDT | 6,689.504158263041000 | | 6,689.504158263041000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 52161 | Name on file | FTX Trading Ltd. | ETH | 1.533111800000000 | FTX Trading Ltd. | 1.533111800000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 75.839732979839900 | | 75.839732979839900 |
| | | | USDT | 273.737571947600660 | | 273.737571947600660 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 36202 | Name on file | FTX Trading Ltd. | AAVE | 0.122040190000000 | FTX Trading Ltd. | 0.122040190000000 |
|---|---|---|---|---|---|---|
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 277.584107767844960 | | 277.584107767844960 |
| | | | ETH | 0.189343730000000 | | 0.189343730000000 |
| | | | ETHW | 0.189117100000000 | | 0.189117100000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 10.039727850000000 | | 10.039727850000000 |
| | | | NFT (3019399428298471 86/FTX AU - WE ARE HERE! #7691) | | | 1.000000000000000 |
| | | | NFT (4913354627356644 85/FTX AU - WE ARE HERE! #25559) | | | 1.000000000000000 |
| | | | NFT (5764244376730009 45/FTX AU - WE ARE HERE! #7743) | | | 1.000000000000000 |
| | | | SOL | 0.951785536745552 | | 0.951785536745552 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.000000008857438 | | 0.000000008857438 |
| | | | Other Activity Asserted: 680 USDT - 不同的賬號登入，之前的是用GOOGLE登入，這次則是用信箱登入 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40863 | Name on file | FTX Trading Ltd. | ETH | 1.910766450000000 | FTX Trading Ltd. | 1.910766450000000 |
| | | | ETHW | 1.910853714504450 | | 1.910853714504450 |
| | | | MATIC | 9.468201010000000 | | 9.468201010000000 |
| | | | USDT | 0.022797170000000 | | 0.022797170000000 |
| | | | Other Activity Asserted: 1.91ETH - I've filed a claim earlier this day. But I chose FTX.com instead of Blockfolio-FTX.com. The cryptocurrency I'd like to claim is in | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 85971 | Name on file | FTX Trading Ltd. | BTC | 0.137885370000000 | FTX Trading Ltd. | 0.137885370000000 |
| | | | EDEN | 0.125443410000000 | | 0.125443410000000 |
| | | | ETH | 0.000018370000000 | | 0.000018370000000 |
| | | | ETHW | 0.002887810000000 | | 0.002887810000000 |
| | | | FTM | 0.000044520000000 | | 0.000044520000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (509718320144979780/THE HILL BY FTX #22208) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000664580000000 | | 0.000664580000000 |
| | | | USD | 0.000000002766000 | | 0.000000002766000 |
| | | | USDT | 0.000000001516771 | | 0.000000001516771 |
| | | | Other Activity Asserted: just can't choose No - just can't choose No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 20425 | Name on file | FTX Trading Ltd. | NFT (306443193659325606/FTX CRYPTO CUP 2022 KEY #21390) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (327052244102633916/MONACO TICKET STUB #1149) | | | 1.000000000000000 |
| | | | NFT (336503143021846592/THE HILL BY FTX #2518) | | | 1.000000000000000 |
| | | | USDT | 1,975.088317780000000 | | 1,975.088317780000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 24081 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002666334 | FTX Trading Ltd. | 0.000000002666334 |
| | | | AVAX-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BTC | 0.000000003250361 | | 0.000000003250361 |
| | | | DAI | 0.000000004719417 | | 0.000000004719417 |
| | | | DOGE | 0.000000003199402 | | 0.000000003199402 |
| | | | ETH | 0.000077630564600 | | 0.000077630564600 |
| | | | ETHW | 0.375993136267023 | | 0.375993136267023 |
| | | | EUR | -0.004147084962352 | | -0.004147084962352 |
| | | | FTT | 150.000000005592970 | | 150.000000005592970 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.000000030615777 | | 0.000000030615777 |
| | | | LUNA2_LOCKED | 0.000000071436814 | | 0.000000071436814 |
| | | | LUNC | 0.066666650000000 | | 0.066666650000000 |
| | | | NEAR-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ROOK | 0.000000010000000 | | 0.000000010000000 |
| | | | SNX | 0.000000006944115 | | 0.000000006944115 |
| | | | SOS | 0.000700010000000 | | 0.000700010000000 |
| | | | SRM | 319.377795580000000 | | 319.377795580000000 |
| | | | SRM_LOCKED | 2,567.747429830000000 | | 2,567.747429830000000 |
| | | | SUSHI | 0.000000003121443 | | 0.000000003121443 |
| | | | TOMO | 0.000000009272998 | | 0.000000009272998 |
| | | | TRX | 0.000780005554576 | | 0.000780005554576 |
| | | | UNI | 0.000000009790088 | | 0.000000009790088 |
| | | | USD | 2.386623303033939 | | 2.386623303033939 |
| | | | USDT | 0.009983052101443 | | 0.009983052101443 |
| | | | Other Activity Asserted: $100,000 - FTX Community Giving | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 37033 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | AMPL | 0.000000000727912 | | 0.000000000727912 |
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | ATOMBULL | 0.000000002400000 | | 0.000000002400000 |
| | | | AXS | 0.000000001734136 | | 0.000000001734136 |
| | | | BADGER | 0.000000009000000 | | 0.000000009000000 |
| | | | BCH | 0.000000001365735 | | 0.000000001365735 |
| | | | BNB | 0.003750038212300 | | 0.003750038212300 |
| | | | BTC | 0.000000023201740 | | 0.000000023201740 |
| | | | CEL | 0.000000011534381 | | 0.000000011534381 |
| | | | CRO | 0.000000004637435 | | 0.000000004637435 |
| | | | DAI | 0.000000003860730 | | 0.000000003860730 |
| | | | ETH | 0.000000007539644 | | 0.000000007539644 |
| | | | EUR | 0.000000005985470 | | 0.000000005985470 |
| | | | FTT | 192.600213020180520 | | 192.600213020180520 |
| | | | GME | 0.000000006000000 | | 0.000000006000000 |
| | | | GMEPRE | -0.000000004387890 | | -0.000000004387890 |
| | | | LINK | 0.000000001168396 | | 0.000000001168396 |
| | | | LTC | 0.000000009464760 | | 0.000000009464760 |
| | | | LTCBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | LUNC | 0.000000008377360 | | 0.000000008377360 |
| | | | MATH | 0.000000005000000 | | 0.000000005000000 |
| | | | MATIC | 0.000000013431786 | | 0.000000013431786 |
| | | | MATICBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | NFT (360597681938569418/FTX EU - WE ARE HERE! #170579) | | | 1.000000000000000 |
| | | | NFT (420664876244546970/THE HILL BY FTX #6752) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (5111752519113485542/FTX EU - WE ARE HERE! #170495) | | | 1.00000000000000 |
| | | | NFT (536230602687867059/FTX EU - WE ARE HERE! #170212) | | | 1.00000000000000 |
| | | | NFT (557241808901351711/FTX AU - WE ARE HERE! #14863) | | | 1.00000000000000 |
| | | | REN | 0.00000000460789 | | 0.00000000460789 |
| | | | ROOK | 0.00000000750000 | | 0.00000000750000 |
| | | | SNX | -0.00000000923510 | | -0.00000000923510 |
| | | | SOL | 0.00000000500000 | | 0.00000000500000 |
| | | | SXP | 0.00000001995602 | | 0.00000001995602 |
| | | | TRX | 0.00000009037271 | | 0.00000009037271 |
| | | | USD | 1,379.88068437464810 | | 1,379.88068437464810 |
| | | | USDT | 0.00000002234050 | | 0.00000002234050 |
| | | | USTC | 0.00000010694390 | | 0.00000010694390 |
| | | | XAUT | 0.00000001211389 90 | | 0.00000001211389 90 |
| | | | XRP | 0.00000010066960 | | 0.00000010066960 |
| | | | XRPBULL | 0.00000008500000 | | 0.00000008500000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86082 | Name on file | FTX Trading Ltd. | BTC | 0.00008547200000 | FTX Trading Ltd. | 0.00008547200000 |
| | | | ETH | 0.00015289280000 | | 0.00015289280000 |
| | | | ETHW | 0.00015289280000 | | 0.00015289280000 |
| | | | LINK | 22.19639000000000 | | 22.19639000000000 |
| | | | MATIC | 64.03463166276912 0 | | 64.03463166276912 0 |
| | | | SAND | 0.96590450000000 | | 0.96590450000000 |
| | | | USD | 0.54553038600100 0 | | 0.54553038600100 0 |
| | | | USDT | 799.71329711023000 0 | | 799.71329711023000 0 |
| | | | Other Activity Asserted: US8310 - Blockfolio app | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 68296. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48612 | Name on file | FTX Trading Ltd. | DOGE | 8,639.81750600000000 | FTX Trading Ltd. | 8,639.81750600000000 |
| | | | NFT (4647397686778400099/THE HILL BY FTX #3444) | | | 1.00000000000000 |
| | | | Other Activity Asserted: None - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73150 | Name on file | FTX Trading Ltd. | USD | 2,074.96871624000000 | FTX Trading Ltd. | 2,074.96871624000000 |
| | | | Other Activity Asserted: USD2074.97 - FTX TRADING Ltd. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90185 | Name on file | FTX Trading Ltd. | BTC | 0.10567917000000 00 | FTX Trading Ltd. | 0.10567917000000 00 |
| | | | Other Activity Asserted: I don't have. - I don't have. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90453 | Name on file | West Realm Shires Services Inc. | ETH | 1.06080101000000 00 | West Realm Shires Services Inc. | 1.06080101000000 00 |
| | | | ETHW | 1.06080101000000 00 | | 1.06080101000000 00 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00001501212774 5 | | 0.00001501212774 5 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64369 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | 1.00000000000000 |
| | | | BAO | 17.00000000000000 | | 17.00000000000000 |
| | | | BAT | 2.03281303000000 00 | | 2.03281303000000 00 |
| | | | BNB | 0.00009480000000 | | 0.00009480000000 |
| | | | BTC | 0.06301728000000 00 | | 0.06301728000000 00 |
| | | | CHZ | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 9.00000000000000 | | 9.00000000000000 |
| | | | ETH | 0.15769695000000 00 | | 0.15769695000000 00 |
| | | | ETHW | 0.15706098000000 00 | | 0.15706098000000 00 |
| | | | FTT | 204.63224758000000 | | 204.63224758000000 |
| | | | HOLY | 0.00000965000000 | | 0.00000965000000 |
| | | | HXRO | 2.00000000000000 | | 2.00000000000000 |
| | | | KIN | 12.00000000000000 | | 12.00000000000000 |
| | | | MATH | 2.01181768000000 00 | | 2.01181768000000 00 |
| | | | MATIC | 1.04310832000000 00 | | 1.04310832000000 00 |
| | | | RSR | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 3.00092600000000 | | 3.00092600000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 4.74583850373596 5 | | 4.74583850373596 5 |
| | | | USDT | 1,143.02659011953230 0 | | 1,143.02659011953230 0 |
| | | | Other Activity Asserted: 1143USD - USDT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 36942 | Name on file | FTX Trading Ltd. | BTC | 0.00007987700000 | FTX Trading Ltd. | 0.00007987700000 |
| | | | ETH | 0.07074389900000 00 | | 0.07074389900000 00 |
| | | | ETHW | 0.05998894200000 00 | | 0.05998894200000 00 |
| | | | FTT | 9.22734286000000 00 | | 9.22734286000000 00 |
| | | | GMT | 0.81756582000000 00 | | 0.81756582000000 00 |
| | | | LUNA2 | 0.13801706510000 00 | | 0.13801706510000 00 |
| | | | LUNA2_LOCKED | 0.32200453860000 00 | | 0.32200453860000 00 |
| | | | LUNC | 31,169.65233996000000 | | 31,169.65233996000000 |
| | | | NFT (296235715142288477/FTX EU - WE ARE HERE! #125835) | | | 1.00000000000000 |
| | | | NFT (386945361412355849/JAPAN TICKET STUB #1688) | | | 1.00000000000000 |

| | | | | | Asserted Claims | | | | Modified Claim |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | NFT (446447781544601194/FTX EU - WE ARE HERE! #126144) | | | | | 1.00000000000000 |
| | | | NFT (467501888901039398/BELGIUM TICKET STUB #1891) | | | | | 1.00000000000000 |
| | | | NFT (511223481489220045/FTX EU - WE ARE HERE! #126240) | | | | | 1.00000000000000 |
| | | | NFT (524387008930573541/THE HILL BY FTX #7431) | | | | | 1.00000000000000 |
| | | | SOL | 24.60878937000000 | | | | 24.60878937000000 |
| | | | TRX | 0.00077800000000 | | | | 0.00077800000000 |
| | | | USD | 194.80319836326146 | | | | 194.80319836326146 |
| | | | USDT | 0.00000007048871 | | | | 0.00000007048871 |
| | | | Other Activity Asserted: None - None | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85972 | Name on file | FTX Trading Ltd. | ATOM | 0.00721800000000 | | | FTX Trading Ltd. | 0.00721800000000 |
| | | | BNB | 0.07950000000000 | | | | 0.07950000000000 |
| | | | ETH | 0.00000010000000 | | | | 0.00000010000000 |
| | | | ETHW | 0.56437302965589 | | | | 0.56437302965589 |
| | | | TRX | 0.00081400000000 | | | | 0.00081400000000 |
| | | | USD | 3.28330758539575 | | | | 3.28330758539575 |
| | | | USDT | 439.31901859250000 | | | | 439.31901859250000 |
| | | | Other Activity Asserted: nil - no i don't have | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 33221 | Name on file | FTX Trading Ltd. | BTC | 0.03227237000000 | | | FTX Trading Ltd. | 0.03227237000000 |
| | | | SHIB | 5,554,309.72226967000000 | | | | 5,554,309.72226967000000 |
| | | | USD | | | | | 0.00000008197206 |
| | | | USDT | 82.02000000000000 | | | | 82.01700497974822 |
| | | | Other Activity Asserted: &lt;$1 - Other account | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93797 | Name on file | FTX Trading Ltd. | ATLAS | 14,581.09760850000000 | | | FTX Trading Ltd. | 14,581.09760850000000 |
| | | | BNB | 0.00000005712000 | | | | 0.00000005712000 |
| | | | BTC | 0.00019734000000 | | | | 0.00019734000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | 0.00000000000000 |
| | | | ETH | 1.28275813000000 | | | | 1.28275813000000 |
| | | | ETHW | 1.28275813000000 | | | | 1.28275813000000 |
| | | | FTT | 0.99981000000000 | | | | 0.99981000000000 |
| | | | POLIS | 5.99886000000000 | | | | 5.99886000000000 |
| | | | TSLA | 0.11997720000000 | | | | 0.11997720000000 |
| | | | USD | 9.83001499606485 | | | | 9.83001499606485 |
| | | | USDT | 1.84981978533543 | | | | 1.84981978533543 |
| | | | WRX | 213.23606400000000 | | | | 213.23606400000000 |
| | | | XRP | 341.00000000000000 | | | | 341.00000000000000 |
| | | | Other Activity Asserted: 600만원 - 내 코인 | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72492 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000154 | | | FTX Trading Ltd. | -0.00000000000154 |
| | | | ATOM-PERP | 0.00000001620 | | | | 0.00000001620 |
| | | | AVAX-PERP | -0.00000000085 | | | | -0.00000000085 |
| | | | AXS-PERP | -0.00000000227 | | | | -0.00000000227 |
| | | | BCH-PERP | 0.00000000028 | | | | 0.00000000028 |
| | | | BSV-PERP | 0.00000000014 | | | | 0.00000000014 |
| | | | BTC | 0.11427418000000 | | | | 0.11427418000000 |
| | | | BTC-PERP | 0.00000000000 | | | | 0.00000000000 |
| | | | CELO-PERP | 0.00000000000454 | | | | 0.00000000000454 |
| | | | DAWN-PERP | 0.00000000003467 | | | | 0.00000000003467 |
| | | | DOT-PERP | 0.00000000000113 | | | | 0.00000000000113 |
| | | | EOS-PERP | -0.00000000000341 | | | | -0.00000000000341 |
| | | | ETH-PERP | 0.00000000000001 | | | | 0.00000000000001 |
| | | | KNC-PERP | 0.00000000001364 | | | | 0.00000000001364 |
| | | | LINK-PERP | -0.00000000000284 | | | | -0.00000000000284 |
| | | | MTL-PERP | -0.00000000000227 | | | | -0.00000000000227 |
| | | | NEAR-PERP | 0.00000000000156 | | | | 0.00000000000156 |
| | | | NEO-PERP | 0.00000000000170 | | | | 0.00000000000170 |
| | | | OMG-PERP | -0.00000000000397 | | | | -0.00000000000397 |
| | | | PUNDIX-PERP | 0.00000000012732 | | | | 0.00000000012732 |
| | | | QTUM-PERP | 0.00000000000056 | | | | 0.00000000000056 |
| | | | SOL-PERP | -0.00000000000035 | | | | -0.00000000000035 |
| | | | STORJ-PERP | -0.00000000000909 | | | | -0.00000000000909 |
| | | | SXP-PERP | -0.00000000001818 | | | | -0.00000000001818 |
| | | | THETA-PERP | -0.00000000002046 | | | | -0.00000000002046 |
| | | | USD | 2.69375001408034 | | | | 2.69375001408034 |
| | | | USDT | 0.00000002137500 | | | | 0.00000002137500 |
| | | | XTZ-PERP | -0.00000000000170 | | | | -0.00000000000170 |
| | | | Other Activity Asserted: $20,199.71 - I sent my usdt to my friend's FTX address after FTX bankrupt. Here is the transaction. ######## | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their

| 47866 | Name on file | FTX Trading Ltd. | ALPHA | 1.00000000000000 | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | SRM | 4.60843641000000 | | | | 4.60843641000000 |
| | | | SRM_LOCKED | 99.95987936000000 | | | | 99.95987936000000 |
| | | | USD | 1,578.48552050 10596400 | | | | 1,578.48552051 0596400 |
| | | | Other Activity Asserted: None - None | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83585 | Name on file | FTX Trading Ltd. | BTC | 0.07114323000000 | | | FTX Trading Ltd. | 0.07114323000000 |
| | | | SOL | 0.14973601000000 | | | | 0.14973601000000 |
| | | | Other Activity Asserted: ######## - Another from FTX.com | | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 77504. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58224 | Name on file | FTX Trading Ltd. | ATOMBULL | 100.00000000000000 | | FTX Trading Ltd. | 100.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.11010846484102 | | | 0.11010846484102 |
| | | | BTC-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BULL | 0.01351006755000 | | | 0.01351006755000 |
| | | | COPE | 0.00000000807968 | | | 0.00000000807968 |
| | | | DOGEBULL | 1.02100448500000 | | | 1.02100448500000 |
| | | | EOSBULL | 15,270.07635000000000 | | | 15,270.07635000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHBULL | 0.13280066400000 | | | 0.13280066400000 |
| | | | EUR | 0.00094968000000 | | | 0.00094968000000 |
| | | | FRONT | 0.00000000790000 | | | 0.00000000790000 |
| | | | FTT | 200.18758622000000 | | | 200.18758622000000 |
| | | | FTT-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | LTC | 0.00000000900000 | | | 0.00000000900000 |
| | | | LTCBULL | 245.00122500000000 | | | 245.00122500000000 |
| | | | LUNC-PERP | 0.00000000003723 | | | 0.00000000003723 |
| | | | NEAR-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | NFT (42845403349374908S/CARTOONIZED - SERIES 1 #1) | | | | 1.00000000000000 |
| | | | NFT (461632892923443038/CARTOONIZED - SERIES 1 #2) | | | | 1.00000000000000 |
| | | | OXY | 0.00000000600000 | | | 0.00000000600000 |
| | | | OXY-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | RAY | 0.00000000670000 | | | 0.00000000670000 |
| | | | ROOK | 0.00000000531000 | | | 0.00000000531000 |
| | | | SOL | 0.00000004667573 | | | 0.00000004667573 |
| | | | SOL-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000000 | | | -0.00000000000000 |
| | | | SRM | 0.65875758000000 | | | 0.65875758000000 |
| | | | SRM_LOCKED | 4.34278940000000 | | | 4.34278940000000 |
| | | | STEP | 2,991.31495650810000 | | | 2,991.31495650810000 |
| | | | STEP-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | SUSHIBULL | 235,701.17850000000000 | | | 235,701.17850000000000 |
| | | | TRXBULL | 425.50034000000000 | | | 425.50034000000000 |
| | | | USD | 41.57665012140060 | | | 41.57665012140060 |
| | | | USDT | 0.00015232803808 | | | 0.00015232803808 |
| | | | VETBULL | 73.50036750000000 | | | 73.50036750000000 |
| | | | XAUT | 0.00000000550000 | | | 0.00000000550000 |
| | | | XLMBULL | 13.77006885000000 | | | 13.77006885000000 |
| | | | XRPBULL | 5,000.01500000000000 | | | 5,000.01500000000000 |
| | | | XTZ-20210625 | 0.00000000000170 | | | 0.00000000000170 |
| | | | ZECBULL | 757.50378750000000 | | | 757.50378750000000 |
| | | | ZEC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | Other Activity Asserted: BTC worth around 10000 USD at that time - BTC on FTX phone app, formerly Blockfolio app | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with a scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63493 | Name on file | FTX Trading Ltd. | RAY | 1,534.36726497459200 | | FTX Trading Ltd. | 1,534.36726497459200 |
| | | | USD | 0.27019145000000 | | | 0.27019145000000 |
| | | | Other Activity Asserted: 0.013 btc - 0.013 btc in the FTX App | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88384 | Name on file | FTX Trading Ltd. | BOBA | 0.07000000000000 | | FTX Trading Ltd. | 0.07000000000000 |
| | | | ENJ | 200.00000000000000 | | | 200.00000000000000 |
| | | | ETH | 0.56500000500000 | | | 0.56500000500000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.56500000500000 | | | 0.56500000500000 |
| | | | FTT | 42.33329234150395 | | | 42.33329234150395 |
| | | | NEAR-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | NFT (322258206975993498/FTX AU - WE ARE HERE! #37456) | | | | 1.00000000000000 |
| | | | NFT (340325955128000530/FTX EU - WE ARE HERE! #113257) | | | | 1.00000000000000 |
| | | | NFT (417089411278454402/FTX AU - WE ARE HERE! #37420) | | | | 1.00000000000000 |
| | | | NFT (490390414320230155/FTX EU - WE ARE HERE! #112950) | | | | 1.00000000000000 |
| | | | NFT (572912664172545101/FTX EU - WE ARE HERE! #113215) | | | | 1.00000000000000 |
| | | | SOL | 12.24531629000000 | | | 12.24531629000000 |
| | | | SUSHI | 76.50000000000000 | | | 76.50000000000000 |
| | | | USD | 0.49641762908474 | | | 0.49641762908474 |
| | | | USDT | 0.00000000400000 | | | 0.00000000400000 |
| | | | Other Activity Asserted: can't find the exact amount. - I can't describe exactly. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45350 | Name on file | FTX Trading Ltd. | USD | 592.07037956174300 | | FTX Trading Ltd. | 592.07037956174300 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35403 | Name on file | FTX Trading Ltd. | BAND-PERP | -0.00000000000021 | | FTX Trading Ltd. | -0.00000000000021 |
| | | | BTC | 0.00000000167388 | | | 0.00000000167388 |
| | | | BTC-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000007000000 | | | 0.00000007000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | 0.00000000000002 |
| | | | ETH-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | FTT | 25.09725201016381 | | | 25.09725201016381 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KNC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNA2 | 0.707282851400000 | | | 0.707282851400000 |
| | | | LUNA2_LOCKED | 1.650326653000000 | | | 1.650326653000000 |
| | | | LUNC | 154,012.330000000000 | | | 154,012.330000000000 |
| | | | NFT (30287755408928 0136/FTX EU - WE ARE HERE! #172721) | | | | 1.000000000000000 |
| | | | NFT (41647364722189 5187/FTX AU - WE ARE HERE! #18365) | | | | 1.000000000000000 |
| | | | NFT (42373441664279 5652/FTX EU - WE ARE HERE! #172456) | | | | 1.000000000000000 |
| | | | NFT (49419747425163 6183/FTX EU - WE ARE HERE! #172637) | | | | 1.000000000000000 |
| | | | NFT (57001737512454 5968/FTX AU - WE ARE HERE! #26622) | | | | 1.000000000000000 |
| | | | NFT (57607468467930 2046/HUNGARY TICKET STUB #810) | | | | 1.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | USD | 506.917119376625350 | | | 506.917119376625350 |
| | | | USDT | 0.000000013810103 | | | 0.000000013810103 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43894 | Name on file | FTX Trading Ltd. | ETH | 0.256948600000000 | | FTX Trading Ltd. | 0.256948600000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.256948600000000 | | | 0.256948600000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43822* | Name on file | West Realm Shires Services Inc. | BRZ | 258.128031680000000 | | West Realm Shires Services Inc. | 258.128031680000000 |
|---|---|---|---|---|---|---|---|
| | | | CUSDT | 2,281.483558350000000 | | | 2,281.483558350000000 |
| | | | DAI | 50.597355620000000 | | | 50.597355620000000 |
| | | | EUR | 151.529735990000000 | | | 151.529735990000000 |
| | | | HKD | 788.745008400000000 | | | 788.745008400000000 |
| | | | SHIB | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.000000019829239 | | | 0.000000019829239 |
| | | | Other Activity Asserted: None - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68355 | Name on file | FTX Trading Ltd. | ATLAS | 979.813800000000000 | | FTX Trading Ltd. | 979.813800000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.048855281942765 | | | 0.048855281942765 |
| | | | COMP | 0.000000001690000 | | | 0.000000001690000 |
| | | | USD | 0.000000007504270 | | | 0.000000007504270 |
| | | | USDT | 0.092275977435178 | | | 0.092275977435178 |
| | | | Other Activity Asserted: 10.000 dolars - Stock market paper can be bought and sold | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85723* | Name on file | FTX Trading Ltd. | BTC | 0.032685490000000 | | FTX Trading Ltd. | 0.032685490000000 |
|---|---|---|---|---|---|---|---|
| | | | CRO | 0.013362760000000 | | | 0.013362760000000 |
| | | | DFL | 0.012878250000000 | | | 0.012878250000000 |
| | | | DOGE | 973.643049440000000 | | | 973.643049440000000 |
| | | | ENS | 16.170311220000000 | | | 16.170311220000000 |
| | | | ETH | 0.573484490000000 | | | 0.573484490000000 |
| | | | FTT | 50.100902490000000 | | | 50.100902490000000 |
| | | | MATIC | 0.000182730000000 | | | 0.000182730000000 |
| | | | PERP | 0.000854920000000 | | | 0.000854920000000 |
| | | | RUNE | 24.629434370000000 | | | 24.629434370000000 |
| | | | SHIB | 6,677,641.317261590000000 | | | 6,677,641.317261590000000 |
| | | | SOL | 6.428342810000000 | | | 6.428342810000000 |
| | | | USD | 1.983212954473110 | | | 1.983212954473110 |
| | | | Other Activity Asserted: As the claim - Join FTX earn | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87270 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 10.000000000000000 | | | 10.000000000000000 |
| | | | BTC | 0.009402332750000 | | | 0.009402332750000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.184803550000000 | | | 0.184803550000000 |
| | | | ETHW | 0.184566960000000 | | | 0.184566960000000 |
| | | | EUR | 0.000000003429289 | | | 0.000000003429289 |
| | | | FTM | 363.652340630000000 | | | 363.652340630000000 |
| | | | KIN | 11.000000000000000 | | | 11.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USDT | 221.470116786921470 | | | 221.470116786921470 |
| | | | Other Activity Asserted: Don't know - Earn program | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46723 | Name on file | FTX Trading Ltd. | ALGO | 81.353197900000000 | | FTX Trading Ltd. | 81.353197900000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 2.552589150000000 | | | 2.552589150000000 |
| | | | AVAX | 1.392914760000000 | | | 1.392914760000000 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | BNB | 0.099045980000000 | | | 0.099045980000000 |
| | | | BTC | 0.001346250000000 | | | 0.001346250000000 |
| | | | DOT | 3.749430050000000 | | | 3.749430050000000 |
| | | | ETH | 0.036686810000000 | | | 0.036686810000000 |
| | | | EUR | 77.585487284886580 | | | 77.585487284886580 |
| | | | FTT | 1.055843330000000 | | | 1.055843330000000 |
| | | | LINK | 3.758209770000000 | | | 3.758209770000000 |
| | | | MANA | 3.061636260000000 | | | 3.061636260000000 |
| | | | MATIC | 37.319675570000000 | | | 37.319675570000000 |
| | | | NEAR | 7.123908140000000 | | | 7.123908140000000 |
| | | | SAND | 27.201187440000000 | | | 27.201187440000000 |

43822*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
85723*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 0.766820620000000 | | 0.766820620000000 |
| | | | WAXL | 27.429220760000000 | | 27.429220760000000 |
| | | | Other Activity Asserted: I don't know the exact amount but less than 100$/€ - I have a FTX.com account for which I filed a Proof of Claim | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 45979. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65038 | Name on file | FTX Trading Ltd. | 1INCH | 0.933099100000000 | FTX Trading Ltd. | 0.933099100000000 |
| | | | AAVE-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | BTC | 0.004900002224000 | | 0.004900002224000 |
| | | | ETH | 0.299981570000000 | | 0.299981570000000 |
| | | | EUR | 0.000000004088160 | | 0.000000004088160 |
| | | | FTT | 6.057399907776351 | | 6.057399907776351 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 248.070061000000000 | | 248.070061000000000 |
| | | | NFT (360812005459664074/THE HILL BY FTX #35362) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | SOL | 1.500000009905057 | | 1.500000009905057 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 172.519132270294160 | | 172.519132270294160 |
| | | | USDT | 0.000000007609227 | | 0.000000007609227 |
| | | | Other Activity Asserted: I don't know - I don't know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 68608 | Name on file | FTX Trading Ltd. | AVAX | 36.688058320000000 | FTX Trading Ltd. | 36.688058320000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | CHZ | 3,531.848749050000000 | | 3,531.848749050000000 |
| | | | CVX | 160.798898430000000 | | 160.798898430000000 |
| | | | EUR | 0.000249341496429 | | 0.000249341496429 |
| | | | GRT | 1,783.749075460000000 | | 1,783.749075460000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000003054492 | | 0.000000003054492 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 56218 | Name on file | FTX Trading Ltd. | APE | 0.030949728000000 | FTX Trading Ltd. | 0.030949728000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000009 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | AVAX | 0.012012367043179 | | 0.012012367043179 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB | 0.000000003518400 | | 0.000000003518400 |
| | | | BTC | 0.000041087607824 | | 0.000041087607824 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETH | 0.000000000026954 | | 0.000000000026954 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.003367478135952 | | 0.003367478135952 |
| | | | IMX | 0.000000005000000 | | 0.000000005000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LUNA2 | 0.048962190200130 | | 0.048962190200130 |
| | | | LUNA2_LOCKED | 0.114245110450290 | | 0.114245110450290 |
| | | | LUNC | 10,661.620000000000000 | | 10,661.620000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 1.782646250000000 | | 1.782646250000000 |
| | | | NEAR-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.251246590000000 | | 5.251246590000000 |
| | | | SOL-PERP | -0.000000000000225 | | -0.000000000000225 |
| | | | SXP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 36.000000000000000 | | 36.000000000000000 |
| | | | USD | 497.813531342031870 | | 497.813531342031870 |
| | | | USDT | 0.000000025312354 | | 0.000000025312354 |
| | | | Other Activity Asserted: I LOST MY MONEY IN FTX EXCHANGE GLOBAL. THAT'S ALL - I LOST MY MONEY IN FTX EXCHANGE GLOBAL. THAT'S ALL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 8717 | Name on file | FTX Trading Ltd. | BTC | 0.030258270000000 | FTX Trading Ltd. | 0.030258270000000 |
| | | | TONCOIN | 450.879382440000000 | | 450.879382440000000 |
| | | | USD | 0.000755594678587 | | 0.000755594678587 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 58307* | Name on file | FTX Trading Ltd. | BNT | 0.097158416339786 | FTX Trading Ltd. | 0.097158416339786 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.046641000000000 | | 0.046641000000000 |
| | | | USD | -6.846148186500672 | | -6.846148186500672 |
| | | | USDT | 1,073.618152219724600 | | 1,073.618152219724600 |
| | | | Other Activity Asserted: Around 1100 USD - Around 1100 USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 78760 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 | West Realm Shires Services Inc. | 0.083451920000000 |
| | | | NFT (536259381466155764/ETH BILL RANGY) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 615.000000000000000 | | 318.061219359991640 |
| | | | USDT | 0.222540362412237 | | 0.222540362412237 |
| | | | Other Activity Asserted: 615 USD - Yes, My 615 dollars | | | 0.000000000000000 |

58307*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings in such customer's accounts. Accordingly, the Debtors seek to

| 73477 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.002625400000000 | | | 0.002625400000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.530611010000000 | | | 0.530611010000000 |
| | | | ETHW | 0.247227070000000 | | | 0.247227070000000 |
| | | | MATIC | 165.946607960000000 | | | 165.946607960000000 |
| | | | SHIB | 6.000000000000000 | | | 6.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000004235971551 | | | 0.000004235971551 |
| | | | Other Activity Asserted: 0 - The answer is no but it autoselected yes | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 25066 | Name on file | West Realm Shires Services Inc. | ETHW | 84.702661070000000 | | West Realm Shires Services Inc. | 84.702661070000000 |
| | | | USD | 0.045702099617063 | | | 0.045702099617063 |
| | | | Other Activity Asserted: None - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 71311 | Name on file | FTX Trading Ltd. | ATLAS | 1,910.000000000000000 | | FTX Trading Ltd. | 1,910.000000000000000 |
| | | | ETH | 0.115000000000000 | | | 0.115000000000000 |
| | | | ETHW | 0.115000000000000 | | | 0.115000000000000 |
| | | | SHIB | 8,400.000000000000000 | | | 8,400.000000000000000 |
| | | | SOL | 2.720000000000000 | | | 2.720000000000000 |
| | | | USD | 2.672470219250000 | | | 2.672470219250000 |
| | | | Other Activity Asserted: Crypto amount - My Claim is related to Crypto | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 89113 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000426846 | | FTX Trading Ltd. | 0.000000000426846 |
| | | | ATLAS | 0.000000008830947 | | | 0.000000008830947 |
| | | | AUD | 0.000000024167968 | | | 0.000000024167968 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000008602216 | | | 0.000000008602216 |
| | | | BAT | 0.000000001810154 | | | 0.000000001810154 |
| | | | BTC | 0.000000008788318 | | | 0.000000008788318 |
| | | | CEL | 0.000000005791403 | | | 0.000000005791403 |
| | | | CHZ | 0.000000001121693 | | | 0.000000001121693 |
| | | | COMP | 0.000000004885275 | | | 0.000000004885275 |
| | | | ETH | 0.000000006529202 | | | 0.000000006529202 |
| | | | FIDA | 0.000000009702145 | | | 0.000000009702145 |
| | | | FTM | 0.000000001317720 | | | 0.000000001317720 |
| | | | FTT | 8.497912850000000 | | | 8.497912850000000 |
| | | | GALA | 0.000000006800000 | | | 0.000000006800000 |
| | | | GRT | 0.000000002325379 | | | 0.000000002325379 |
| | | | HNT | 0.000000009756220 | | | 0.000000009756220 |
| | | | HOLY | 0.000000009788368 | | | 0.000000009788368 |
| | | | LINK | 0.000000004031397 | | | 0.000000004031397 |
| | | | LRC | 0.000000002323236 | | | 0.000000002323236 |
| | | | MATIC | 0.000000001439338 | | | 0.000000001439338 |
| | | | MNGO | 0.000000006398028 | | | 0.000000006398028 |
| | | | OMG | 0.000000003085800 | | | 0.000000003085800 |
| | | | RAY | 2,017.871513080950500 | | | 2,017.871513080950500 |
| | | | REN | 0.000000004431443 | | | 0.000000004431443 |
| | | | RUNE | 1.421628005206564 | | | 1.421628005206564 |
| | | | SECO | 0.000000006127799 | | | 0.000000006127799 |
| | | | SLND | 7.877816979144236 | | | 7.877816979144236 |
| | | | SOL | 0.000000004549009 | | | 0.000000004549009 |
| | | | SPELL | 0.000000000525592 | | | 0.000000000525592 |
| | | | SRM | 7.351956795668665 | | | 7.351956795668665 |
| | | | SRM_LOCKED | 0.162792280000000 | | | 0.162792280000000 |
| | | | STEP | 0.000000006560021 | | | 0.000000006560021 |
| | | | TULIP | 0.000000006357086 | | | 0.000000006357086 |
| | | | UBXT | 0.000000003996165 | | | 0.000000003996165 |
| | | | UBXT_LOCKED | 72.178068240000000 | | | 72.178068240000000 |
| | | | USD | 1.505529360970662 | | | 1.505529360970662 |
| | | | USDT | 0.003589264887379 | | | 0.003589264887379 |
| | | | YFI | 0.000000006435103 | | | 0.000000006435103 |
| | | | Other Activity Asserted: $5,000 - ######## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77879 | Name on file | West Realm Shires Services Inc. | USD | 1,010.000000000000000 | | West Realm Shires Services Inc. | 1,010.000000000000000 |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45539 | Name on file | FTX Trading Ltd. | EUR | 0.000000009968438 | | FTX Trading Ltd. | 0.000000009968438 |
| | | | USD | 0.000000005345296 | | | 0.000000005345296 |
| | | | USDT | 483.034327590000000 | | | 483.034327590000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43305 | Name on file | FTX Trading Ltd. | AVAX | 0.900000000000000 | | FTX Trading Ltd. | 0.900000000000000 |
| | | | ETH | 0.259398910000000 | | | 0.259398910000000 |
| | | | LUNA2 | 0.209185623800000 | | | 0.209185623800000 |
| | | | LUNA2_LOCKED | 0.488099788900000 | | | 0.488099788900000 |
| | | | LUNC | 45,550.610000000000000 | | | 45,550.610000000000000 |
| | | | TRX | 0.001556000000000 | | | 0.001556000000000 |
| | | | USD | 0.000000004938248 | | | 0.000000004938248 |
| | | | USDT | 0.712429601125000 | | | 0.712429601125000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21936 | Name on file | West Realm Shires Services Inc. | USD | 406.358160112000000 | West Realm Shires Services Inc. | 406.358160112000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13053 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.014852641354480 | | 0.014852641354480 |
| | | | LUNA2 | 1.377718022000000 | | 1.377718022000000 |
| | | | LUNA2_LOCKED | 3.214675386000000 | | 3.214675386000000 |
| | | | MATIC | 0.020000000000000 | | 0.020000000000000 |
| | | | OXY | 0.618297000000000 | | 0.618297000000000 |
| | | | RAY | 0.001302000000000 | | 0.001302000000000 |
| | | | SOL | 0.001275000000000 | | 0.001275000000000 |
| | | | SUSHI | 0.000125000000000 | | 0.000125000000000 |
| | | | TRX | 50.000007000000000 | | 50.000007000000000 |
| | | | USD | 0.073007046055534 | | 0.073007046055534 |
| | | | USDT | 761.839283951863600 | | 761.839283951863600 |
| | | | XRP | 0.000500000000000 | | 0.000500000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71387 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | APE-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ATOM-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AVAX-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | AXS-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | BAND-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DODO-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 51.747896360000000 | | 51.747896360000000 |
| | | | FTT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | GAL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | GST-PERP | 0.000000000002557 | | 0.000000000002557 |
| | | | HNT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 1.455679703000000 | | 1.455679703000000 |
| | | | LUNA2_LOCKED | 3.396585973000000 | | 3.396585973000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MTL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OKB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | PERP-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | PROM-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | RNDR-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | STEP-PERP | -0.000000000011823 | | -0.000000000011823 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | THETA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TONCOIN-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | USD | 0.000043941675403 | | 0.000043941675403 |
| | | | USDT | 1,927.628458974915500 | | 1,927.628458974915500 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60710 | Name on file | FTX Trading Ltd. | BNB | 0.000000009171000 | FTX Trading Ltd. | 0.000000009171000 |
| | | | BTC | 0.000000000516920 | | 0.000000000516920 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 0.000118000000000 | | 0.000118000000000 |
| | | | USD | 0.000000017676090 | | 0.000000017676090 |
| | | | USDT | 524.815960274719400 | | 524.815960274719400 |
| | | | Other Activity Asserted: 10 000 USd - Yes, Time waste in setting up on new account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43598 | Name on file | FTX Trading Ltd. | ETH | 0.700000000000000 | FTX Trading Ltd. | 0.700000000000000 |
| | | | ETHW | 0.700000000000000 | | 0.700000000000000 |
| | | | USD | 530.919152400000000 | | 530.919152400000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73700 | Name on file | FTX Trading Ltd. | EGLD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRY | 7.313528465000000 | | 7.313528465000000 |
| | | | USD | 0.067596993533859 | | 0.067596993533859 |
| | | | USDT | 526.000041000984700 | | 526.000041000984700 |
| | | | Other Activity Asserted: There is not - There is not. | | | 0.000000000000000 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93852 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | -6.60000000000000 | | | -6.60000000000000 |
| | | | BCH-PERP | -0.45300000000000 | | | -0.45300000000000 |
| | | | BSV-PERP | -1.29000000000000 | | | -1.29000000000000 |
| | | | DASH-PERP | -1.30000000000000 | | | -1.30000000000000 |
| | | | EOS-PERP | -54.10000000000000 | | | -54.10000000000000 |
| | | | EXCH-PERP | 0.04200000000000 | | | 0.04200000000000 |
| | | | FIL-PERP | -9.70000000000000 | | | -9.70000000000000 |
| | | | ICP-PERP | -11.22000000000000 | | | -11.22000000000000 |
| | | | LTC-PERP | -0.80000000000000 | | | -0.80000000000000 |
| | | | MVDA10-PERP | 0.02470000000000 | | | 0.02470000000000 |
| | | | NEO-PERP | -8.09999999999990 | | | -8.09999999999990 |
| | | | USD | 69.83335983693264 | | | 69.83335983693264 |
| | | | USDT | 408.01907654000000 | | | 408.01907654000000 |
| | | | XLM-PERP | -509.00000000000000 | | | -509.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: $477.85 - i have a balance on FTX and I wanted my money refunded. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16541 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00000009414708 | | West Realm Shires Services Inc. | 0.00000009414708 |
|---|---|---|---|---|---|---|---|
| | | | BF_POINT | 400.00000000000000 | | | 400.00000000000000 |
| | | | BRZ | 6.08833563000000 | | | 6.08833563000000 |
| | | | BTC | 0.02031151000000 | | | 0.02031151000000 |
| | | | CUSDT | 1.00000000000000 | | | 1.00000000000000 |
| | | | DOGE | 11.02564618000000 | | | 11.02564618000000 |
| | | | ETH | 0.00000001000000 | | | 0.00000001000000 |
| | | | ETHW | 0.00000000846835 | | | 0.00000000846835 |
| | | | MATIC | 0.19800000000000 | | | 0.19800000000000 |
| | | | | | | | |
| | | | NFT (4560799212340980029/ENTRANCE VOUCHER #4179) | | | | 1.00000000000000 |
| | | | SHIB | 41.00000000000000 | | | 41.00000000000000 |
| | | | SOL | 0.00000000846294 | | | 0.00000000846294 |
| | | | TRX | 16.04902449000000 | | | 16.04902449000000 |
| | | | USD | 0.00000139332289 | | | 0.00000139332289 |
| | | | USDT | 0.00000290328193 | | | 0.00000290328193 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82050 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 2.00000000000000 | | | 2.00000000000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | | 1.00000000000000 |
| | | | TOMO | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 2.10083500000000 | | | 2.10083500000000 |
| | | | USD | 0.84718871247574 | | | 0.84718871247574 |
| | | | USDT | 1,467.88712938254980 | | | 1,467.88712938254980 |
| | | | | | | | |
| | | | Other Activity Asserted: I forget - I forget | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45083 | Name on file | FTX Trading Ltd. | LINK | 0.02913053000000 | | FTX Trading Ltd. | 0.02913053000000 |
|---|---|---|---|---|---|---|---|
| | | | SLND | 6,437.33428000000000 | | | 6,437.33428000000000 |
| | | | USD | 5.42318098000000 | | | 5.42318098000000 |
| | | | | | | | |
| | | | Other Activity Asserted: Claim is worth approximately 300kaud - Yes, claimed my balances on FTX blockfolio as well as FTX.com | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64683 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00350000000000 | | FTX Trading Ltd. | 0.00350000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.06800000000000 | | | 0.06800000000000 |
| | | | ETH-PERP | 0.04400000000000 | | | 0.04400000000000 |
| | | | ETHW | 0.06800000000000 | | | 0.06800000000000 |
| | | | EUR | 1,378.27908633000000 | | | 1,378.27908633000000 |
| | | | SOL | 2.24000000000000 | | | 2.24000000000000 |
| | | | SOL-PERP | 2.45000000000000 | | | 2.45000000000000 |
| | | | USD | -398.90801314544325 | | | -398.90801314544325 |
| | | | | | | | |
| | | | Other Activity Asserted: 2020.00 euros - tow bank transfers, 20.00 euros, 12.06.2021, 2000.00 Euros, 12.21.2023 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 22567 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | | FTX Trading Ltd. | 3.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALPHA | 1.00023738000000 | | | 1.00023738000000 |
| | | | AUD | 1.68511812852718.2 | | | 1.68511812852718.2 |
| | | | BAO | 3.00000000000000 | | | 3.00000000000000 |
| | | | BTC | 0.02770707000000 | | | 0.02770707000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | FTM | 121.87856655000000 | | | 121.87856655000000 |
| | | | FTT | 9.94671892000000 | | | 9.94671892000000 |
| | | | KIN | 47,008.69859057000000 | | | 47,008.69859057000000 |
| | | | RSR | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 6,078.39422112000000 | | | 6,078.39422112000000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - TRX transfer not received | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 36833 | Name on file | FTX Trading Ltd. | ACB | 10.78644600000000 | | FTX Trading Ltd. | 10.78644600000000 |
|---|---|---|---|---|---|---|---|
| | | | BCH | 0.00491576000000 | | | 0.00491576000000 |
| | | | BNB | 0.00988840000000 | | | 0.00988840000000 |
| | | | BTC | 0.00379487400000 | | | 0.00379487400000 |
| | | | COIN | 0.64988300000000 | | | 0.64988300000000 |
| | | | ETH | 0.18750115000000 | | | 0.18750115000000 |
| | | | ETHW | 0.18750114711311.7 | | | 0.18750114711311.7 |
| | | | FTM | 1.91110229000000 | | | 1.91110229000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 0.288345000000000 | | | 0.288345000000000 |
| | | | HNT | 0.196886000000000 | | | 0.196886000000000 |
| | | | LINK | 1.097012000000000 | | | 1.097012000000000 |
| | | | LTC | 0.119914720000000 | | | 0.119914720000000 |
| | | | MATIC | 29.974800000000000 | | | 29.974800000000000 |
| | | | NEAR | 0.023400000000000 | | | 0.023400000000000 |
| | | | NFLX | 0.009820000000000 | | | 0.009820000000000 |
| | | | OXY | 42.992260000000000 | | | 42.992260000000000 |
| | | | PFE | 0.009442000000000 | | | 0.009442000000000 |
| | | | SOL | 0.194492000000000 | | | 0.194492000000000 |
| | | | TONCOIN | 0.097498000000000 | | | 0.097498000000000 |
| | | | USD | 1,395.560158215300000 | | | 1,395.560158215300000 |
| | | | USDT | 0.007539164000000 | | | 0.007539164000000 |
| | | | XRP | 8.220877000000000 | | | 8.220877000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58009 | Name on file | FTX Trading Ltd. | BNB | 0.005069440000000 | FTX Trading Ltd. | 0.005069440000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000009979000 | | 0.000000009979000 |
| | | | CEL | 0.010500000000000 | | 0.010500000000000 |
| | | | ENS | 0.001763660000000 | | 0.001763660000000 |
| | | | ETH | 0.000000020241837 | | 0.000000020241837 |
| | | | FTT | 0.000000001777700 | | 0.000000001777700 |
| | | | LUNA2_LOCKED | 29.833977720000000 | | 29.833977720000000 |
| | | | USD | 376.746830343174900 | | 376.746830343174900 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9294 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000004767140 | | 0.000000004767140 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | THETA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | TRX | 326.000020000000000 | | 326.000020000000000 |
| | | | USD | 304.071168342024070 | | 304.071168342024070 |
| | | | USDT | 20.000001412117280 | | 20.000001412117280 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 18952 | Name on file | FTX Trading Ltd. | BNB | 0.000000009034000 | FTX Trading Ltd. | 0.000000009034000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 6,583.391531040000000 | | 6,583.391531040000000 |
| | | | ETH | 0.529920000000000 | | 0.529920000000000 |
| | | | EUR | 0.612696520000000 | | 0.612696520000000 |
| | | | FTM | 394.487107370000000 | | 394.487107370000000 |
| | | | FTT | 21.990042956146947 | | 21.990042956146947 |
| | | | MATIC | 0.000000004100000 | | 0.000000004100000 |
| | | | RUNE | 92.123278780000000 | | 92.123278780000000 |
| | | | SOL | 0.000000009188800 | | 0.000000009188800 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 729.259367443651700 | | 729.259367443651700 |
| | | | USDT | 0.000000778375362 | | 0.000000778375362 |
| | | | Other Activity Asserted: $20,000 - $30,000 - My separate Company account on FTX: "########" will be registering a claim under my company email ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  The liability asserted in the claimant's other activity is reflected in filed claim 48400. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23700 | Name on file | FTX Trading Ltd. | TRX | 7,926.250108060000000 | FTX Trading Ltd. | 7,926.250108060000000 |
|---|---|---|---|---|---|---|
| | | | XRP | 6,117.118050460000000 | | 6,117.118050460000000 |
| | | | Other Activity Asserted: about $20 - Account ID ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 23648. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50746 | Name on file | FTX Trading Ltd. | AUDIO | 120.000000000000000 | FTX Trading Ltd. | 120.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAL | 9.930000000000000 | | 9.930000000000000 |
| | | | FTT | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 26.000000000000000 | | 26.000000000000000 |
| | | | SNX | 40.000000000000000 | | 40.000000000000000 |
| | | | USD | 0.056443148335000 | | 0.056443148335000 |
| | | | USDT | 0.005970490000000 | | 0.005970490000000 |
| | | | Other Activity Asserted: 1.1 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65104 | Name on file | FTX Trading Ltd. | ALGOBULL | 9,800,000.000000000000000 | FTX Trading Ltd. | 9,800,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000001003451 | | 0.000000001003451 |
| | | | ATOMBULL | 994.873098418657700 | | 994.873098418657700 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 1.877571170000000 | | 1.877571170000000 |
| | | | BEAR | 0.000000000589712 | | 0.000000000589712 |
| | | | BNBBULL | 0.000985814970000 | | 0.000985814970000 |
| | | | BTC | 0.042542674529972 | | 0.042542674529972 |
| | | | BULL | 0.000000004375236 | | 0.000000004375236 |
| | | | CRO | 519.608201000000000 | | 519.608201000000000 |
| | | | DEFIBULL | 0.367158843000000 | | 0.367158843000000 |
| | | | DOGEBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 81.974013700000000 | | 81.974013700000000 |
| | | | ETH | 0.180345275900000 | | 0.180345275900000 |
| | | | ETHBULL | 0.030540976633847 | | 0.030540976633847 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.180345270000000 | | 0.180345270000000 |
| | | | EUR | 985.572773204794300 | | 985.572773204794300 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 2.630517813592554 | | | 2.630517813592554 |
| | | | LINKBULL | 10.000000000000000 | | | 10.000000000000000 |
| | | | LUNA2 | 0.052347516630000 | | | 0.052347516630000 |
| | | | LUNA2_LOCKED | 0.122144205500000 | | | 0.122144205500000 |
| | | | MATICBULL | 47.991153600000000 | | | 47.991153600000000 |
| | | | NEAR-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SOL | 1.549721163464756 | | | 1.549721163464756 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXPBULL | 30,200.000000000000000 | | | 30,200.000000000000000 |
| | | | USD | 0.000334420561507 | | | 0.000334420561507 |
| | | | USDT | 0.000012481268455 | | | 0.000012481268455 |
| | | | USTC | 0.000000005326138 | | | 0.000000005326138 |
| | | | Other Activity Asserted: About 10 ftt - Ftt staking | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31255 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | | 3.000000000000000 |
| | | | LINK | 4.499415630000000 | | | 4.499415630000000 |
| | | | LTC | 2.249492530000000 | | | 2.249492530000000 |
| | | | SOL | 6.340422170000000 | | | 6.340422170000000 |
| | | | SUSHI | 13.627342950000000 | | | 13.627342950000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | UNI | 15.096363130000000 | | | 15.096363130000000 |
| | | | USD | 233.970002180993330 | | | 233.970002180993330 |
| | | | USDC | 233.970000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted

| 19565 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | MATIC | 0.001193910000000 | | | 0.001193910000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 677.225242670739800 | | | 677.225242670739800 |
| | | | Other Activity Asserted: None - FTX.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 43776. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43776 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001612076 | FTX Trading Ltd. | | 0.000000001612076 |
| | | | ALGOBULL | 0.000000006179600 | | | 0.000000006179600 |
| | | | APT | 0.000000009338547 | | | 0.000000009338547 |
| | | | ATOM | 0.000000007673430 | | | 0.000000007673430 |
| | | | AVAX | 0.000000001764801 | | | 0.000000001764801 |
| | | | BAT | 0.000000008350000 | | | 0.000000008350000 |
| | | | BTC | 0.000000007878064 | | | 0.000000007878064 |
| | | | CHZ | 0.000000005794000 | | | 0.000000005794000 |
| | | | CRO | 0.000000007407492 | | | 0.000000007407492 |
| | | | DOGE | 21.971375931996644 | | | 21.971375931996644 |
| | | | ETH | 0.121481813654493 | | | 0.121481813654493 |
| | | | FTM | 0.000000001044962 | | | 0.000000001044962 |
| | | | FTT | 25.000352403534546 | | | 25.000352403534546 |
| | | | KIN | 0.000000009533466 | | | 0.000000009533466 |
| | | | LINK | 0.000000003530027 | | | 0.000000003530027 |
| | | | LTC | 3.720078722861094 | | | 3.720078722861094 |
| | | | LUNA2 | 0.064886153060000 | | | 0.064886153060000 |
| | | | LUNA2_LOCKED | 0.151401023800000 | | | 0.151401023800000 |
| | | | LUNC | 0.209023525897502 | | | 0.209023525897502 |
| | | | MANA | 0.000000005568278 | | | 0.000000005568278 |
| | | | MATIC | 0.000000008472105 | | | 0.000000008472105 |
| | | | OXY | 0.000000008226264 | | | 0.000000008226264 |
| | | | RAY | 22.644459655587227 | | | 22.644459655587227 |
| | | | RNDR | 0.000000000798510 | | | 0.000000000798510 |
| | | | RSR | 0.000000009406443 | | | 0.000000009406443 |
| | | | RUNE | 0.000000001369904 | | | 0.000000001369904 |
| | | | SAND | 0.000000006684226 | | | 0.000000006684226 |
| | | | SHIB | 0.000000004610455 | | | 0.000000004610455 |
| | | | SLP | 0.000000002229055 | | | 0.000000002229055 |
| | | | SOL | 139.005923078122040 | | | 139.005923078122040 |
| | | | SRM | 0.045458240520000 | | | 0.045458240520000 |
| | | | SRM_LOCKED | 0.209566390000000 | | | 0.209566390000000 |
| | | | STMX | 0.000000008853148 | | | 0.000000008853148 |
| | | | SUSHI | 0.000000003678124 | | | 0.000000003678124 |
| | | | UBXT | 0.000000007028202 | | | 0.000000007028202 |
| | | | UNI | 0.000000001847000 | | | 0.000000001847000 |
| | | | USD | 0.000000063096389 | | | 0.000000063096389 |
| | | | Other Activity Asserted: $667 - I have a claim for the FTX us platform blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 19565. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12966 | Name on file | FTX Trading Ltd. | APE | 100.016966035608480 | FTX Trading Ltd. | | 100.016966035608480 |
| | | | BAND | 0.073742885335820 | | | 0.073742885335820 |
| | | | BNB | 0.000000001069435 | | | 0.000000001069435 |
| | | | BTC | 0.000066229298882 | | | 0.000066229298882 |
| | | | CHZ | 0.757143800000000 | | | 0.757143800000000 |
| | | | CRO | 3,310.000000006122700 | | | 3,310.000000006122700 |
| | | | ETH | 0.159079592521650 | | | 0.159079592521650 |
| | | | ETHW | 0.000000000363115 | | | 0.000000000363115 |
| | | | FTM | 510.294802420809840 | | | 510.294802420809840 |
| | | | FTT | 25.091560000000000 | | | 25.091560000000000 |
| | | | KSHIB | 0.000000004209325 | | | 0.000000004209325 |
| | | | LUNA2 | 0.041275610650000 | | | 0.041275610650000 |
| | | | LUNA2_LOCKED | 0.096309758190000 | | | 0.096309758190000 |
| | | | LUNC | 5,014.266990271309000 | | | 5,014.266990271309000 |
| | | | MATIC | 0.986555762699691 | | | 0.986555762699691 |
| | | | NFT (422455705516506199/FTX AU - WE ARE HERE! #52991) | | | | 1.000000000000000 |
| | | | NFT (445154612993515620/FTX AU - WE ARE HERE! #52969) | | | | 1.000000000000000 |
| | | | RSR | 372,086.973492997500000 | | | 372,086.973492997500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE | 133.659724844463500 | | 133.659724844463500 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SPELL | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | USD | 0.155491313576052 | | 0.155491313576052 |
| | | | USDT | 0.009987202500000 | | 0.009987202500000 |
| | | | XRP | 0.547260770134230 | | 0.547260770134230 |
| | | | Other Activity Asserted: Cannot recall - Cannot recall | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 79520 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 15.000000000000000 | | 15.000000000000000 |
| | | | BTC | 0.061422440000000 | | 0.061422440000000 |
| | | | CRO | 55.856753020000000 | | 55.856753020000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (438389006207347917/FTX EU - WE ARE HERE! #151092) | | | 1.000000000000000 |
| | | | NFT (494809940601217820/FTX EU - WE ARE HERE! #150521) | | | 1.000000000000000 |
| | | | NFT (573714287855034302/FTX EU - WE ARE HERE! #151019) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000843000000000 | | 1.000843000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 2.558042689758592 | | 2.558042689758592 |
| | | | USDT | 0.014197091426165 | | 0.014197091426165 |
| | | | Other Activity Asserted: Correct - Correct | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12774 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.037900000000000 | FTX Trading Ltd. | 0.037900000000000 |
|---|---|---|---|---|---|---|
| | | | DOT | 0.029951940000000 | | 0.029951940000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 2.021381490000000 | | 2.021381490000000 |
| | | | USD | 150.000000000000000 | | -508.345416812285630 |
| | | | USDT | 0.000000010503929 | | 0.000000010503929 |
| | | | Other Activity Asserted: None - there is an error in the usd balance of my account. the logn position on btc/perp was closed when my account was still in positive balance. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55344 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.030851470000000 | | 0.030851470000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000015650000000 | | 0.000015650000000 |
| | | | ETHW | 0.000007100000000 | | 0.000007100000000 |
| | | | EUR | 0.000159501165062 | | 0.000159501165062 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.000091676604745 | | 0.000091676604745 |
| | | | Other Activity Asserted: 1,65395 ETHW + 0,2876 APT - 3265-70-HVBFX-900897658 (Confirmation number of my first Claim for my other account - FTX PRO) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93412 | Name on file | FTX Trading Ltd. | BTC | 0.011410990000000 | FTX Trading Ltd. | 0.011410990000000 |
|---|---|---|---|---|---|---|
| | | | FTM | 220.000000000000000 | | 220.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.002892928359797 |
| | | | Other Activity Asserted: 1000 - I just want my money back | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68285 | Name on file | West Realm Shires Services Inc. | AAVE | 2.638830810000000 | West Realm Shires Services Inc. | 2.638830810000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 2.430185050000000 | | 2.430185050000000 |
| | | | BTC | 0.036693830000000 | | 0.036693830000000 |
| | | | ETH | 0.322997970000000 | | 0.322997970000000 |
| | | | SOL | 21.280082020000000 | | 21.280082020000000 |
| | | | USD | 0.000055114497642 | | 0.000055114497642 |
| | | | USDT | 0.000000002802257 | | 0.000000002802257 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45325 | Name on file | West Realm Shires Services Inc. | BTC | 0.004399310000000 | West Realm Shires Services Inc. | 0.004399310000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 566.645936880000000 | | 566.645936880000000 |
| | | | ETH | 0.242161560000000 | | 0.242161560000000 |
| | | | ETHW | 0.242161560000000 | | 0.242161560000000 |
| | | | USD | 0.000751103105074 | | 0.000751103105074 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62681 | Name on file | FTX Trading Ltd. | BTC | 0.030156090000000 | FTX Trading Ltd. | 0.030156090000000 |
|---|---|---|---|---|---|---|
| | | | STETH | 0.185412956782581 | | 0.185412956782581 |
| | | | Other Activity Asserted: Around €1000 - I had some crypto also on the ftx.com normal version (not earning interest on Blockfolio) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76063 | Name on file | West Realm Shires Services Inc. | ETHW | 0.611000000000000 | West Realm Shires Services Inc. | 0.611000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 2,436.518032191729600 | | 2,436.518032191729600 |
| | | | Other Activity Asserted: 1000 - Ftx.com | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64207 | Name on file | FTX Trading Ltd. | EUR | 0.00000000125000 | FTX Trading Ltd. | 0.00000000125000 |
|---|---|---|---|---|---|---|
| | | | FTT | 25.123800973371610 | | 25.123800973371610 |
| | | | USD | 0.000002511383326 | | 0.000002511383326 |
| | | | USDT | 1,806.803399000000000 | | 1,806.803399000000000 |

Other Activity Asserted: Various cryptocurrencies - Blockfolio FTX.com                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  On this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64233 | Name on file | FTX Trading Ltd. | AAVE | 7.398921180000000 | FTX Trading Ltd. | 7.398921180000000 |
|---|---|---|---|---|---|---|
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 31.686052960000000 | | 31.686052960000000 |
| | | | ENJ | 159.574281756710060 | | 159.574281756710060 |
| | | | EUR | 0.000000684565283 | | 0.000000684565283 |
| | | | LTC | 0.002401710000000 | | 0.002401710000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 20.618427530000000 | | 20.618427530000000 |
| | | | SOL | 31.021332520000000 | | 31.021332520000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 57.029381760000000 | | 57.029381760000000 |

Other Activity Asserted: USDT and FTX balances - On FTX.com                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48707 | Name on file | FTX Trading Ltd. | APE-0930 | 0.00000000000056 | FTX Trading Ltd. | 0.00000000000056 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | BTC | 0.000068600280350 | | 0.000068600280350 |
| | | | ETH | 0.000082202522561 | | 0.000082202522561 |
| | | | ETH-0930 | -0.00000000000005 | | -0.00000000000005 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.000083185522561 | | 0.000083185522561 |
| | | | FTT | 0.076144911752421 | | 0.076144911752421 |
| | | | SOL | 0.000000000624792 | | 0.000000000624792 |
| | | | SRM | 0.195822000000000 | | 0.195822000000000 |
| | | | SRM_LOCKED | 7.712716680000000 | | 7.712716680000000 |
| | | | TRX | 9,544.000000000000000 | | 9,544.000000000000000 |
| | | | USD | 56.271168992530960 | | 56.271168992530960 |
| | | | USDT | 0.000000006862500 | | 0.000000006862500 |

Other Activity Asserted: None - None                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58391 | Name on file | FTX Trading Ltd. | ADA-PERP | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.723315220000000 | | 0.723315220000000 |
| | | | ETHW | 0.723315220000000 | | 0.723315220000000 |
| | | | MATIC | 201.126282740000000 | | 201.126282740000000 |
| | | | SOL | 9.998000000000000 | | 9.998000000000000 |
| | | | USD | -850.905519533402300 | | -850.905519533402300 |
| | | | XRP-PERP | 500.000000000000000 | | 500.000000000000000 |

Other Activity Asserted: N/A - I HAVEN'T                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23646 | Name on file | FTX Trading Ltd. | BNB | 0.000386130000000 | FTX Trading Ltd. | 0.000386130000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000023315000000 | | 0.000023315000000 |
| | | | FTT | 25.995000000000000 | | 25.995000000000000 |
| | | | NFT (4561346390509285532/FTX EU - WE ARE HERE! #244445) | | | 1.000000000000000 |
| | | | NFT (4982088105827759512/FTX EU - WE ARE HERE! #244461) | | | 1.000000000000000 |
| | | | NFT (5061064826618261117/FTX EU - WE ARE HERE! #244417) | | | 1.000000000000000 |
| | | | USD | 2,010.835208969196400 | | 2,010.835208969196400 |

Other Activity Asserted: None - None                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53416 | Name on file | FTX Trading Ltd. | BTC | 0.008138800000000 | FTX Trading Ltd. | 0.008138800000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.556776100000000 | | 0.556776100000000 |
| | | | ETHW | 0.556776100000000 | | 0.556776100000000 |
| | | | FTT | 357.408530000000000 | | 357.408530000000000 |
| | | | LUNA2 | 0.004276330639000 | | 0.004276330639000 |
| | | | LUNA2_LOCKED | 0.009978104825000 | | 0.009978104825000 |
| | | | LUNC | 931.180000000000000 | | 931.180000000000000 |
| | | | USD | 0.231199874501500 | | 0.231199874501500 |

Other Activity Asserted: I dont want to talk about it - I dont want to talk about it                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39653 | Name on file | FTX Trading Ltd. | BTC | 0.150241589115500 | FTX Trading Ltd. | 0.150241589115500 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000003280000000 | | 0.000003280000000 |
| | | | FTT | 2.222390630000000 | | 2.222390630000000 |
| | | | USD | 0.001886983319360 | | 0.001886983319360 |
| | | | USDT | 0.000000003703721 | | 0.000000003703721 |

Other Activity Asserted: None - None                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57069 | Name on file | West Realm Shires Services Inc. | ETH | 0.333600000000000 | West Realm Shires Services Inc. | 0.333600000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 6.921500000000000 | | 6.921500000000000 |
| | | | USD | 0.011308600000000 | | 0.011308600000000 |

Other Activity Asserted: No additional - No additional                                                         0.00000000000000

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94234 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000240000 | FTX Trading Ltd. | 0.00000000240000 |
| | | | AVAX | 4.50190503000000 | | 4.50190503000000 |
| | | | BTC | 0.00210000000000 | | 0.00210000000000 |
| | | | CRO | 4,391.58966521000000 | | 4,391.58966521000000 |
| | | | FTT | 0.05060902709337 | | 0.05060902709337 |
| | | | LUNA2 | 9.62005834200000 | | 9.62005834200000 |
| | | | LUNA2_LOCKED | 22.44680280000000 | | 22.44680280000000 |
| | | | LUNC | 212,101.43256700000000 | | 212,101.43256700000000 |
| | | | SAND | 295.00000000000000 | | 295.00000000000000 |
| | | | SHIB | 13,571,558.34009172000000 | | 13,571,558.34009172000000 |
| | | | TRX | 52.00000000000000 | | 52.00000000000000 |
| | | | USD | 820.97550087720800 | | 820.97550087720800 |
| | | | USDT | 0.00000001949933 | | 0.00000001949933 |

Other Activity Asserted: 5000€ - The increase of value of cryptocurrency and the lack of trading to increase my value                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58452 | Name on file | West Realm Shires Services Inc. | ALGO | 363.64625096000000 | West Realm Shires Services Inc. | 363.64625096000000 |
| | | | AVAX | 19.62734394000000 | | 19.62734394000000 |
| | | | BRZ | 3.00000000000000 | | 3.00000000000000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | ETHW | 5.42230389000000 | | 5.42230389000000 |
| | | | GRT | 2,645.82389572000000 | | 2,645.82389572000000 |
| | | | LINK | 16.38811607000000 | | 16.38811607000000 |
| | | | LTC | 5.85976274000000 | | 5.85976274000000 |
| | | | MATIC | 1,498.72578257000000 | | 1,498.72578257000000 |
| | | | SHIB | 244,107.07948852000000 | | 244,107.07948852000000 |
| | | | SOL | 0.00000000001870173 | | 0.00000000001870173 |
| | | | SUSHI | 93.47996879000000 | | 93.47996879000000 |
| | | | TRX | 8.00000000000000 | | 8.00000000000000 |
| | | | USD | 0.00000000003942886 | | 0.00000000003942886 |

Other Activity Asserted: N/a - N/a                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36673 | Name on file | FTX Trading Ltd. | AUD | 0.00000042503087 | FTX Trading Ltd. | 0.00000042503087 |
| | | | AVAX | 0.89982000000000 | | 0.89982000000000 |
| | | | BNB | 0.13590984000000 | | 0.13590984000000 |
| | | | BTC | 0.00079109000000 | | 0.00079109000000 |
| | | | DOT | 3.89922000000000 | | 3.89922000000000 |
| | | | ENJ | 54.25311785000000 | | 54.25311785000000 |
| | | | ETH | 0.02318655000000 | | 0.02318655000000 |
| | | | ETHW | 0.02318655000000 | | 0.02318655000000 |
| | | | GST | 7.99840000000000 | | 7.99840000000000 |
| | | | LINK | 3.49930000000000 | | 3.49930000000000 |
| | | | LUNA2 | 17.51279324750000 | | 17.51279324750000 |
| | | | LUNA2_LOCKED | 40.86318424400000 | | 40.86318424400000 |
| | | | LUNC | 257,455.19205400000000 | | 257,455.19205400000000 |
| | | | MATIC | 42.11552868000000 | | 42.11552868000000 |
| | | | SOL | 1.27370179594480 | | 1.27370179594480 |
| | | | SUSHI | 16.49670000000000 | | 16.49670000000000 |
| | | | USD | 0.12452036567520 | | 0.12452036567520 |
| | | | USDT | 0.00000035754135 | | 0.00000035754135 |
| | | | USTC | 2,311.65577798000000 | | 2,311.65577798000000 |
| | | | XRP | 28.90824310000000 | | 28.90824310000000 |

Other Activity Asserted: None - FTX Australia                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 35198. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43751 | Name on file | West Realm Shires Services Inc. | DOGE | 7,411.35249100000000 | West Realm Shires Services Inc. | 7,411.35249100000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | 0.08093200311626 | | 0.08093200311626 |
| | | | SUSHI | 0.18985772908703 | | 0.18985772908703 |
| | | | USD | 0.50334616800000 | | 0.50334616800000 |
| | | | USDT | 0.00884000000000 | | 0.00884000000000 |

Other Activity Asserted: None - None                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59982 | Name on file | West Realm Shires Services Inc. | BTC | 0.00839160000000 | West Realm Shires Services Inc. | 0.00839160000000 |
| | | | ETH | 0.13392300000000 | | 0.13392300000000 |
| | | | ETHW | 0.13392300000000 | | 0.13392300000000 |
| | | | MATIC | 79.92000000000000 | | 79.92000000000000 |
| | | | SOL | 7.20279000000000 | | 7.20279000000000 |
| | | | USD | 6.67887800000000 | | 6.67887800000000 |

Other Activity Asserted: 0 - no claim                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79894 | Name on file | FTX Trading Ltd. | AURY | 0.00000000960000 | FTX Trading Ltd. | 0.00000000960000 |
| | | | BTC | 0.00000000631485 | | 0.00000000631485 |
| | | | ETH | 0.00000000453484 | | 0.00000000453484 |
| | | | GOG | 0.00000000239160 | | 0.00000000239160 |
| | | | IMX | 0.00000000428816 | | 0.00000000428816 |
| | | | PAXG | 0.00000001505825 | | 0.00000001505825 |
| | | | POLIS | 2.60000000000000 | | 2.60000000000000 |
| | | | SOL | 0.00000000333662 8 | | 0.00000000333662 8 |
| | | | SPELL | 0.00000000506402 9 | | 0.00000000506402 9 |
| | | | SRM | 0.01015540595666 9 | | 0.01015540595666 9 |
| | | | SRM_LOCKED | 0.06876290000000 0 | | 0.06876290000000 0 |
| | | | USD | 0.00000005383126 3 | | 0.00000005383126 3 |
| | | | XRP | 4,691.51852264474100 0 | | 4,691.51852264474100 0 |

Other Activity Asserted: I have no claims in this section - I have no claims in this section, the form doesnt let me to click the "no" boton                                                        0.00000000000000

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76232 | Name on file | West Realm Shires Services Inc. | DOGE | 4,512.70885000000000 | West Realm Shires Services Inc. | 4,512.70885000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.78338506000000000 | | 0.78338506000000000 |
| | | | ETHW | 0.78338506000000000 | | 0.78338506000000000 |
| | | | USD | 0.00000005242040 | | 0.00000005242040 |
| | | | USDT | 0.00082378898371 | | 0.00082378898371 |
| | | | | | | |
| | | | Other Activity Asserted: 110 DOGE - the other claim/account email address is ######## | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9287 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.01100000000000000 | FTX Trading Ltd. | 0.01100000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 103.00000000000000 | | -80.95248488173398 |
| | | | USDT | 0.00000000732785 | | 0.00000000732785 |
| | | | | | | |
| | | | Other Activity Asserted: An amount of around $103 must be left. - An amount of around $103 must be left. | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books

| 53705 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000064914 | FTX Trading Ltd. | 0.00000000064914 |
|---|---|---|---|---|---|---|
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.00000000325000 | | 0.00000000325000 |
| | | | BTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.00047771211031 | | 0.00047771211031 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.00047771247335 | | 0.00047771247335 |
| | | | FTT | 0.078717024458926 | | 0.078717024458926 |
| | | | NFT (351263178912752112/FTX AU - WE ARE HERE! #36311) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (549968152487791544/FTX AU - WE ARE HERE! #33498) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 0.00000003712185 | | 0.00000003712185 |
| | | | SRM | 1.03965664000000000 | | 1.03965664000000000 |
| | | | SRM_LOCKED | 20.47414764000000000 | | 20.47414764000000000 |
| | | | TRX | 0.00002400000000000 | | 0.00002400000000000 |
| | | | USD | 935.865987149168900 | | 935.865987149168900 |
| | | | USDT | 0.006251426696045 | | 0.006251426696045 |
| | | | | | | |
| | | | Other Activity Asserted: usd 935.87 - no | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76287 | Name on file | FTX Trading Ltd. | FTT | 5.69886000000000000 | FTX Trading Ltd. | 5.69886000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 397.085145090000000 | | 397.085145090000000 |
| | | | | | | |
| | | | Other Activity Asserted: Need the claim of the fund, or is it irrelevant? - It's not precise to say that I personally have another claim. I was just not sure what is the correct thing | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 48003. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17037 | Name on file | FTX Trading Ltd. | BNB | 1.90000000000000000 | FTX Trading Ltd. | 1.90000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.00000001902500 | | 0.00000001902500 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 59,580.00000000000000 | | 59,580.00000000000000 |
| | | | FTT | 25.201009635515284 | | 25.201009635515284 |
| | | | FTT-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | SOL-PERP | -0.00000000000019 | | -0.00000000000019 |
| | | | SRM | 7.34804075000000000 | | 7.34804075000000000 |
| | | | TRX | 2.30092700000000000 | | 2.30092700000000000 |
| | | | USD | -46.044750174829240 | | -46.044750174829240 |
| | | | | | | |
| | | | Other Activity Asserted: 550$ - I'd like to receive coins in dollars on FTX homepage I'd like to receive dollars through PayPal or Payoneer | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86717 | Name on file | West Realm Shires Services Inc. | ETHW | 105.472297430000000 | West Realm Shires Services Inc. | 105.472297430000000 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | Other Activity Asserted: see answer above - I had 11 or so similar type of assets on ftXUS | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 54709 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | FTT | 5.78673865000000000 | | 5.78673865000000000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TSLA | 0.44131404000000000 | | 0.44131404000000000 |
| | | | USD | 200.00000000000000 | | 0.00137499214869 |
| | | | WNDR | 27.72033400000000000 | | 27.72033400000000000 |
| | | | | | | |
| | | | Other Activity Asserted: I can't remember - I have no longer got access to my account but I know there was nft that I may have brought | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81048 | Name on file | FTX Trading Ltd. | SXP-PERP | -0.00000000000156 | FTX Trading Ltd. | -0.00000000000156 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.00007400000000000 | | 0.00007400000000000 |
| | | | USD | 0.00000026732587 | | 0.00000026732587 |
| | | | USDT | 1,064.855172121138100 | | 1,064.855172121138100 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62751 | Name on file | FTX Trading Ltd. | BTC | 0.12297663000000000 | FTX Trading Ltd. | 0.12297663000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 3.02000000000000000 | | 3.02000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 58453 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000110000000 | West Realm Shires Services Inc. | 0.000000110000000 |
| | | | GBP | 10.000000000000000 | | 0.000072480000000 |
| | | | SOL | 0.000000640000000 | | 0.000000640000000 |
| | | | USD | 1,767.105597000000000 | | 1,267.105597989624600 |
| | | | USDT | 0.000107693958529 | | 0.000107693958529 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |
| | | | Other Activity Asserted: 1750 - I stored cash on the app to get 10% | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to

| | | | | | | |
|---|---|---|---|---|---|---|
| 61899 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | FTT | 300.097004500000000 | | 300.097004500000000 |
| | | | LUNA2 | 1.095481808000000 | | 1.095481808000000 |
| | | | LUNA2_LOCKED | 2.556124218000000 | | 2.556124218000000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC | 0.470000000000000 | | 0.470000000000000 |
| | | | MANA | 1,146.005165000000000 | | 1,146.005165000000000 |
| | | | SPELL | 0.106500000000000 | | 0.106500000000000 |
| | | | USD | 0.000000022852724 | | 0.000000022852724 |
| | | | USDT | 1,663.238721568509400 | | 1,663.238721568509400 |
| | | | XPLA | 1,500.000550000000000 | | 1,500.000550000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 86841 | Name on file | FTX Trading Ltd. | AVAX-PERP | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.000000000600000 | | 0.000000000600000 |
| | | | DOGE | 0.000000006795213 | | 0.000000006795213 |
| | | | ETH | 1.567744684604579 | | 1.567744684604579 |
| | | | ETHW | 1.567744678692190 | | 1.567744678692190 |
| | | | SOL | 7.004700901888582 | | 7.004700901888582 |
| | | | USD | -395.702835193510200 | | -395.702835193510200 |
| | | | Other Activity Asserted: -395.70 USD - Claim for money lost for investment in FTX futures | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 17899 | Name on file | West Realm Shires Services Inc. | NEAR | 203.058979140000000 | West Realm Shires Services Inc. | 203.058979140000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000042144110 | | 0.000000042144110 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 54680 | Name on file | FTX Trading Ltd. | BNB | 0.226308620000000 | FTX Trading Ltd. | 0.226308620000000 |
| | | | NFT (525637894330259580/THE HILL BY FTX #38279) | | | 1.000000000000000 |
| | | | USD | 500.000001775190870 | | 500.000001775190870 |
| | | | Other Activity Asserted: i don't know, i don't remember - mystery box, bonus deposit, | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 62974* | Name on file | FTX Trading Ltd. | IMX | 458.400000000000000 | FTX Trading Ltd. | 458.400000000000000 |
| | | | LRC | 1,643.981200000000000 | | 1,643.981200000000000 |
| | | | USD | 0.526356540000000 | | 0.526356540000000 |
| | | | Other Activity Asserted: 2000 - Usd | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 14840 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 11.584492920000000 |
| | | | BULL | 0.006980000000000 | | 0.000000000000000 |
| | | | DOGE | | | 158.397638950000000 |
| | | | DOGEBULL | 5.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.005980000000000 | | 0.000000000000000 |
| | | | LINK | | | 2.000785600000000 |
| | | | LTC | 4.000000000000000 | | 0.143434490000000 |
| | | | MATIC | | | 4.426187330000000 |
| | | | SHIB | 40.000000000000000 | | 655,925.210482730000000 |
| | | | SOL | 19.000000000000000 | | 0.575777590000000 |
| | | | SUSHI | | | 2.861038600000000 |
| | | | UNI | 10.000000000000000 | | 1.293194610000000 |
| | | | USD | | | 2.040591906307850 |
| | | | USDC | 9.000000000000000 | | 0.000000000000000 |
| | | | USDT | 8.000000000000000 | | 10.072326660000000 |
| | | | XRP | 4.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 2.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to match the asserted claim to match their books and records. In addition, based on the Debtors'

| | | | | | | |
|---|---|---|---|---|---|---|
| 39316 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAT | 1.011826190000000 | | 1.011826190000000 |
| | | | ETH | 1.076590300000000 | | 1.076590300000000 |
| | | | ETHW | 1.076790420000000 | | 1.076790420000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.094506353687272 | | 0.094506353687272 |
| | | | USDT | 0.000000012511808 | | 0.000000012511808 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 78180 | Name on file | FTX Trading Ltd. | ETH | 0.120638502928641 | FTX Trading Ltd. | 0.120638502928641 |
| | | | SUN | 50.000000000000000 | | 50.000000000000000 |
| | | | TRX | 71.000000000000000 | | 71.000000000000000 |
| | | | USD | 180.419566292772200 | | 180.419566292772200 |

62974*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 1,471.700000014358700 | | 1,471.700000014358700 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57082 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 | FTX Trading Ltd. | 9.000000000000000 |
| | | | APT | 1.152444760000000 | | 1.152444760000000 |
| | | | ATOM | 1.644250600000000 | | 1.644250600000000 |
| | | | AVAX | 0.000002680000000 | | 0.000002680000000 |
| | | | BAO | 38.000000000000000 | | 38.000000000000000 |
| | | | BTC | 0.002572160000000 | | 0.002572160000000 |
| | | | DENT | 7.000000000000000 | | 7.000000000000000 |
| | | | ETH | 0.034363112258000 | | 0.034363112258000 |
| | | | ETHW | 0.000000002258000 | | 0.000000002258000 |
| | | | KIN | 33.000000000000000 | | 33.000000000000000 |
| | | | LINK | 9.071385740000000 | | 9.071385740000000 |
| | | | LUNA2 | 4.607703030000000 | | 4.607703030000000 |
| | | | LUNA2_LOCKED | 10.370294140000000 | | 10.370294140000000 |
| | | | LUNC | 10.937045730000000 | | 10.937045730000000 |
| | | | RSR | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 0.000002760000000 | | 0.000002760000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | UBXT | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | 790.962354640372000 | | 790.962354640372000 |
| | | | USTC | 194.030051370000000 | | 194.030051370000000 |
| | | | Other Activity Asserted: ~100 USD - Apart from blockfolio - FTX.com account, I also have an account on FTX.com, which will be submitted in a separated claim. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 64416. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18259 | Name on file | FTX Trading Ltd. | AVAX | 1.173142510000000 | FTX Trading Ltd. | 1.173142510000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.031009770000000 | | 0.031009770000000 |
| | | | CEL | 1.607470770000000 | | 1.607470770000000 |
| | | | LINK | 7.345222570000000 | | 7.345222570000000 |
| | | | USD | 102.077450664092740 | | 102.077450664092740 |
| | | | USDT | 212.900372980000000 | | 212.900372980000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39163 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.000000000086962 | | 0.000000000086962 |
| | | | DOT | 0.000000001100000 | | 0.000000001100000 |
| | | | ETH | 0.000000003082523 | | 0.000000003082523 |
| | | | FTT | 0.148876363286813 | | 0.148876363286813 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNA2 | 0.141409654500000 | | 0.141409654500000 |
| | | | LUNA2_LOCKED | 0.329955860600000 | | 0.329955860600000 |
| | | | LUNC | 30,792.250000000000000 | | 30,792.250000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 397.000000000000000 | | 0.003381037377131 |
| | | | USDT | 397.453573003836000 | | 397.453573003836000 |
| | | | Other Activity Asserted: about two thousand dollars - same website different platforms | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41404* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.062648380000000 | | 0.062648380000000 |
| | | | ETH | 0.110886940000000 | | 0.110886940000000 |
| | | | ETHW | 0.109850630000000 | | 0.109850630000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | NFT (29409632678906391 7/JAPAN TICKET STUB #795) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000011562039 | | 0.000000011562039 |
| | | | USDT | 0.000000009779623 | | 0.000000009779623 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45477 | Name on file | FTX Trading Ltd. | CRO | 0.000000006669463 | FTX Trading Ltd. | 0.000000006669463 |
| | | | FTT | 0.000000006281970 | | 0.000000006281970 |
| | | | MATIC | 0.000000050013901 | | 0.000000050013901 |
| | | | NFT (34708307582920301 7/FTX CRYPTO CUP 2022 KEY #2221) | | | 1.000000000000000 |
| | | | SOL | 0.000000004640000 | | 0.000000004640000 |
| | | | USD | 2,339.089095214924300 | | 2,339.089095214924300 |
| | | | USDT | 20.467678226537306 | | 20.467678226537306 |
| | | | USTC | 0.000000006665632 | | 0.000000006665632 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39623 | Name on file | FTX Trading Ltd. | AVAX | 0.100420070000000 | FTX Trading Ltd. | 0.100420070000000 |
| | | | BTC | 0.000010548000000 | | 0.000010548000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.983080120000000 | | 0.983080120000000 |
| | | | FTT | 0.052789500000000 | | 0.052789500000000 |
| | | | MATIC | 0.000045770000000 | | 0.000045770000000 |
| | | | TRX | 0.001069000000000 | | 0.001069000000000 |
| | | | USD | 0.006630138560000 | | 0.006630138560000 |
| | | | USDT | 334.259837803405000 | | 334.259837803405000 |

41404*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58338 | Name on file | FTX Trading Ltd. | APT | 0.122830340000000 | | FTX Trading Ltd. | 0.122830340000000 |
| | | | BTC | 0.000014660000000 | | | 0.000014660000000 |
| | | | ETH | 0.000365530000000 | | | 0.000365530000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000116000000000 | | | 0.000116000000000 |
| | | | USD | 0.010145397100000 | | | 0.010145397100000 |
| | | | USDT | 1,112.687798086182300 | | | 1,112.687798086182300 |

Other Activity Asserted: I have 1,112.6877980861823 USDT on FTX.com - Yes

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39983 | Name on file | FTX Trading Ltd. | AUDIO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BLT | 1,656.125000250000000 | | | 1,656.125000250000000 |
| | | | BTC | 0.014490620000000 | | | 0.014490620000000 |
| | | | ETH | 0.000028790000000 | | | 0.000028790000000 |
| | | | ETHW | 0.000028790000000 | | | 0.000028790000000 |
| | | | FIDA | 141.334251460000000 | | | 141.334251460000000 |
| | | | MAPS | 73.584768340000000 | | | 73.584768340000000 |
| | | | NFT (309050828091777403/MONACO TICKET STUB #203) | | | | 1.000000000000000 |
| | | | NFT (321385029946459315/FTX AU - WE ARE HERE! #23657) | | | | 1.000000000000000 |
| | | | NFT (329147058960566434/FTX CRYPTO CUP 2022 KEY #1026) | | | | 1.000000000000000 |
| | | | NFT (433290301445406868/FTX EU - WE ARE HERE! #78063) | | | | 1.000000000000000 |
| | | | NFT (436315084333783928/MONTREAL TICKET STUB #1674) | | | | 1.000000000000000 |
| | | | NFT (444391519157598015/MEXICO TICKET STUB #1438) | | | | 1.000000000000000 |
| | | | NFT (469901910833880598/THE HILL BY FTX #2840) | | | | 1.000000000000000 |
| | | | NFT (494092681991274534/FTX EU - WE ARE HERE! #77976) | | | | 1.000000000000000 |
| | | | NFT (550798180414377504/FTX AU - WE ARE HERE! #15597) | | | | 1.000000000000000 |
| | | | NFT (560557477853208936/FTX EU - WE ARE HERE! #77730) | | | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SLRS | 6.816627850000000 | | | 6.816627850000000 |
| | | | SOL | 0.017962470000000 | | | 0.017962470000000 |
| | | | STEP | 542.765164560000000 | | | 542.765164560000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 11,027.139848300000000 | | | 11,027.139848300000000 |
| | | | USD | 1,141.369929344229400 | | | 1,141.369929344229400 |

Other Activity Asserted: 4471 usd - i have a ftx pro account. my email is ######## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 38116. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41410 | Name on file | FTX Trading Ltd. | USDT | 1,859.012219690000000 | | FTX Trading Ltd. | 1,859.012219690000000 |

Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85924 | Name on file | FTX Trading Ltd. | APE | 0.000000003116712 | | FTX Trading Ltd. | 0.000000003116712 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BTC | 0.000000003941769 | | | 0.000000003941769 |
| | | | ETH | 0.000000004000000 | | | 0.000000004000000 |
| | | | ETHW | 0.000000001796775 | | | 0.000000001796775 |
| | | | MATIC | 0.000000005000000 | | | 0.000000005000000 |
| | | | USD | 0.000176587359755 | | | 0.000176587359755 |
| | | | USDT | 1,606.620090573562300 | | | 1,606.620090573562300 |

Other Activity Asserted: Same as FTX account balance - All my claims are submitted through the FTX process | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 26359 | Name on file | FTX Trading Ltd. | CRO | 0.000360000000000 | | FTX Trading Ltd. | 0.000360000000000 |
| | | | ETHW | 0.300000002035392 | | | 0.300000002035392 |
| | | | FTT | 0.095500600000000 | | | 0.095500600000000 |
| | | | GMT | 1.000000000000000 | | | 1.000000000000000 |
| | | | GST | 10.070000060000000 | | | 10.070000060000000 |
| | | | NFT (438909027066254139/FTX EU - WE ARE HERE! #241295) | | | | 1.000000000000000 |
| | | | SOL | 0.000906320000000 | | | 0.000906320000000 |
| | | | SOL-PERP | 50.640000000000000 | | | 50.640000000000000 |
| | | | USD | 42.916764978516340 | | | 42.916764978516340 |
| | | | USDT | 0.009846484522899 | | | 0.009846484522899 |

Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37470 | Name on file | FTX Trading Ltd. | 1INCH | 3.236429570000000 | | FTX Trading Ltd. | 3.236429570000000 |
| | | | BTC | 0.004087720000000 | | | 0.004087720000000 |
| | | | ENJ | 11.758054770000000 | | | 11.758054770000000 |
| | | | ETH | 0.846923650000000 | | | 0.846923650000000 |
| | | | FTT | 22.183135620000000 | | | 22.183135620000000 |
| | | | GALA | 385.723662600000000 | | | 385.723662600000000 |
| | | | SHIB | 215,002.574751320000000 | | | 215,002.574751320000000 |
| | | | SOL | 0.125527690000000 | | | 0.125527690000000 |
| | | | TRX | 0.000847000000000 | | | 0.000847000000000 |
| | | | UNI | 6.267201550000000 | | | 6.267201550000000 |
| | | | USDT | 0.474459940000000 | | | 0.474459940000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: None - I have another ID:######### at Platform:FTX_COM | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 38108. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38108 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001805980 | FTX Trading Ltd. | 0.000000001805980 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.024451563393000 | | 0.024451563393000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000155608734620 | | 0.000155608734620 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 1.530792704000000 | | 1.530792704000000 |
| | | | LUNA2_LOCKED | 3.571849643000000 | | 3.571849643000000 |
| | | | LUNC | 0.000000005500000 | | 0.000000005500000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000043655 |
| | | | MAPS-PERP | 0.000000000000000 | | 3,000.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 6,000.000000000000000 |
| | | | RAY | 30.307419562774726 | | 30.307419562774726 |
| | | | SOL | 0.000000006636817 | | 0.000000006636817 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000004 |
| | | | TRX | 0.000071401723680 | | 0.000071401723680 |
| | | | USD | -679.006767684128444 | | -1,016.956767684129400 |
| | | | USDT | 619.385611766995100 | | 619.385611766995100 |

Other Activity Asserted: None - I have another Claims at ftx blockfolio | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 37470. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57594 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | BNB | 0.000000000011797 | | 0.000000000011797 |
| | | | BTC | 0.000000000625000 | | 0.000000000625000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004504669 | | 0.000000004504669 |
| | | | DYDX | 0.093441040000000 | | 0.093441040000000 |
| | | | ETH | 0.000000002393930 | | 0.000000002393930 |
| | | | ETH-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | FIL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FLOW-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FTM | 0.000000003667824 | | 0.000000003667824 |
| | | | FTT | 0.000000690816087 | | 0.000000690816087 |
| | | | LUNA2 | 2.767303576000000 | | 2.767303576000000 |
| | | | LUNA2_LOCKED | 6.457041678000000 | | 6.457041678000000 |
| | | | MATIC | 0.000000006114652 | | 0.000000006114652 |
| | | | NFT (3276132310605355505/FTX EU - WE ARE HERE! #86009) | | | 1.000000000000000 |
| | | | NFT (3430006132349526652/BAKU TICKET STUB #2098) | | | 1.000000000000000 |
| | | | NFT (3591040129173324115/FTX MOON #341) | | | 1.000000000000000 |
| | | | NFT (3972786274131275555/FTX EU - WE ARE HERE! #85934) | | | 1.000000000000000 |
| | | | NFT (4004491173596720B1/FTX CRYPTO CUP 2022 KEY #2126) | | | 1.000000000000000 |
| | | | NFT (4240148839192938533/FTX EU - WE ARE HERE! #85767) | | | 1.000000000000000 |
| | | | NFT (4283353415140508S5/MONZA TICKET STUB #1947) | | | 1.000000000000000 |
| | | | NFT (4351313919452123179/AUSTIN TICKET STUB #1535) | | | 1.000000000000000 |
| | | | NFT (4998299394488811181/FTX AU - WE ARE HERE! #22601) | | | 1.000000000000000 |
| | | | NFT (5332419215430168337/THE HILL BY FTX #2769) | | | 1.000000000000000 |
| | | | NFT (5640896852877998910/SILVERSTONE TICKET STUB #473) | | | 1.000000000000000 |
| | | | SOL | 0.001000000000000 | | 0.001000000000000 |
| | | | TRX | 0.000822000000000 | | 0.000822000000000 |
| | | | USD | 2,144.908219241414000 | | 2,144.908219241414000 |
| | | | USDT | 0.000000016662401 | | 0.000000016662401 |

Other Activity Asserted: can't choose no. - no | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58308 | Name on file | FTX Trading Ltd. | BNB | 2.014456030000000 | FTX Trading Ltd. | 2.014456030000000 |
| | | | BTC | 0.000729340000000 | | 0.000729340000000 |
| | | | ETH | 1.001008110000000 | | 1.001008110000000 |
| | | | ETHW | 0.820489800000000 | | 0.820489800000000 |
| | | | FTT | 30.395509360000000 | | 30.395509360000000 |
| | | | NFT (3189583533670655998/MONACO TICKET STUB #195) | | | 1.000000000000000 |
| | | | NFT (4066686323668452373/FTX AU - WE ARE HERE! #60880) | | | 1.000000000000000 |
| | | | NFT (5009053130966339421/BELGIUM TICKET STUB #859) | | | 1.000000000000000 |
| | | | TRX | 0.000954000000000 | | 0.000954000000000 |
| | | | USDT | 0.868044100000000 | | 0.868044100000000 |

Other Activity Asserted: Case ID:######## - I have both FTX and Blockfolio account. | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 45749. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45385 | Name on file | FTX Trading Ltd. | BTC | 0.018341930000000 | FTX Trading Ltd. | 0.018341930000000 |
| | | | CREAM | 0.000016990000000 | | 0.000016990000000 |
| | | | FTT | 0.000027980000000 | | 0.000027980000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.001068780000000 | | 0.001068780000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | USDT | 2.273166452381461 | | 2.273166452381461 |

Other Activity Asserted: None - None | | | | | 0.000000000000000

|  | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91647 | Name on file | FTX Trading Ltd. | FTT | 364.122366890000000 | FTX Trading Ltd. | 364.122366890000000 |
|  |  |  | NFT (378433321662879188/FTX EU - WE ARE HERE! #177461) |  |  | 1.000000000000000 |
|  |  |  | NFT (531264688577596505/FTX EU - WE ARE HERE! #178159) |  |  | 1.000000000000000 |
|  |  |  | NFT (532374501837918573/FTX EU - WE ARE HERE! #178243) |  |  | 1.000000000000000 |
|  |  |  | SXP-PERP | -0.000000000000044 |  | -0.000000000000044 |
|  |  |  | TRX | 0.000014000000000 |  | 0.000014000000000 |
|  |  |  | USD | -0.015507275606873 |  | -0.015507275606873 |
|  |  |  | USDT | 508.706939861877860 |  | 508.706939861877860 |
|  |  |  | Other Activity Asserted: No - No |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72020 | Name on file | FTX Trading Ltd. | FTM | 127.000000000000000 | FTX Trading Ltd. | 127.000000000000000 |
|  |  |  | USD | 248.244375134245000 |  | 248.244375134245000 |
|  |  |  | Other Activity Asserted: USD 11,217.71  USDT 5.00  RSR 1 - Blockfolio_FTX_com |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 71891 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58327 | Name on file | FTX Trading Ltd. | TRX | 0.000027000000000 | FTX Trading Ltd. | 0.000027000000000 |
|  |  |  | USDT | 1,423.285561488848300 |  | 1,423.285561488848300 |
|  |  |  | Other Activity Asserted: 1,423.29USDT - I have 1423.29 USDT on FTX trading Ltd. |  |  | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11372 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | FTT | 0.087115260000000 |  | 0.087115260000000 |
|  |  |  | LUNA2 | 0.459237810000000 |  | 0.459237810000000 |
|  |  |  | LUNA2_LOCKED | 1.071554890000000 |  | 1.071554890000000 |
|  |  |  | USD | 1,096.520295656205500 |  | 1,096.520295656205500 |
|  |  |  | USDT | 0.000000018510201 |  | 0.000000018510201 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62966 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|  |  |  | BTC | 0.053404310000000 |  | 0.053404310000000 |
|  |  |  | ETH | 0.000006100000000 |  | 0.000006100000000 |
|  |  |  | ETHW | 0.000006100000000 |  | 0.000006100000000 |
|  |  |  | KIN | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | TRX | 0.000012000000000 |  | 0.000012000000000 |
|  |  |  | USDT | 18.270865235317913 |  | 18.270865235317913 |
|  |  |  | Other Activity Asserted: around 0.00005 - a little ETH |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35633 | Name on file | FTX Trading Ltd. | AAPL | 0.000000005181980 | FTX Trading Ltd. | 0.000000005181980 |
|  |  |  | BCH-PERP | -0.000000000000001 |  | -0.000000000000001 |
|  |  |  | BNB-PERP | -0.000000000000001 |  | -0.000000000000001 |
|  |  |  | BTC-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | CEL-PERP | -0.000000000000227 |  | -0.000000000000227 |
|  |  |  | ETH-PERP | -0.000000000000001 |  | -0.000000000000001 |
|  |  |  | FTT | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | GLXY | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | GOOGL | 0.000000002347020 |  | 0.000000002347020 |
|  |  |  | NOK | 0.000000005657050 |  | 0.000000005657050 |
|  |  |  | NVDA | 0.000000000650910 |  | 0.000000000650910 |
|  |  |  | PROM-PERP | 0.000000000000003 |  | 0.000000000000003 |
|  |  |  | SPY | 0.000000000958619 |  | 0.000000000958619 |
|  |  |  | TRX | 0.000959905201140 |  | 0.000959905201140 |
|  |  |  | TSLA | 0.000000008607640 |  | 0.000000008607640 |
|  |  |  | TSLAPRE | -0.000000003901380 |  | -0.000000003901380 |
|  |  |  | USD | -0.232729059518346 |  | -0.232729059518346 |
|  |  |  | USDT | 2,375.766077000000000 |  | 2,375.766077000000000 |
|  |  |  | YFII-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43890 | Name on file | FTX Trading Ltd. | BTC | 0.052775832359573 | FTX Trading Ltd. | 0.052775832359573 |
|  |  |  | FTT | 39.687920350000000 |  | 39.687920350000000 |
|  |  |  | LTC | 1.000105900000000 |  | 1.000105900000000 |
|  |  |  | SPY | 0.143141940000000 |  | 0.143141940000000 |
|  |  |  | TRX | 208.000000000000000 |  | 208.000000000000000 |
|  |  |  | USD | 0.000000009271134 |  | 0.000000009271134 |
|  |  |  | USDT | 0.000000009967861 |  | 0.000000009967861 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45720 | Name on file | FTX Trading Ltd. | GBP | 29.080190912194760 | FTX Trading Ltd. | 29.080190912194760 |
|  |  |  | HOOD | 19.236025160000000 |  | 19.236025160000000 |
|  |  |  | HOOD_PRE | -0.000000002949290 |  | -0.000000002949290 |
|  |  |  | SUSHI | 5.499170650000000 |  | 5.499170650000000 |
|  |  |  | TSLA | 0.420000000000000 |  | 0.420000000000000 |
|  |  |  | TSM | 2.999631400000000 |  | 2.999631400000000 |
|  |  |  | UNI | 13.747995588471720 |  | 13.747995588471720 |
|  |  |  | USD | 3.902890233799072 |  | 3.902890233799072 |
|  |  |  | USDT | 0.997836720000000 |  | 0.997836720000000 |
|  |  |  | Other Activity Asserted: no - no, i dont know why i cant choice NO |  |  | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42334 | Name on file | FTX Trading Ltd. | APE | 30.00000000000000 | FTX Trading Ltd. | 30.00000000000000 |
| | | | FTT | 50.44346809000000000 | | 50.44346809000000000 |
| | | | USD | 833.854020559919600 | | 833.854020559919600 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 38197 | Name on file | FTX Trading Ltd. | ETH | 1.465513170000000 | FTX Trading Ltd. | 1.465513170000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 1.464897690000000 | | 1.464897690000000 |
| | | | FTT | 161.658364690000000 | | 161.658364690000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45587 | Name on file | West Realm Shires Services Inc. | BTC | 0.03496500000000 | West Realm Shires Services Inc. | 0.03496500000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.29970000000000 | | 0.29970000000000 |
| | | | ETHW | 0.29970000000000 | | 0.29970000000000 |
| | | | USD | 49.01000000000000 | | 49.01000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67131 | Name on file | FTX Trading Ltd. | APE | 7.39866800000000 | FTX Trading Ltd. | 7.39866800000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 3.29937300000000 | | 3.29937300000000 |
| | | | BNB | 1.35973020000000 | | 1.35973020000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 122.97663000000000 | | 122.97663000000000 |
| | | | DOT | 6.59874600000000 | | 6.59874600000000 |
| | | | ENJ | 182.96523000000000 | | 182.96523000000000 |
| | | | FTM | 299.94425000000000 | | 299.94425000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 104.98005000000000 | | 104.98005000000000 |
| | | | MATIC | 560.19913388000000 | | 560.19913388000000 |
| | | | SAND | 48.99069000000000 | | 48.99069000000000 |
| | | | SOL | 2.49952500000000 | | 2.49952500000000 |
| | | | USD | 1.799397396309286 | | 1.799397396309286 |
| | | | USDT | 0.00000008343685 | | 0.00000008343685 |
| | | | Other Activity Asserted: - - - | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35438 | Name on file | FTX Trading Ltd. | AUDIO | 21.039667490000000 | FTX Trading Ltd. | 21.039667490000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.022804428520000 | | 0.022804428520000 |
| | | | ETH | 0.000000110000000 | | 0.000000110000000 |
| | | | ETHW | 0.000000110000000 | | 0.000000110000000 |
| | | | FTT | 0.069955210000000 | | 0.069955210000000 |
| | | | USD | 110.915860279174170 | | 110.915860279174170 |
| | | | USDT | 0.050200492855093 | | 0.050200492855093 |
| | | | XPLA | 0.036170610000000 | | 0.036170610000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65765 | Name on file | FTX Trading Ltd. | BNB | 0.000000009724985 | FTX Trading Ltd. | 0.000000009724985 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.009212745254062 | | 0.009212745254062 |
| | | | ETH | 0.033500007812500 | | 0.033500007812500 |
| | | | ETHW | 0.033500007812500 | | 0.033500007812500 |
| | | | PAXG | 0.030815625000000 | | 0.030815625000000 |
| | | | XAUT | 0.031015625000000 | | 0.031015625000000 |
| | | | Other Activity Asserted: nothing - i dont have | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84224 | Name on file | FTX Trading Ltd. | ANC | 10.00406150000000 | FTX Trading Ltd. | 10.00406150000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00000304290000 | | 0.00000304290000 |
| | | | ETHW | 0.00000304290000 | | 0.00000304290000 |
| | | | PERP | 0.00377000000000 | | 0.00377000000000 |
| | | | TRX | 9,901.761557494707000 | | 9,901.761557494707000 |
| | | | USD | 0.000000006619766 | | 0.000000006619766 |
| | | | USDT | 0.013033738244330 | | 0.013033738244330 |
| | | | Other Activity Asserted: 9901 trx - I know | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83391 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000013930011 | | 0.000000013930011 |
| | | | BNB-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | BTC | 0.000000001048000 | | 0.000000001048000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000009362000 | | 0.000000009362000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000006062375 | | 0.000000006062375 |
| | | | FTT-PERP | -0.000000000000073 | | -0.000000000000073 |
| | | | LINK-PERP | -0.000000000000103 | | -0.000000000000103 |
| | | | LTCBULL | 0.000000002980000 | | 0.000000002980000 |
| | | | MATIC | 389.172499960000000 | | 389.172499960000000 |
| | | | RUNE-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | SNX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SOL | 0.000000008000000 | | 0.000000008000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 0.494751854083184 | | 0.494751854083184 |
| | | | USDT | 0.000000004948290 | | 0.000000004948290 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | Other Activity Asserted: to be confirmed - I held 3 FTX accounts in total | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83420 | Name on file | West Realm Shires Services Inc. | BTC | 0.046632710000000 | West Realm Shires Services Inc. | 0.046632710000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000214441527933 | | 0.000214441527933 |

| | | | | Other Activity Asserted: N/A - N/A | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48658 | Name on file | FTX Trading Ltd. | APE | 0.590262000000000 | FTX Trading Ltd. | 0.590262000000000 |
| | | | ATOM | 0.892311840000000 | | 0.892311840000000 |
| | | | AVAX | 0.000000001400000 | | 0.000000001400000 |
| | | | AXS | 0.492609440000000 | | 0.492609440000000 |
| | | | BCH | 0.001747621100000 | | 0.001747621100000 |
| | | | BNB | 0.309500558457455 | | 0.309500558457455 |
| | | | BTC | 0.011568774000000 | | 0.011568774000000 |
| | | | CEL | 0.454891210000000 | | 0.454891210000000 |
| | | | CRV | 1.983781600000000 | | 1.983781600000000 |
| | | | DOGE | 349.323428100000000 | | 349.323428100000000 |
| | | | DOT | 0.296184990000000 | | 0.296184990000000 |
| | | | ETH | 0.233995135693624 | | 0.233995135693624 |
| | | | ETHW | 0.118567455693624 | | 0.118567455693624 |
| | | | FTM | 1.934136500000000 | | 1.934136500000000 |
| | | | FTT | 4.953815959506434 | | 4.953815959506434 |
| | | | FXS | 0.093559000000000 | | 0.093559000000000 |
| | | | GALA | 19.715874000000000 | | 19.715874000000000 |
| | | | GMT | 0.000000002000000 | | 0.000000002000000 |
| | | | GST | 0.070000010000000 | | 0.070000010000000 |
| | | | HNT | 0.000000002000000 | | 0.000000002000000 |
| | | | LINK | 0.196572020000000 | | 0.196572020000000 |
| | | | LTC | 1.293007883385000 | | 1.293007883385000 |
| | | | LUNA2 | 0.000413158314500 | | 0.000413158314500 |
| | | | LUNA2_LOCKED | 0.000964036067200 | | 0.000964036067200 |
| | | | LUNC | 89.966092842000000 | | 89.966092842000000 |
| | | | MATIC | 14.513011648001823 | | 14.513011648001823 |
| | | | MNGO | 55.816800000000000 | | 55.816800000000000 |
| | | | NEAR | 0.096979420000000 | | 0.096979420000000 |
| | | | RAY | 1.923422000000000 | | 1.923422000000000 |
| | | | SAND | 0.992590000000000 | | 0.992590000000000 |
| | | | SNY | 5.418600000000000 | | 5.418600000000000 |
| | | | SOL | 0.000000013653994 | | 0.000000013653994 |
| | | | STETH | 0.103878904000000 | | 0.103878904000000 |
| | | | SUSHI | 0.981938600000000 | | 0.981938600000000 |
| | | | UNI | 0.587361510000000 | | 0.587361510000000 |
| | | | USD | 0.000002576262901 | | 0.000002576262901 |
| | | | USDT | 0.001128021072373 | | 0.001128021072373 |
| | | | WBTC | 0.000000002000000 | | 0.000000002000000 |
| | | | XRP | 144.888047000000000 | | 144.888047000000000 |

| | | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7604 | Name on file | FTX Trading Ltd. | 1INCH | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.050000000000000 | | 0.050000000000000 |
| | | | ASD | 19.798138000000000 | | 19.798138000000000 |
| | | | ATLAS | 340.000000000000000 | | 340.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 408.000000000000000 | | 408.000000000000000 |
| | | | DYDX | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.074506800000000 | | 0.074506800000000 |
| | | | FTT | 1.999620000000000 | | 1.999620000000000 |
| | | | GBTC | 0.003899400000000 | | 0.003899400000000 |
| | | | GST-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HMT | 26.000000000000000 | | 26.000000000000000 |
| | | | HOOD | 0.008680020000000 | | 0.008680020000000 |
| | | | HXRO | 17.000000000000000 | | 17.000000000000000 |
| | | | IMX | 7.800000000000000 | | 7.800000000000000 |
| | | | KIN | 588,893.600000000000000 | | 588,893.600000000000000 |
| | | | LEO | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 0.011809190000000 | | 0.011809190000000 |
| | | | LUNA2 | 2.326070611000000 | | 2.326070611000000 |
| | | | LUNA2_LOCKED | 5.427498092000000 | | 5.427498092000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 40.984800000000000 | | 40.984800000000000 |
| | | | MNGO | 20.000000000000000 | | 20.000000000000000 |
| | | | NFT (328987006793292520/NFT) | | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 47.996010000000000 | | 47.996010000000000 |
| | | | POLIS | 1.700000000000000 | | 1.700000000000000 |
| | | | SOL | 2.509069454962200 | | 2.509069454962200 |
| | | | SRM | 12.995641400000000 | | 12.995641400000000 |
| | | | STEP | 46.784150200000000 | | 46.784150200000000 |
| | | | SUN | 0.000560990000000 | | 0.000560990000000 |
| | | | SXP | 6.195877000000000 | | 6.195877000000000 |
| | | | TRX | 3.000022000000000 | | 3.000022000000000 |
| | | | USD | 365.849454333743040 | | 365.849454333743040 |
| | | | USDT | 0.006764695234017 | | 0.006764695234017 |
| | | | XRP | 6.517068000000000 | | 6.517068000000000 |

| | | | | Other Activity Asserted: 317 USDC - USDC in withdrawal process on 11/11/2022, 12:23:44 AM | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61319 | Name on file | FTX Trading Ltd. | DOGE | 0.459703680000000 | FTX Trading Ltd. | 0.459703680000000 |
| | | | NFT (406459171246466968/FTX CRYPTO CUP 2022 KEY #26886) | | 1.000000000000000 | | 1.000000000000000 |
| | | | ORBS | 56,744.711980220000000 | | 56,744.711980220000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | 2,690.776042320000000 | | 2,690.776042320000000 |
| | | | USD | 0.000000002245611 | | 0.000000002245611 |
| | | | XRP | 1.258594230422679 | | 1.258594230422679 |
| | | | Other Activity Asserted: 잘 모르겠어요 - 잘 모르겠어요 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16918 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | USD | 312.369748177077670 | | 312.369748177077670 |
| | | | USDT | 0.000000002071297 | | 0.000000002071297 |
| | | | XRP | 0.776000000000000 | | 0.776000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86419 | Name on file | FTX Trading Ltd. | ETH | 0.010075630000000 | FTX Trading Ltd. | 0.010075630000000 |
| | | | ETHW | 0.010002500000000 | | 0.010002500000000 |
| | | | NFT (34046429635459272/BELGIUM TICKET STUB #1832) | | | 1.000000000000000 |
| | | | NFT (53553824635982881/MONTREAL TICKET STUB #1715) | | | 1.000000000000000 |
| | | | NFT (54205918244633781/THE HILL BY FTX #6320) | | | 1.000000000000000 |
| | | | USD | 456.955104770000000 | | 456.955104770000000 |
| | | | Other Activity Asserted: probably 1 - on FTX customer claim form | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93593 | Name on file | FTX Trading Ltd. | SOL | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | TONCOIN | 453.596850880000000 | | 453.596850880000000 |
| | | | USD | 0.079618496758250 | | 0.079618496758250 |
| | | | USDT | 0.000754712245407 | | 0.000754712245407 |
| | | | Other Activity Asserted: NO - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12033 | Name on file | FTX Trading Ltd. | BTC | 0.072112545739981 | FTX Trading Ltd. | 0.072112545739981 |
| | | | ETH | 0.000000003000000 | | 0.000000003000000 |
| | | | FTT | 25.355887128524156 | | 25.355887128524156 |
| | | | LUNA2 | 0.000770457620300 | | 0.000770457620300 |
| | | | LUNA2_LOCKED | 0.001797734447000 | | 0.001797734447000 |
| | | | TRX | 0.428618000000000 | | 0.428618000000000 |
| | | | USD | 0.458797946484134 | | 0.458797946484134 |
| | | | USDT | 0.000000005785000 | | 0.000000005785000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9496 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BADGER-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | BIT | 0.146000000000000 | | 0.146000000000000 |
| | | | BLT | 0.428526090000000 | | 0.428526090000000 |
| | | | BNB | 0.009644700000000 | | 0.009644700000000 |
| | | | BOBA | 0.381255000000000 | | 0.381255000000000 |
| | | | BTC | 0.000008579526980 | | 0.000008579526980 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CAKE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTT | 0.020515120000000 | | 0.020515120000000 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | KAVA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LUNA2 | 0.004877353771000 | | 0.004877353771000 |
| | | | LUNA2_LOCKED | 0.011380492130000 | | 0.011380492130000 |
| | | | LUNC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | MAPS | 0.598495000000000 | | 0.598495000000000 |
| | | | SOL | 0.009654430000000 | | 0.009654430000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.387023520000000 | | 0.387023520000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | 5.612976490000000 |
| | | | SUN | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN_OLD | -0.000000005000000 | | -0.000000005000000 |
| | | | TRX | 40.331927010000000 | | 40.331927010000000 |
| | | | USD | 988.869639980652700 | | 988.869639980652700 |
| | | | USDT | 0.002334671825000 | | 0.002334671825000 |
| | | | Other Activity Asserted: 988.87 - USD (USD) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50708* | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005293076 | West Realm Shires Services Inc. | 0.000000005293076 |
| | | | SOL | 0.000000001490459 | | 0.000000001490459 |
| | | | USD | 1,011.830000000000000 | | 1,011.830000001800000 |
| | | | USDT | 0.000000000485885 | | 0.000000000485885 |
| | | | Other Activity Asserted: 1,011.83 USD - FTX claims they completed a Bank Transaction of my USD fiat FTX balance on 11/10/2022 at 3:07:21pm to my bank account. This | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86001 | Name on file | FTX Trading Ltd. | AUDIO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |

50708*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.00002870000000 | | 0.000002870000000 |
| | | | ETH | 0.01254368990000 | | 0.01254368990000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00117708990000 | | 0.00117708990000 |
| | | | FTT | 25.09903290000000 | | 25.09903290000000 |
| | | | NFT (54229728081179468852/FTX EU - WE ARE HERE! #93797) | | | 1.00000000000000 |
| | | | TRX | 0.00024600000000 | | 0.00024600000000 |
| | | | USD | 2,508.32442929125800 | | 2,508.32442929125800 |
| | | | USDT | 0.00000008284466 | | 0.00000008284466 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80540 | Name on file | FTX Trading Ltd. | BAR | 8.72138242000000 | FTX Trading Ltd. | 8.72138242000000 |
| | | | BNB | 0.00174935000000 | | 0.00174935000000 |
| | | | MATIC | 0.41971696000000 | | 0.41971696000000 |
| | | | XRP | 3,598.53868704000000 | | 3,598.53868704000000 |
| | | | Other Activity Asserted: USD 3,647.72 fiat and various crypto - I have another claim with FTX Pro. This claim uses the same email address and includes fiat and crypto | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 95060. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58143 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | KIN | 1,600.00000000000000 | | 1,600.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.03808919091071 42 | | 0.03808919091071 42 |
| | | | XRP | 918.00000000000000 | | 0.85898140000000 |
| | | | Other Activity Asserted: XPR 918 - It evaporated during the Ripple remittance | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77121 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 | FTX Trading Ltd. | 4.00000000000000 |
| | | | AUD | 0.00000001862859 7 | | 0.00000001862859 7 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 10,385.27421866000000 | | 10,385.27421866000000 |
| | | | FTT | 0.00360438000000 | | 0.00360438000000 |
| | | | GODS | 183.46145388000000 | | 183.46145388000000 |
| | | | IMX | 0.00028832000000 | | 0.00028832000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | XRP | 0.00979061000000 | | 0.00979061000000 |
| | | | Other Activity Asserted: 100 Dogecoin - I had 100 Dogecoin ($DOGE) in withdrawal that I don't believe was included in my total | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71330 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | FIDA | 1.00281675000000 | | 1.00281675000000 |
| | | | KIN | 51,292,370.24819508000000 | | 51,292,370.24819508000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TONCOIN | 0.00000008976662 | | 0.00000008976662 |
| | | | USDT | 0.00000000000294 | | 0.00000000000294 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89859 | Name on file | FTX Trading Ltd. | AKRO | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
| | | | ALTBEAR | 223,276.58386826000000 | | 223,276.58386826000000 |
| | | | BAO | 1,086,703.31004990000000 | | 1,086,703.31004990000000 |
| | | | BCHBULL | 872,554.34683764000000 | | 872,554.34683764000000 |
| | | | BSVBULL | 34,275,362.31888114000000 | | 34,275,362.31888114000000 |
| | | | BTT | 55,809,744.22292167000000 | | 55,809,744.22292167000000 |
| | | | CAD | 0.22752893696936 1 | | 0.22752893696936 1 |
| | | | CONV | 245,841.83657302000000 | | 245,841.83657302000000 |
| | | | DENT | 7.00000000000000 | | 7.00000000000000 |
| | | | DMG | 23.03467596000000 | | 23.03467596000000 |
| | | | DOGE | 104.24651349000000 | | 104.24651349000000 |
| | | | DRGNBEAR | 2,945,066.43700787000000 | | 2,945,066.43700787000000 |
| | | | EOSBULL | 16,967,035.76586359000000 | | 16,967,035.76586359000000 |
| | | | ETHBEAR | 200,794,871.79487178000000 | | 200,794,871.79487178000000 |
| | | | KIN | 4,210,979.01629203000000 | | 4,210,979.01629203000000 |
| | | | KNCBEAR | 233,135,637.10418555000000 | | 233,135,637.10418555000000 |
| | | | KSOS | 124,414.88535398000000 | | 124,414.88535398000000 |
| | | | MKRBEAR | 125,502.00802851000000 | | 125,502.00802851000000 |
| | | | RSR | 77.61080421000000 | | 77.61080421000000 |
| | | | SHIB | 3,178,788.36835137000000 | | 3,178,788.36835137000000 |
| | | | SOS | 2,122,273,947.97743820000000 | | 2,122,273,947.97743820000000 |
| | | | SPELL | 23,100.15082730000000 | | 23,100.15082730000000 |
| | | | SXPBULL | 3,305,785.12396694000000 | | 3,305,785.12396694000000 |
| | | | TOMOBULL | 83,717,938.71794865000000 | | 83,717,938.71794865000000 |
| | | | TRX | 7.40937242000000 | | 7.40937242000000 |
| | | | UBXT | 9.00000000000000 | | 9.00000000000000 |
| | | | USD | 0.01912127421109 0 | | 0.01912127421109 0 |
| | | | VETBEAR | 3,252,041.11849062000000 | | 3,252,041.11849062000000 |
| | | | XRPBEAR | 1,838,628,046.06162450000000 | | 1,838,628,046.06162450000000 |
| | | | XTZBEAR | 26,982,591.87620889000000 | | 26,982,591.87620889000000 |
| | | | Other Activity Asserted: SO - SO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78236 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 334.00000000000000 | | 334.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.26711610173543 9 | | 0.26711610173543 9 |
| | | | USDT | 0.00000018531427 | | 0.00000018531427 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 334 - crypto | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53602 | Name on file | FTX Trading Ltd. | APE | 43.691260000000000 | | FTX Trading Ltd. | 43.691260000000000 |
| | | | AVAX | 128.774240000000000 | | | 128.774240000000000 |
| | | | CRO | 450.000000000000000 | | | 450.000000000000000 |
| | | | ETH | 0.001737040000000 | | | 0.001737040000000 |
| | | | ETHW | 0.001737040000000 | | | 0.001737040000000 |
| | | | SOL | 0.001030400000000 | | | 0.001030400000000 |
| | | | USD | -0.354365041968213 | | | -0.354365041968213 |
| | | | USDT | 1.810146583786696 | | | 1.810146583786696 |
| | | | Other Activity Asserted: 128 AVAX 450 CRO 50 $APE - FTX.COM | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15274 | Name on file | FTX Trading Ltd. | BTC | 0.000000000112337 | | FTX Trading Ltd. | 0.000000000112337 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000001745168 | | | 0.000000001745168 |
| | | | FLM-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | FTT | 0.000000007304252 | | | 0.000000007304252 |
| | | | FTT-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | LUNC-PERP | -0.000000000000363 | | | -0.000000000000363 |
| | | | PERP-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | PROM-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | RNDR-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | SHIB | 1,059.781266109212300 | | | 1,059.781266109212300 |
| | | | STEP-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 300.000000000000000 | | | 0.000000002374293 8 |
| | | | USDT | 0.000000004931828 | | | 0.000000004931828 |
| | | | XRP | 0.000000009103779 | | | 0.000000009103779 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47549 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | ATLAS | 1,372.630678480000000 | | | 1,372.630678480000000 |
| | | | BAO | 13.000000000000000 | | | 13.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | 200.000000000000000 |
| | | | BTC | 0.020738905632168 | | | 0.020738905632168 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOT | 10.990069740000000 | | | 10.990069740000000 |
| | | | EUR | 0.000000009850837 | | | 0.000000009850837 |
| | | | KIN | 14.000000000000000 | | | 14.000000000000000 |
| | | | LINK | 7.453786510000000 | | | 7.453786510000000 |
| | | | MATIC | 216.704148720000000 | | | 216.704148720000000 |
| | | | RSR | 3.000000000000000 | | | 3.000000000000000 |
| | | | SHIB | 17.895702830000000 | | | 17.895702830000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000021285839484 | | | 0.000021285839484 |
| | | | Other Activity Asserted: None - FTX.COM account# ######## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 47554. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47554 | Name on file | FTX Trading Ltd. | ATLAS | 4,169.461111530000000 | | FTX Trading Ltd. | 4,169.461111530000000 |
| | | | AVAX | 0.199747800000000 | | | 0.199747800000000 |
| | | | BTC | 0.003352037424469 | | | 0.003352037424469 |
| | | | CEL | 0.000000009988868 | | | 0.000000009988868 |
| | | | DOT | 1.495421600000000 | | | 1.495421600000000 |
| | | | FTT | 3.013977133492663 | | | 3.013977133492663 |
| | | | LINK | 0.798622600000000 | | | 0.798622600000000 |
| | | | LINKBULL | 4,999.030000000000000 | | | 4,999.030000000000000 |
| | | | MATIC | 310.776638380311850 | | | 310.776638380311850 |
| | | | MATICBULL | 16,757.578352000000000 | | | 16,757.578352000000000 |
| | | | SOL | 0.707012729904943 | | | 0.707012729904943 |
| | | | SPELL | 798.098800000000000 | | | 798.098800000000000 |
| | | | UMEE | 500.429751300000000 | | | 500.429751300000000 |
| | | | USD | 2.166299804868472 | | | 2.166299804868472 |
| | | | Other Activity Asserted: None - Blockfolio - FTX.COM (FTXPRO account) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 47549. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14528 | Name on file | FTX Trading Ltd. | SOL | 47.869931510000000 | | FTX Trading Ltd. | 47.869931510000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.152594020374994 | | | 0.152594020374994 |
| | | | XRP | 0.434731000000000 | | | 0.434731000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6287 | Name on file | Quoine Pte Ltd | BTC | 0.000012520000000 | | Quoine Pte Ltd | 0.000012520000000 |
| | | | SGD | 1.387440000000000 | | | 1.387440000000000 |
| | | | TRX | 7,285.307161000000000 | | | 7,285.307161000000000 |
| | | | USD | 1.305300000000000 | | | 1.305300000000000 |
| | | | USDT | 142.872144000000000 | | | 142.872144000000000 |
| | | | XSGD | 1.790129000000000 | | | 1.790129000000000 |
| | | | Other Activity Asserted: 435 - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41070 | Name on file | Quoine Pte Ltd | CPH | 71,252.258091970000000 | | Quoine Pte Ltd | 71,252.258091970000000 |
| | | | FLIXX | 18,855.000000000000000 | | | 18,855.000000000000000 |
| | | | ILK | 23,500.455937930000000 | | | 23,500.455937930000000 |
| | | | QASH | 22,518.963018780000000 | | | 22,518.963018780000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 1.17635000000000 | | | 1.17635000000000 |
| | | | USDC | 1.54603844000000 | | | 1.54603844000000 |
| | | | USDT | 1.30927300000000 | | | 1.30927300000000 |
| | | | XXI | 2,648.18129300000000 | | | 2,648.18129300000000 |
| | | | XPT | 19,847.00000000000000 | | | 19,847.00000000000000 |
| | | | XRP | 0.00000004000000000 | | | 0.00000004000000000 |

Other Activity Asserted: about 30000 dollars - There is a claim for an account on the ftx exchange.                                                                                                                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 41068. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88735 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000113 | | FTX Trading Ltd. | 0.00000000000113 |
| | | | ATLAS | 10.00000000000000 | | | 10.00000000000000 |
| | | | ATOM-PERP | -0.00000000001065 | | | -0.00000000001065 |
| | | | AVAX-PERP | 0.00000000000248 | | | 0.00000000000248 |
| | | | AXS-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | BADGER | 0.00000000500000 | | | 0.00000000500000 |
| | | | BADGER-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | BTC | 0.00001026359233 | | | 0.00001026359233 |
| | | | CAKE-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | CEL | 0.05950000000000 | | | 0.05950000000000 |
| | | | COMP | 0.00000000940000 | | | 0.00000000940000 |
| | | | COMP-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | DOT-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | ETC-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | ETH | 0.00000000610064 | | | 0.00000000610064 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.00462593487019 | | | 0.00462593487019 |
| | | | FTT-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | LINK | 0.60000000000000 | | | 0.60000000000000 |
| | | | LTC-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | LUNC-PERP | -0.00000000000024 | | | -0.00000000000024 |
| | | | MATIC | 0.00000001000000 | | | 0.00000001000000 |
| | | | NEO-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | OMG-PERP | -0.00000000000298 | | | -0.00000000000298 |
| | | | RUNE-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | SOL | 8.97000000551984 | | | 8.97000000551984 |
| | | | SOL-PERP | -0.00000000000333 | | | -0.00000000000333 |
| | | | STEP-PERP | -0.00000000004661 | | | -0.00000000004661 |
| | | | SXP | 0.00000000784857 | | | 0.00000000784857 |
| | | | TRX | 0.00000200000000 | | | 0.00000200000000 |
| | | | UNI | 93.20000010000000 | | | 93.20000010000000 |
| | | | USD | -7.68730448510032 | | | -7.68730448510032 |
| | | | USDT | 1,905.29849201578620 | | | 1,905.29849201578620 |
| | | | XRP | 0.00000000886819 | | | 0.00000000886819 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Other Activity Asserted: $0 - I can't tick no                                                                                                                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8016 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 2.00000000000000 | | | 2.00000000000000 |
| | | | BTC | 0.03130609000000 | | | 0.03130609000000 |
| | | | DENT | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETH | 0.18281480000000 | | | 0.18281480000000 |
| | | | ETHW | 0.18268120000000 | | | 0.18268120000000 |
| | | | EUR | 0.37768098516454 | | | 0.37768098516454 |
| | | | KIN | 5.00000000000000 | | | 5.00000000000000 |
| | | | RSR | 1.00000000000000 | | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |

Other Activity Asserted: None - I also have a claim against ftx.com that I will file shortly, this claim is for the FTX Earn platform.                                                                                          0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 9510. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17906 | Name on file | FTX Trading Ltd. | ETH | 0.77895863100000 | | FTX Trading Ltd. | 0.77895863100000 |
| | | | ETHW | 41.89600008019430 | | | 41.89600008019430 |
| | | | TRX | 0.00243000000000 | | | 0.00243000000000 |
| | | | USD | 0.00924030625751 | | | 0.00924030625751 |
| | | | USDT | 0.00030436509554 | | | 0.00030436509554 |

Other Activity Asserted: None - None                                                                                                                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67767 | Name on file | FTX Trading Ltd. | USD | 2,000.00000000000000 | | FTX Trading Ltd. | 2,000.00000000000000 |

Other Activity Asserted: 2000 USDC - FTX.com                                                                                                                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77411 | Name on file | FTX Trading Ltd. | BNB | 0.00000000287174 | | FTX Trading Ltd. | 0.00000000287174 |
| | | | BTC | 0.00000000772629 | | | 0.00000000772629 |
| | | | ETH | 0.15330836000000 | | | 0.15330836000000 |
| | | | ETHW | 0.15330836000000 | | | 0.15330836000000 |
| | | | FTT | 3.80430685000000 | | | 3.80430685000000 |
| | | | SOL | 5.19053150000000 | | | 5.19053150000000 |
| | | | USD | 0.10436981263869 | | | 0.10436981263869 |

Other Activity Asserted: Nothing - I don't have but cant change the yes to no                                                                                                                                                        0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59484 | Name on file | FTX Trading Ltd. | EUR | 1,100.00000000000000 | | FTX Trading Ltd. | 0.44859876000000 |
| | | | LTC | 0.00493070000000 | | | 0.00493070000000 |
| | | | TRX | 0.00000700000000 | | | 0.00000700000000 |
| | | | USD | 0.00523116000000 | | | 0.00523116000000 |
| | | | USDT | 0.00000005000000 | | | 0.00000005000000 |

Other Activity Asserted: 1100 euro - I had transfer to bank account of 1100 euro, they never came                                                                                                                                   0.00000000000000

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92834 | Name on file | FTX Trading Ltd. | EUR | 0.390064386831660 | | FTX Trading Ltd. | 0.390064386831660 |
| | | | FTT | 37.456517953870000 | | | 37.456517953870000 |
| | | | USD | 1,602.000000000000000 | | | 0.860833738138627 |

Other Activity Asserted: $1,602 USD - I assert the quantity of FTT tokens as per my account transactions on the date of 2022-04-21. The transactions were as follows: | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21396 | Name on file | FTX Trading Ltd. | GRT | 132.000000000000000 | | West Realm Shires Services Inc. | 132.000000000000000 |
| | | | KSHIB | 80.000000000000000 | | | 80.000000000000000 |
| | | | LINK | 3.200000000000000 | | | 3.200000000000000 |
| | | | MATIC | 145.164271242160000 | | | 145.164271242160000 |
| | | | NFT (37502008960459817/FTX CRYPTO CUP 2022 KEY #1003) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (417606973953437748/MEGALODON ROGUE SHARK TOOTH) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (421367109575612465/ENTRANCE VOUCHER #133) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (427951536225897202/CRYPTO INCEPTIONS - US #3) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (455306754672174066/HEART ATTACK BURGER ) | | | | 1.000000000000000 |
| | | | NFT (464932221388187903/CRYPTO INCEPTIONS - US) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (481695114443275925/RETRO-FUTURE-BITCOIN | USA #1 EDITION SOL #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (491035361710613921/RETRO-FUTURE-BITCOIN) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (498981262370182991/RETRO-FUTURE-BITCOIN | DIAMOND EDITION ) | | | | 1.000000000000000 |
| | | | NFT (504382763173490550/CRYPTOFABULA #5) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (505752142658554263/RETRO-FUTURE-BITCOIN | F-T-X #2 EDITION #4) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (508677224965114743/HAPPY SUN) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (516453456685330786/RETRO-FUTURE-BITCOIN | DEEP SEA BLUE EDITION) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (516667312988879184/ROMEO #42) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (528377017849193385/AI ART - FLAG OF AMERICA - MOON #3) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (559071006114701227/CRYPTO INCEPTIONS - US #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SOL | 2.293600000000000 | | | 2.293600000000000 |
| | | | SUSHI | 50.474000000000000 | | | 50.474000000000000 |
| | | | TRX | 840.140318955120000 | | | 840.140318955120000 |
| | | | USD | 1.302157914000000 | | | 1.302157914000000 |

Other Activity Asserted: Don't know the exact value - I have a claim on FTX.US | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69162 | Name on file | FTX Trading Ltd. | APT | 0.000896050000000 | | FTX Trading Ltd. | 0.000896050000000 |
| | | | BTC | 0.000000001962560 | | | 0.000000001962560 |
| | | | GST | 0.000007090000000 | | | 0.000007090000000 |
| | | | LUNA2 | 0.000000041754223 | | | 0.000000041754223 |
| | | | LUNA2_LOCKED | 0.000000097426520 | | | 0.000000097426520 |
| | | | LUNC | 0.009092069600000 | | | 0.009092069600000 |
| | | | MATIC | 0.000204752000000 | | | 0.000204752000000 |
| | | | SOL | 0.000000005790720 | | | 0.000000005790720 |
| | | | TRX | 0.024219000000000 | | | 0.024219000000000 |
| | | | USD | 471.671271429234760 | | | 471.671271429234760 |
| | | | USDT | 0.000046015982481 | | | 0.000046015982481 |

Other Activity Asserted: Approx 479$ - No just my deposited fund | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35904 | Name on file | West Realm Shires Services Inc. | DOGE | 0.275000000000000 | | West Realm Shires Services Inc. | 0.275000000000000 |
| | | | ETH | 0.242000000000000 | | | 0.242000000000000 |
| | | | ETHW | 0.242000000000000 | | | 0.242000000000000 |
| | | | SOL | 0.039960000000000 | | | 0.039960000000000 |
| | | | USD | 298.622265682000000 | | | 298.622265682000000 |
| | | | USDT | 0.584084800000000 | | | 0.584084800000000 |

Other Activity Asserted: 10089.85 - Another claim on BLOCKFOLIO_FTX_US | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 85982. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46301 | Name on file | FTX Trading Ltd. | FTT | 21.393526430000000 | | FTX Trading Ltd. | 21.393526430000000 |
| | | | NFT (345968394773942993/FTX AU - WE ARE HERE! #3018) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (367522974067640745/FTX AU - WE ARE HERE! #3009) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (442781519843368737/FTX EU - WE ARE HERE! #184411) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (482272912056604383/FTX AU - WE ARE HERE! #29126) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (532590465449657322/FTX EU - WE ARE HERE! #184460) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (552634614066118426/FTX EU - WE ARE HERE! 184494) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1,739.521743440000000 | | | 1,739.521743440000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 10.523178220000000 | | | 10.523178220000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39677 | Name on file | FTX Trading Ltd. | BNB | 11.062854560000000 | | FTX Trading Ltd. | 11.062854560000000 |
| | | | FTT-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | GST-PERP | -0.000000000094587 | | | -0.000000000094587 |
| | | | LUNC-PERP | -0.000000000189118 | | | -0.000000000189118 |
| | | | PEOPLE-PERP | -83,090.000000000000000 | | | -83,090.000000000000000 |
| | | | USD | 2,236.949882471568300 | | | 2,236.949882471568300 |
| | | | USDT | 0.000000004475547 | | | 0.000000004475547 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73545 | Name on file | West Realm Shires Services Inc. | BTC | 0.030933510000000 | | West Realm Shires Services Inc. | 0.030933510000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000413336275618 | | | 0.000413336275618 |
| | | | Other Activity Asserted: Won't let me select no - Won't let me select no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78692 | Name on file | FTX Trading Ltd. | BNB | 0.009933215000000 | | FTX Trading Ltd. | 0.009933215000000 |
| | | | COMP | 1.178017992700000 | | | 1.178017992700000 |
| | | | CRO | 6.729150000000000 | | | 6.729150000000000 |
| | | | DENT | 1,459.459700000000000 | | | 1,459.459700000000000 |
| | | | DOT | 0.891570650000000 | | | 0.891570650000000 |
| | | | FTT | 45.287404535000000 | | | 45.287404535000000 |
| | | | OXY | 0.981385700000000 | | | 0.981385700000000 |
| | | | RAY | 0.997604100000000 | | | 0.997604100000000 |
| | | | SNX | 0.087924550000000 | | | 0.087924550000000 |
| | | | SOL | 5.701198670000000 | | | 5.701198670000000 |
| | | | TRX | 0.000004000000000 | | | 0.000004000000000 |
| | | | UBXT | 14.668812900000000 | | | 14.668812900000000 |
| | | | UNI | 0.542671700000000 | | | 0.542671700000000 |
| | | | USD | 0.000000015827156 | | | 0.000000015827156 |
| | | | USDT | 306.765521947942550 | | | 306.765521947942550 |
| | | | Other Activity Asserted: I am not eligible - I am not eligible | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85987 | Name on file | FTX Trading Ltd. | BTC | 0.041826830000000 | | FTX Trading Ltd. | 0.041826830000000 |
| | | | ETH | 0.100682720000000 | | | 0.100682720000000 |
| | | | ETHW | 0.109705890000000 | | | 0.109705890000000 |
| | | | FTT | 0.000000008173549 | | | 0.000000008173549 |
| | | | USD | 837.958115700179100 | | | 837.958115700179100 |
| | | | USDT | 0.000000005300000 | | | 0.000000005300000 |
| | | | Other Activity Asserted: 0 - FTX Earn program (available via Blockfolio app) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67188 | Name on file | FTX Trading Ltd. | BNB | 0.899930000000000 | | FTX Trading Ltd. | 0.899930000000000 |
| | | | DOGE | 1,499.075800000000000 | | | 1,499.075800000000000 |
| | | | USD | 0.000000005796896 | | | 0.000000005796896 |
| | | | USDT | 0.522276841244117 | | | 0.522276841244117 |
| | | | XRP | 907.666300000000000 | | | 907.666300000000000 |
| | | | Other Activity Asserted: The above option is negative - The above option is negative | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21539 | Name on file | FTX Trading Ltd. | ATLAS | 0.013660960000000 | | FTX Trading Ltd. | 0.013660960000000 |
| | | | BIT | 0.851937050000000 | | | 0.851937050000000 |
| | | | BNB | 0.060000013812830 | | | 0.060000013812830 |
| | | | BTC | 0.000000019184480 | | | 0.000000019184480 |
| | | | CRO | 6.826251910000000 | | | 6.826251910000000 |
| | | | ETH | 0.009000013344280 | | | 0.009000013344280 |
| | | | ETHW | 0.009000006280000 | | | 0.009000006280000 |
| | | | FIDA | 0.031105200000000 | | | 0.031105200000000 |
| | | | FIDA_LOCKED | 0.141454800000000 | | | 0.141454800000000 |
| | | | FTT | 166.040335374275320 | | | 166.040335374275320 |
| | | | GMT | 449.002140000000000 | | | 449.002140000000000 |
| | | | GST | 1,869.111845500000000 | | | 1,869.111845500000000 |
| | | | LUNA2 | 0.139686226894090 | | | 0.139686226894090 |
| | | | LUNA2_LOCKED | 0.325934529452890 | | | 0.325934529452890 |
| | | | LUNC | 30,416.970000000000000 | | | 30,416.970000000000000 |
| | | | MATIC | 7.942050000000000 | | | 7.942050000000000 |
| | | | MEDIA | 0.005001700000000 | | | 0.005001700000000 |
| | | | NFT (341405095306894811/FTX AU - WE ARE HERE! #32204) | | | | 1.000000000000000 |
| | | | SOL | 14.323879340000000 | | | 14.323879340000000 |
| | | | SPELL | 12,150.641420490000000 | | | 12,150.641420490000000 |
| | | | SRM | 0.048324240000000 | | | 0.048324240000000 |
| | | | SRM_LOCKED | 0.498502970000000 | | | 0.498502970000000 |
| | | | SUSHI | 0.000000011225770 | | | 0.000000011225770 |
| | | | SWEAT | 100.000000000000000 | | | 100.000000000000000 |
| | | | UNI | 0.000000002245600 | | | 0.000000002245600 |
| | | | USD | 2.675919861242979 | | | 2.675919861242979 |
| | | | USDT | 0.000000023750000 | | | 0.000000023750000 |
| | | | Other Activity Asserted: US$30000-65000 (depends on time) - FTX Blockfolio.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 21526. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66606 | Name on file | FTX Trading Ltd. | BTC | 0.016996702000000 | | FTX Trading Ltd. | 0.016996702000000 |
| | | | CREAM | 0.007670060000000 | | | 0.007670060000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DYDX | 4.28525600000000 | | | 4.28525600000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000823951 3 | | | 0.00000000823951 3 |
| | | | ETH-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000003 | | | 0.00000000000003 |
| | | | ETH-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETH-PERP | -0.00000000000008 | | | -0.00000000000008 |
| | | | FTT | 6.19629878000000 | | | 6.19629878000000 |
| | | | JET | 0.98060000000000 | | | 0.98060000000000 |
| | | | REAL | 0.09806000000000 | | | 0.09806000000000 |
| | | | SHIB | 606,288.55384165790000 0 | | | 606,288.55384165790000 0 |
| | | | STARS | 4.99903000000000 | | | 4.99903000000000 |
| | | | STEP | 0.12626660000000 | | | 0.12626660000000 |
| | | | SXP | 0.20914010000000 | | | 0.20914010000000 |
| | | | SXP-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | TULIP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.74519382707258 5 | | | 0.74519382707258 5 |
| | | | USDT | 0.97810687742209 9 | | | 0.97810687742209 9 |
| | | | Other Activity Asserted: FTX Excahnge - FTX Excahnge | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40302 | Name on file | FTX Trading Ltd. | FTT | 75.57157600000000 | | FTX Trading Ltd. | 75.57157600000000 |
| | | | GST-PERP | 0.00000000002272 8 | | | 0.00000000002272 8 |
| | | | NFT (29158992244933398 2/FTX CRYPTO CUP 2022 KEY #1513) | | | | 1.00000000000000 |
| | | | NFT (35697923374850301 1/MONTREAL TICKET STUB #1065) | | | | 1.00000000000000 |
| | | | NFT (45044483177624420 2/BELGIUM TICKET STUB #1600) | | | | 1.00000000000000 |
| | | | NFT (51486044799461457 5/HUNGARY TICKET STUB #1719) | | | | 1.00000000000000 |
| | | | NFT (54455941730063732 0/THE HILL BY FTX #2123) | | | | 1.00000000000000 |
| | | | USD | 1,571.15811795304080 0 | | | 1,571.15811795304080 0 |
| | | | USDT | 0.00600000000000 | | | 0.00600000000000 |
| | | | Other Activity Asserted: None - ftx blockfolio | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83289 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 51.59506000000000 | | | 51.59506000000000 |
| | | | FTT-PERP | -46.80000000000000 | | | -46.80000000000000 |
| | | | LUNC-PERP | 0.00000000000092 | | | 0.00000000000092 |
| | | | USD | 662.08255023568480 0 | | | 662.08255023568480 0 |
| | | | USDT | 77.78261600506283 0 | | | 77.78261600506283 0 |
| | | | Other Activity Asserted: not sure - FTX account | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54379* | Name on file | FTX Trading Ltd. | ETH | 0.68386320000000 0 | | FTX Trading Ltd. | 0.68386320000000 0 |
| | | | ETHW | 0.68386320000000 0 | | | 0.68386320000000 0 |
| | | | FTT | 25.09498000000000 | | | 25.09498000000000 |
| | | | GST | 421.27000000000000 0 | | | 421.27000000000000 0 |
| | | | SOL | 5.06263372000000 | | | 5.06263372000000 |
| | | | USD | 0.31000000000000 | | | 0.31000000000000 |
| | | | Other Activity Asserted: n/a - n/a | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43086 | Name on file | FTX Trading Ltd. | ETH | 0.76037705000000 0 | | FTX Trading Ltd. | 0.76037705000000 0 |
| | | | ETHW | 0.76005781000000 0 | | | 0.76005781000000 0 |
| | | | FTT | 52.39422400000000 0 | | | 52.39422400000000 0 |
| | | | NFT (44863673544847992 4/HUNGARY TICKET STUB #504) | | | | 1.00000000000000 |
| | | | NFT (47431006725349410 4/FTX EU - WE ARE HERE! #155322) | | | | 1.00000000000000 |
| | | | NFT (49212383791591857 /THE HILL BY FTX #2385) | | | | 1.00000000000000 |
| | | | NFT (51449537523027519 9/FTX EU - WE ARE HERE! #86528) | | | | 1.00000000000000 |
| | | | NFT (52105825606846610 3/FTX EU - WE ARE HERE! #155255) | | | | 1.00000000000000 |
| | | | RAY | 430.12536439981500 0 | | | 430.12536439981500 0 |
| | | | SOL | 5.23303780000000 0 | | | 5.23303780000000 0 |
| | | | TRX | 0.00155500000000 0 | | | 0.00155500000000 0 |
| | | | USD | 251.84819010000000 0 | | | 251.84819010000000 0 |
| | | | USDT | 0.00000000941221 0 | | | 0.00000000941221 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59813 | Name on file | FTX Trading Ltd. | SOL | 6.16678582288390 0 | | FTX Trading Ltd. | 6.16678582288390 0 |
| | | | USDT | 577.19729950202100 0 | | | 577.19729950202100 0 |
| | | | Other Activity Asserted: 1 - In fact is no, because I can't tick the "No" items from this sheet. It's not work. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70497 | Name on file | FTX Trading Ltd. | ETH | 0.00094756000000 0 | | FTX Trading Ltd. | 0.00094756000000 0 |
| | | | ETHW | 0.00094756000000 0 | | | 0.00094756000000 0 |
| | | | NFT (39739170431212539 5/FTX EU - WE ARE HERE! #195086) | | | | 1.00000000000000 |

54379*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (410352495725847170/FTX EU - WE ARE HERE! #180876) | | | 1.000000000000000 |
| | | | NFT (466789813530288564/FTX EU - WE ARE HERE! #195145) | | | 1.000000000000000 |
| | | | NFT (530691494641895204/FTX AU - WE ARE HERE! #56669) | | | 1.000000000000000 |
| | | | SOL | 2.405071500000000 | | 2.405071500000000 |
| | | | TRX | 0.169617000000000 | | 0.169617000000000 |
| | | | USD | 0.676731354290948 | | 0.676731354290948 |
| | | | USDT | 267.025446999250000 | | 267.025446999250000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80902 | Name on file | FTX Trading Ltd. | FTT | 0.026467854443935 | FTX Trading Ltd. | 0.026467854443935 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (363158717642894206/FTX EU - WE ARE HERE! #233642) | | | 1.000000000000000 |
| | | | NFT (429169314699118627/FTX EU - WE ARE HERE! #233632) | | | 1.000000000000000 |
| | | | NFT (488027755714752924/THE HILL BY FTX #9653) | | | 1.000000000000000 |
| | | | NFT (495010358605573337/FTX AU - WE ARE HERE! #44636) | | | 1.000000000000000 |
| | | | NFT (512035577249632077/FTX EU - WE ARE HERE! #233637) | | | 1.000000000000000 |
| | | | NFT (514831725474179888/FTX CRYPTO CUP 2022 KEY #4343) | | | 1.000000000000000 |
| | | | NFT (564113078783691393/FTX AU - WE ARE HERE! #44660) | | | 1.000000000000000 |
| | | | TRX | 0.362512004000000 | | 0.362512004000000 |
| | | | USD | 327.873924815438900 | | 327.873924815438900 |
| | | | USDT | 0.000256149443710 | | 0.000256149443710 |
| | | | Other Activity Asserted: non (can't press NO ) - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18050 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000008759620 | FTX Trading Ltd. | 0.000000008759620 |
| | | | AVAX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BTC | 0.083742219940926 | | 0.083742219940926 |
| | | | BTC-PERP | 0.120400000000012 | | 0.120400000000012 |
| | | | ETC-PERP | 0.000000000000852 | | 0.000000000000852 |
| | | | ETH-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | FTT-PERP | 260.600000000000000 | | 260.600000000000000 |
| | | | GAL-PERP | 0.000000000000545 | | 0.000000000000545 |
| | | | LUNA2 | 0.000000032076612 | | 0.000000032076612 |
| | | | LUNA2_LOCKED | 0.000000074845430 | | 0.000000074845430 |
| | | | LUNC | 0.006984745123322 | | 0.006984745123322 |
| | | | LUNC-PERP | -0.000000014901161 | | -0.000000014901161 |
| | | | RAY | 0.000000005245644 | | 0.000000005245644 |
| | | | SNX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 0.000000008127354 | | 0.000000008127354 |
| | | | SOL-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | USD | -2,539.479299477842700 | | -2,539.479299477842700 |
| | | | USDT | 0.000144258330012 | | 0.000144258330012 |
| | | | USTC | 0.000000004769217 | | 0.000000004769217 |
| | | | XRP | 0.007282008279542 | | 0.007282008279542 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93990* | Name on file | FTX Trading Ltd. | USDT | 730.072105126000000 | FTX Trading Ltd. | 730.072105126000000 |
| | | | XPLA | 3,309.460440000000000 | | 3,309.460440000000000 |
| | | | Other Activity Asserted: 0 - You can't choose number 8. No choice but to mark it as no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71505 | Name on file | FTX Trading Ltd. | GBP | 873.840107888143400 | FTX Trading Ltd. | 873.840107888143400 |
| | | | USD | 0.000000009350644 | | 0.000000009350644 |
| | | | Other Activity Asserted: £873 - Money on account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82186 | Name on file | FTX Trading Ltd. | BTC | 0.050197290000000 | FTX Trading Ltd. | 0.050197290000000 |
| | | | FTT | 0.000005806462118 | | 0.000005806462118 |
| | | | USD | 0.000051092062340 | | 0.000051092062340 |
| | | | USDT | 0.000000009416122 | | 0.000000009416122 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50652 | Name on file | FTX Trading Ltd. | BTC | 0.014088508560700 | FTX Trading Ltd. | 0.014088508560700 |
| | | | CRO | 238.962497970000000 | | 238.962497970000000 |
| | | | FTT | 22.290931970000000 | | 22.290931970000000 |
| | | | LTC | 2.340868510000000 | | 2.340868510000000 |
| | | | USD | 392.730500260110700 | | 392.730500260110700 |
| | | | USDT | 0.009340540000000 | | 0.009340540000000 |
| | | | Other Activity Asserted: 871.34USD,1421.12USDT,0.161809718BTC,0.000818TRX - Claims related to my other account on the platform BLOCKFOLIO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 50673. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49990 | Name on file | FTX Trading Ltd. | ETHW | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 25.003953680000000 | | 25.003953680000000 |
| | | | GBP | 720.233380680152500 | | 720.233380680152500 |
| | | | MANA | 343.000000000000000 | | 343.000000000000000 |
| | | | MATIC | 1,030.000000000000000 | | 1,030.000000000000000 |

93990*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SAND | 165.000000000000000 | | 165.000000000000000 |
| | | | SOL | 14.830000000000000 | | 14.830000000000000 |
| | | | USD | 0.000000013681028 | | 0.000000013681028 |
| | | | USDT | 0.000000002679278 | | 0.000000002679278 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66773 | Name on file | FTX Trading Ltd. | 1INCH | 0.000054780000000 | FTX Trading Ltd. | 0.000054780000000 |
| | | | USD | 5.521422332823098 | | 5.521422332823098 |
| | | | XPLA | 20,068.440000000000000 | | 20,068.440000000000000 |
| | | | XRP | 0.350855000000000 | | 0.350855000000000 |
| | | | Other Activity Asserted: 20000XPLA - XPLA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40377 | Name on file | FTX Trading Ltd. | BNB | 0.000080890000000 | FTX Trading Ltd. | 0.000080890000000 |
| | | | FTT | 413.979426047119000 | | 413.979426047119000 |
| | | | NFT (3319830934828945322)/JAPAN TICKET STUB #175) | | | 1.000000000000000 |
| | | | NFT (339096722328776190)/HUNGARY TICKET STUB #201) | | | 1.000000000000000 |
| | | | NFT (395326012005078669)/NETHERLANDS TICKET STUB #1587) | | | 1.000000000000000 |
| | | | NFT (427776368413535162)/FTX CRYPTO CUP 2022 KEY #1381) | | | 1.000000000000000 |
| | | | NFT (464729163060183949)/BAKU TICKET STUB #8S0) | | | 1.000000000000000 |
| | | | NFT (549549727623829016)/THE HILL BY FTX #2173) | | | 1.000000000000000 |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 125.725432259177240 | | 125.725432259177240 |
| | | | USDT | 1,798.055846913871200 | | 1,798.055846913871200 |
| | | | Other Activity Asserted: 2817.23 USDT - I also have some asset on Blockfolio FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 43399. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38845 | Name on file | FTX Trading Ltd. | FTT | 155.000000000000000 | FTX Trading Ltd. | 155.000000000000000 |
| | | | NFT (298603449531553866)/FTX EU - WE ARE HERE! #211856) | | | 1.000000000000000 |
| | | | NFT (478485855303155129)/FTX AU - WE ARE HERE! #2435) | | | 1.000000000000000 |
| | | | NFT (516803004312831396)/FTX AU - WE ARE HERE! #64133) | | | 1.000000000000000 |
| | | | NFT (543897959584952225)/THE HILL BY FTX #5255) | | | 1.000000000000000 |
| | | | USD | 300.000000000000000 | | 300.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91695 | Name on file | FTX Trading Ltd. | ETH | 1.492048606399750 | FTX Trading Ltd. | 1.492048606399750 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.484200734931050 | | 1.484200734931050 |
| | | | FTT | 14.897169000000000 | | 14.897169000000000 |
| | | | USD | 96.098601928360150 | | 96.098601928360150 |
| | | | USDT | 4.173736826804200 | | 4.173736826804200 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93381* | Name on file | FTX Trading Ltd. | BEAR | 912.457500000000000 | FTX Trading Ltd. | 912.457500000000000 |
| | | | BTC | 0.000092703115994 | | 0.000092703115994 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.109899923200000 | | 0.109899923200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.049899923200000 | | 0.049899923200000 |
| | | | FTT | 2.999430000000000 | | 2.999430000000000 |
| | | | LUNA2 | 0.128469647752000 | | 0.128469647752000 |
| | | | LUNA2_LOCKED | 0.299762511489000 | | 0.299762511489000 |
| | | | LUNC | 400.350933997000000 | | 400.350933997000000 |
| | | | NFT (312724412289944974/FTX AU - WE ARE HERE! #62335) | | | 1.000000000000000 |
| | | | NFT (479758229031380330/FTX EU - WE ARE HERE! #71525) | | | 1.000000000000000 |
| | | | SOL | 1.383107640000000 | | 1.383107640000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 137.836911244191470 | | 137.836911244191470 |
| | | | USDT | 0.008797118333746 | | 0.008797118333746 |
| | | | Other Activity Asserted: 0 - seems No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62002 | Name on file | FTX Trading Ltd. | FTT | 58.994531820000000 | FTX Trading Ltd. | 58.994531820000000 |
| | | | POLIS | 4,362.007114020000000 | | 4,362.007114020000000 |
| | | | TRX | 0.000857000000000 | | 0.000857000000000 |
| | | | USD | 0.006149617036329 | | 0.006149617036329 |
| | | | USDT | 0.000000002380356 | | 0.000000002380356 |
| | | | Other Activity Asserted: 100 - Yes | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91294 | Name on file | FTX Trading Ltd. | ALGO | 3.194396620000000 | West Realm Shires Services Inc. | 3.194396620000000 |
| | | | AVAX | 2.313694380000000 | | 2.313694380000000 |

93381*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAT | 3.003391420000000 | | | 3.003391420000000 |
| | | | BRZ | 6.191764900000000 | | | 6.191764900000000 |
| | | | BTC | 0.008124640000000 | | | 0.008124640000000 |
| | | | CUSDT | 44.983017400000000 | | | 44.983017400000000 |
| | | | DAI | 5.179902780000000 | | | 5.179902780000000 |
| | | | DOGE | 100.761636810000000 | | | 100.761636810000000 |
| | | | ETH | 0.188205740000000 | | | 0.188205740000000 |
| | | | ETHW | 0.083850320000000 | | | 0.083850320000000 |
| | | | GRT | 42.623051640000000 | | | 42.623051640000000 |
| | | | KSHIB | 58.817128720000000 | | | 58.817128720000000 |
| | | | LINK | 3.406312060000000 | | | 3.406312060000000 |
| | | | LTC | 0.662749800000000 | | | 0.662749800000000 |
| | | | MATIC | 11.527839560000000 | | | 11.527839560000000 |
| | | | NEAR | 2.911206120000000 | | | 2.911206120000000 |
| | | | SHIB | 666,447.870659530000000 | | | 666,447.870659530000000 |
| | | | SOL | 3.413768140000000 | | | 3.413768140000000 |
| | | | SUSHI | 1.059090150000000 | | | 1.059090150000000 |
| | | | TRX | 15.932128520000000 | | | 15.932128520000000 |
| | | | UNI | 2.805687930000000 | | | 2.805687930000000 |
| | | | USD | -43.999624795758860 | | | -43.999624795758860 |
| | | | USDT | 12.127282190000000 | | | 12.127282190000000 |
| | | | WBTC | 0.000096880000000 | | | 0.000096880000000 |
| | | | YFI | 0.010772450000000 | | | 0.010772450000000 |
| | | | Other Activity Asserted: Around 750$ - My money on FTX | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 22563 | Name on file | FTX Trading Ltd. | BTC | 0.134700000000000 | | FTX Trading Ltd. | 0.134700000000000 |
| | | | CRO | 8.200000000000000 | | | 8.200000000000000 |
| | | | FTT | 0.132052220000000 | | | 0.132052220000000 |
| | | | NFT (296674958113738824/FTX EU - WE ARE HERE! #110341) | | | | 1.000000000000000 |
| | | | NFT (312474761654856391/FTX EU - WE ARE HERE! #109840) | | | | 1.000000000000000 |
| | | | NFT (413031242629792593/FTX EU - WE ARE HERE! #109290) | | | | 1.000000000000000 |
| | | | RAY | 0.363632000000000 | | | 0.363632000000000 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | TRX | 50.000000000000000 | | | 50.000000000000000 |
| | | | USD | 0.714106058190000 | | | 0.714106058190000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56108 | Name on file | FTX Trading Ltd. | BTC | 0.000039526000000 | | FTX Trading Ltd. | 0.000039526000000 |
| | | | FTT | 0.097424459366780 | | | 0.097424459366780 |
| | | | USD | 0.005379034097967 | | | 0.005379034097967 |
| | | | USDT | 2,499.998204373538600 | | | 2,499.998204373538600 |
| | | | Other Activity Asserted: 2500 - usdt | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 25927 | Name on file | FTX Trading Ltd. | MSOL | 140.056382840000000 | | FTX Trading Ltd. | 140.056382840000000 |
| | | | USD | 0.000000008127558 | | | 0.000000008127558 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91089 | Name on file | FTX Trading Ltd. | BTC | 0.049328200000000 | | FTX Trading Ltd. | 0.049328200000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.000000401000000 | | | 0.000000401000000 |
| | | | ETHW | 0.102656800000000 | | | 0.102656800000000 |
| | | | FTT | 165.867045570436400 | | | 165.867045570436400 |
| | | | USDT | 0.010284153372500 | | | 0.010284153372500 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35431 | Name on file | FTX Trading Ltd. | BTC | 0.043220430000000 | | FTX Trading Ltd. | 0.043220430000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 32399 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 2.123728718044411 | | | 2.123728718044411 |
| | | | ETHW | 0.000019050000000 | | | 0.000019050000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | USDT | 0.000182650000000 | | | 0.000182650000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41695 | Name on file | FTX Trading Ltd. | BLT | 0.355500000000000 | | FTX Trading Ltd. | 0.355500000000000 |
| | | | BNB | 0.000050000000000 | | | 0.000050000000000 |
| | | | FTT | 781.177794500000000 | | | 781.177794500000000 |
| | | | NFT (320360173155086989/FTX AU - WE ARE HERE! #56528) | | | | 1.000000000000000 |
| | | | SRM | 10.132205790000000 | | | 10.132205790000000 |
| | | | SRM_LOCKED | 117.787794210000000 | | | 117.787794210000000 |
| | | | USD | 0.005125101069500 | | | 0.005125101069500 |
| | | | USDT | 2,679.832138000000000 | | | 2,679.832138000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 82528 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000143568 | | 0.000000000143568 |
| | | | BSV-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000099154268725 | | 0.000099154268725 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200110 | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.731342255065699 | | 0.731342255065699 |
| | | | ETH-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000905 | | 0.000000000000905 |
| | | | ETHW | 0.731342255065699 | | 0.731342255065699 |
| | | | FTT | 50.091935255000000 | | 50.091935255000000 |
| | | | FTT-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SOL | 0.000000004672134 | | 0.000000004672134 |
| | | | SRM | 40.903674855000000 | | 40.903674855000000 |
| | | | SRM_LOCKED | 461.546872910000000 | | 461.546872910000000 |
| | | | UNI | 0.000000002000000 | | 0.000000002000000 |
| | | | USD | -12.272813046532239 | | -12.272813046532239 |
| | | | USDT | 0.003078077167177 | | 0.003078077167177 |
| | | | Other Activity Asserted: BUT I CANNOT select "No" in problem 8. - I DON NOT have Customer Claims related to any Other Activity on the FTX Exchanges | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16139 | Name on file | West Realm Shires Services Inc. | ETH | 0.316433110000000 | West Realm Shires Services Inc. | 0.316433110000000 |
| | | | ETHW | 0.316433110000000 | | 0.316433110000000 |
| | | | USD | 0.000015799861253 | | 0.000015799861253 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45903 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.124691690000000 | | 0.124691690000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.441784410000000 | | 0.441784410000000 |
| | | | USDT | 22.068867787389680 | | 22.068867787389680 |
| | | | Other Activity Asserted: There are 0.1 BTC, 1.0 ETH, 382.0 FTT, etc. - I have another account that login by using "#########" at FTX.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63449 | Name on file | FTX Trading Ltd. | BNB | 0.000000000007771993 | FTX Trading Ltd. | 0.000000000007771993 |
| | | | BTC | 0.000061135693150 | | 0.000061135693150 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007329524 | | 0.000000007329524 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 1.009257515000000 | | 1.009257515000000 |
| | | | FTT | 0.095250007047377 | | 0.095250007047377 |
| | | | LUNA2 | 0.000000036679966 | | 0.000000036679966 |
| | | | LUNA2_LOCKED | 0.000000085586589 | | 0.000000085586589 |
| | | | LUNC | 0.007987135000000 | | 0.007987135000000 |
| | | | NFT (290443697899390080/FTX CRYPTO CUP 2022 KEY #1964) | | | | 1.000000000000000 |
| | | | NFT (330292570403069798/THE HILL BY FTX #7192) | | | | 1.000000000000000 |
| | | | NFT (350949026551950893/JAPAN TICKET STUB #451) | | | | 1.000000000000000 |
| | | | NFT (351305103020359709/FTX AU - WE ARE HERE! #2350) | | | | 1.000000000000000 |
| | | | NFT (381131227591685065/FTX AU - WE ARE HERE! #24333) | | | | 1.000000000000000 |
| | | | NFT (409287705873492638/MONZA TICKET STUB #1479) | | | | 1.000000000000000 |
| | | | NFT (465184847461789000/FTX AU - WE ARE HERE! #2385) | | | | 1.000000000000000 |
| | | | NFT (535757555968514553/NETHERLANDS TICKET STUB #1871) | | | | 1.000000000000000 |
| | | | NFT (564745589082623837/MEXICO TICKET STUB #385) | | | | 1.000000000000000 |
| | | | SOL | 0.000000008751735 | | 0.000000008751735 |
| | | | TRX | 0.000027000000000 | | 0.000027000000000 |
| | | | USD | 1.155843866207914 | | 1.155843866207914 |
| | | | USDT | 379.948366213296200 | | 379.948366213296200 |
| | | | Other Activity Asserted: n - n | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85936 | Name on file | FTX Trading Ltd. | APE | 0.039520070000000 | FTX Trading Ltd. | 0.039520070000000 |
| | | | APE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC | 0.000000007900000 | | 0.000000007900000 |
| | | | ETH | 0.000813606140016 | | 0.000813606140016 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000812876140016 | | 0.000812876140016 |
| | | | FTT | 25.052898977637383 | | 25.052898977637383 |
| | | | NFT (295144644518771078/FTX AU - WE ARE HERE! #31419) | | | | 1.000000000000000 |
| | | | NFT (299566169254642338/FTX AU - WE ARE HERE! #31467) | | | | 1.000000000000000 |
| | | | NFT (312724146365801331/FTX EU - WE ARE HERE! #119677) | | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (33138258059829S163/FTX EU - WE ARE HERE! #119572) | | | 1.00000000000000 |
| | | | NFT (46796003125462I999/FTX EU - WE ARE HERE! #120375) | | | 1.00000000000000 |
| | | | TRX | 0.00004000000000 | | 0.00004000000000 |
| | | | USD | 682.752301315156500 | | 682.752301315156500 |
| | | | USDT | 0.000000013726296 | | 0.000000013726296 |
| | | | Other Activity Asserted: No, I haven't. - No, I haven't Customer Claims related to any Other Activity on the FTX Exchanges. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86054 | Name on file | FTX Trading Ltd. | BTC | 0.03111337000000 | FTX Trading Ltd. | 0.03111337000000 |
| | | | ETH | 0.20944709000000 | | 0.20944709000000 |
| | | | ETHW | 0.20923508000000 | | 0.20923508000000 |
| | | | FTT | 10.52850885000000 | | 10.52850885000000 |
| | | | USD | 0.000001234000487 | | 0.000001234000487 |
| | | | USDT | 0.000000000254654 | | 0.000000000254654 |
| | | | Other Activity Asserted: 0.03 - btc | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57657 | Name on file | FTX Trading Ltd. | USDT | 1,171.331248000000000 | FTX Trading Ltd. | 1,171.331248000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86000 | Name on file | FTX Trading Ltd. | BTC | 0.09309061000000 | FTX Trading Ltd. | 0.09309061000000 |
| | | | ETH | 0.51720454000000 | | 0.51720454000000 |
| | | | ETHW | 0.51698742000000 | | 0.51698742000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 0.000023174397758 | | 0.000023174397758 |
| | | | Other Activity Asserted: 0 - No, I didn't submit other claims. I can't change the question 8 to "no". | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 32355 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AVAX | 2.865284310000000 | | 2.865284310000000 |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BNB | 0.65763977000000 | | 0.65763977000000 |
| | | | BTC | 0.05305396000000 | | 0.05305396000000 |
| | | | DENT | 4.00000000000000 | | 4.00000000000000 |
| | | | ETH | 0.53671951000000 | | 0.53671951000000 |
| | | | ETHW | 0.53649411000000 | | 0.53649411000000 |
| | | | FTT | 5.71742128000000 | | 5.71742128000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MATIC | 138.928349040000000 | | 138.928349040000000 |
| | | | SOL | 5.17135424000000 | | 5.17135424000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | UNI | 0.85218791000000 | | 0.85218791000000 |
| | | | USD | 0.000000003479423 | | 0.000000003479423 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6659 | Name on file | FTX Trading Ltd. | AXS | 0.000000007146140 | FTX Trading Ltd. | 0.000000007146140 |
| | | | BNB | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.032688850243535 | | 0.032688850243535 |
| | | | LUNC-PERP | -0.000000000186219 | | -0.000000000186219 |
| | | | NFT (28855777449752976S/FTX EU - WE ARE HERE! #105729) | | | 1.00000000000000 |
| | | | NFT (323504537575454529/FTX EU - WE ARE HERE! #105615) | | | 1.00000000000000 |
| | | | NFT (55714909659172345G/FTX EU - WE ARE HERE! #105816) | | | 1.00000000000000 |
| | | | NFT (56536630914632717J/FTX CRYPTO CUP 2022 KEY #1803) | | | 1.00000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 804.897392235995100 | | 804.897392235995100 |
| | | | USDT | 0.000020020668925 | | 0.000020020668925 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40404 | Name on file | FTX Trading Ltd. | BTC | 0.00918526000000 | FTX Trading Ltd. | 0.00918526000000 |
| | | | ETH | 0.04118198000000 | | 0.04118198000000 |
| | | | ETHW | 0.04067231000000 | | 0.04067231000000 |
| | | | MSOL | 13.823455970000000 | | 13.823455970000000 |
| | | | NFT (29216778617539903'4/FTX EU - WE ARE HERE! #174031) | | | 1.00000000000000 |
| | | | NFT (39014263886501634I/FTX AU - WE ARE HERE! #4225) | | | 1.00000000000000 |
| | | | NFT (44702802066S093269/FTX AU - WE ARE HERE! #60110) | | | 1.00000000000000 |
| | | | NFT (5195096442002888'44/FTX EU - WE ARE HERE! #173888) | | | 1.00000000000000 |
| | | | NFT (52026984681279550/FTX AU - WE ARE HERE! #4220) | | | 1.00000000000000 |
| | | | NFT (5211600298115127'26/FTX AU - WE ARE HERE! #173960) | | | 1.00000000000000 |
| | | | SOL | 5.28702126000000 | | 5.28702126000000 |
| | | | USD | 668.250073210000000 | | 668.250073210000000 |
| | | | Other Activity Asserted: 1.92 US - There are also some asset on FTX.com | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52075 | Name on file | FTX Trading Ltd. | APE | 52.290063000000000 | FTX Trading Ltd. | | 52.290063000000000 |
| | | | DOGE | 0.902590000000000 | | | 0.902590000000000 |
| | | | ETH | 1.815134740000000 | | | 1.815134740000000 |
| | | | ETHW | 1.815134740000000 | | | 1.815134740000000 |
| | | | SOL | 17.996580000000000 | | | 17.996580000000000 |
| | | | USD | 0.890482319500000 | | | 0.890482319500000 |
| | | | USDT | 0.009384120000000 | | | 0.009384120000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20065 | Name on file | FTX Trading Ltd. | BTC | 0.026606130000000 | FTX Trading Ltd. | | 0.026606130000000 |
| | | | ETH | 0.226630820000000 | | | 0.226630820000000 |
| | | | ETHW | 0.199262130000000 | | | 0.199262130000000 |
| | | | MATIC | 15.761307340000000 | | | 15.761307340000000 |
| | | | NFLX | 0.009998000000000 | | | 0.009998000000000 |
| | | | SOL | 1.058102700000000 | | | 1.058102700000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 143.472131946077400 | | | 143.472131946077400 |
| | | | USDT | 0.000000013934228 | | | 0.000000013934228 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71691 | Name on file | FTX Trading Ltd. | AAVE | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | AVAX | 5.001540732866218 | | | 5.001540732866218 |
| | | | BTC | 0.001000000000000 | | | 0.001000000000000 |
| | | | ETH | 0.050081950000000 | | | 0.050081950000000 |
| | | | ETHW | 0.050081950000000 | | | 0.050081950000000 |
| | | | FTT | 114.998195000000000 | | | 114.998195000000000 |
| | | | IMX | 79.998195000000000 | | | 79.998195000000000 |
| | | | MATIC | 9.998195000000000 | | | 9.998195000000000 |
| | | | SAND | 54.999097500000000 | | | 54.999097500000000 |
| | | | SOL | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 491.313235159170000 | | | 491.313235159170000 |
| | | | | | | | |
| | | | Other Activity Asserted: 114 - Blockfolio, The account ID is ########, The scheduled ID is ########## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39601 | Name on file | FTX Trading Ltd. | BTC | 0.000000000521690 | FTX Trading Ltd. | | 0.000000000521690 |
| | | | ETH | 0.200307313635365 | | | 0.200307313635365 |
| | | | ETHW | 0.200307313635365 | | | 0.200307313635365 |
| | | | FTT | 150.097777000000000 | | | 150.097777000000000 |
| | | | SOL | 10.629633080000000 | | | 10.629633080000000 |
| | | | USD | 19.656412444517095 | | | 19.656412444517095 |
| | | | USDT | 0.000000007655682 | | | 0.000000007655682 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36014 | Name on file | FTX Trading Ltd. | CRO | 3,030.346537150000000 | FTX Trading Ltd. | | 3,030.346537150000000 |
| | | | ETH | 0.111456440000000 | | | 0.111456440000000 |
| | | | ETHW | 0.110404990000000 | | | 0.110404990000000 |
| | | | USD | 0.000027308567756 | | | 0.000027308567756 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25682 | Name on file | FTX Trading Ltd. | USD | 317.528004064813560 | FTX Trading Ltd. | | 317.528004064813560 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85955 | Name on file | FTX Trading Ltd. | TRX | 0.000198000000000 | FTX Trading Ltd. | | 0.000198000000000 |
| | | | TSM | 11.317856000000000 | | | 11.317856000000000 |
| | | | USD | 20.546086369829710 | | | 20.546086369829710 |
| | | | USDT | 0.000000008170233 | | | 0.000000008170233 |
| | | | | | | | |
| | | | Other Activity Asserted: More than 0.008USD - Not received stock dividends from Taiwan Semiconductor Corporation (TSM) for more than 4 quarters | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25566 | Name on file | FTX Trading Ltd. | BTC | 0.020021084000000 | FTX Trading Ltd. | | 0.020021084000000 |
| | | | FTT | 184.194380750000000 | | | 184.194380750000000 |
| | | | LUNA2_LOCKED | 95.338961380000000 | | | 95.338961380000000 |
| | | | SOL | 7.790000000000000 | | | 7.790000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 65.598454006991250 | | | 65.598454006991250 |
| | | | USDT | 0.000000005350000 | | | 0.000000005350000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18951 | Name on file | FTX Trading Ltd. | BTC | 0.017916330000000 | FTX Trading Ltd. | | 0.017916330000000 |
| | | | FTT | 442.045535622443770 | | | 442.045535622443770 |
| | | | GAL | 56.669986860000000 | | | 56.669986860000000 |
| | | | LINK | 0.056305616000000 | | | 0.056305616000000 |
| | | | MANA | 46.320700680000000 | | | 46.320700680000000 |
| | | | NFT (29121184841414591 0/HUNGARY TICKET STUB #248) | | | | 1.000000000000000 |
| | | | NFT (29897355528272945 1/FTX EU - WE ARE HERE! #106893) | | | | 1.000000000000000 |
| | | | NFT (32374480949056675 5/FTX AU - WE ARE HERE! #23669) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (325775201328919939/NETHERLANDS TICKET STUB #216) | | | 1.000000000000000 |
| | | | NFT (327408582572407625/JAPAN TICKET STUB #631) | | | 1.000000000000000 |
| | | | NFT (344566820492516040/MONZA TICKET STUB #408) | | | 1.000000000000000 |
| | | | NFT (351099483776832540/FTX EU - WE ARE HERE! #106575) | | | 1.000000000000000 |
| | | | NFT (421019408477359121/MEXICO TICKET STUB #1276) | | | 1.000000000000000 |
| | | | NFT (434029667156443414/AUSTIN TICKET STUB #73) | | | 1.000000000000000 |
| | | | NFT (435900704739394667/FTX EU - WE ARE HERE! #107178) | | | 1.000000000000000 |
| | | | NFT (467611284204521626/THE HILL BY FTX #2220) | | | 1.000000000000000 |
| | | | NFT (471307540098276330/FTX CRYPTO CUP 2022 KEY #351) | | | 1.000000000000000 |
| | | | NFT (536103492045460037/FRANCE TICKET STUB #718) | | | 1.000000000000000 |
| | | | NFT (557079432959321504/SINGAPORE TICKET STUB #81) | | | 1.000000000000000 |
| | | | SOL | 0.303580890000000 | | 0.303580800000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 0.012733849914000 | | 0.012733849914000 |
| | | | USDT | 296.566079904288760 | | 296.566079904288760 |
| | | | YGG | 1,172.673873810000000 | | 1,172.673873810000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 77542 | Name on file | FTX Trading Ltd. | DAI | 0.063500000000000 | FTX Trading Ltd. | 0.063500000000000 |
| | | | ETH | 0.000000003000000 | | 0.000000003000000 |
| | | | FTT | 243.190609800000000 | | 243.190609800000000 |
| | | | ICP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NFT (332604961847529202/FTX EU - WE ARE HERE! #251456) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348399884617056715/FTX EU - WE ARE HERE! #251442) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (386634545361307257/FTX EU - WE ARE HERE! #251449) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510206002987540814/FTX AU - WE ARE HERE! #16419) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 18.600102000000000 | | 18.600102000000000 |
| | | | TRX | 0.802716000000000 | | 0.802716000000000 |
| | | | USD | 0.000000010072663 | | 0.000000010072663 |
| | | | USDT | 301.234453909160660 | | 301.234453909160660 |
| | | | Other Activity Asserted: 15000 - 15000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 23881 | Name on file | FTX Trading Ltd. | NFT (297410967228740513/FTX AU - WE ARE HERE! #4460) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (464374777312354096/FTX EU - WE ARE HERE! #133847) | | | 1.000000000000000 |
| | | | NFT (496193756719139442/FTX EU - WE ARE HERE! #45423) | | | 1.000000000000000 |
| | | | NFT (510934610966152303/FTX EU - WE ARE HERE! #134006) | | | 1.000000000000000 |
| | | | NFT (557485630501956182/FTX AU - WE ARE HERE! #4473) | | | 1.000000000000000 |
| | | | NFT (571192900701390488/FTX EU - WE ARE HERE! #133777) | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,963.729066650000000 | | 1,963.729066650000000 |
| | | | USDT | 0.008219186485193 | | 0.008219186485193 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 41343 | Name on file | FTX Trading Ltd. | USD | 605.637321940000000 | FTX Trading Ltd. | 605.637321940000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 36614 | Name on file | FTX Trading Ltd. | AAVE | 1.003077330000000 | FTX Trading Ltd. | 1.003077330000000 |
| | | | AXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BIT | 27.287331750000000 | | 27.287331750000000 |
| | | | CRO | 0.005866530000000 | | 0.005866530000000 |
| | | | CRV | 366.870512960000000 | | 366.870512960000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ENS | 6.892390510000000 | | 6.892390510000000 |
| | | | ETH | 0.029298530000000 | | 0.029298530000000 |
| | | | ETHW | 0.028938690000000 | | 0.028938690000000 |
| | | | FTM | 28.701187460000000 | | 28.701187460000000 |
| | | | GRT | 150.292999300000000 | | 150.292999300000000 |
| | | | HNT | 5.534798900000000 | | 5.534798900000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 80.399224458813390 | | 80.399224458813390 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 1.046143220000000 | | 1.046143220000000 |
| | | | SUSHI | 18.885890145871276 | | 18.885890145871276 |
| | | | TOMO | 1.028479630000000 | | 1.028479630000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 13.843830620000000 | | 13.843830620000000 |
| | | | USD | 0.000000319721451 | | 0.000000319721451 |
| | | | USDT | 0.000000014121492 | | 0.000000014121492 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI | 0.008363640000000 | | | 0.008363640000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66587 | Name on file | FTX Trading Ltd. | FTT | 0.005065180000000 | | FTX Trading Ltd. | 0.005065180000000 |
| | | | USD | 566.992895254917900 | | | 566.992895254917900 |
| | | | Other Activity Asserted: 0 - I am just filing a compensation appeal as an individual, a single user. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84160 | Name on file | West Realm Shires Services Inc. | USD | 6.898634657600000 | | West Realm Shires Services Inc. | 6.898634657600000 |
| | | | USDT | 996.240000000000000 | | | 996.240000000000000 |
| | | | Other Activity Asserted: Various crypto, $4500 USD - FTX Blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 20952. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83368 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.288945090000000 | | | 0.288945090000000 |
| | | | FTM | 0.000000010000000 | | | 0.000000010000000 |
| | | | GMT | 0.992020000000000 | | | 0.992020000000000 |
| | | | LUNA2 | 2.891879765000000 | | | 2.891879765000000 |
| | | | LUNA2_LOCKED | 6.747719451000000 | | | 6.747719451000000 |
| | | | USD | 2.867208795118288 | | | 2.867208795118288 |
| | | | USDT | 797.489775431928300 | | | 797.489775431928300 |
| | | | Other Activity Asserted: I didn't have Customer Claims - I didn't have Customer Claims | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72352 | Name on file | FTX Trading Ltd. | ETH | 0.754769720000000 | | FTX Trading Ltd. | 0.754769720000000 |
| | | | ETHW | 0.754811054006947 | | | 0.754811054006947 |
| | | | FTT | 238.712173100000000 | | | 238.712173100000000 |
| | | | NFT (29452415727482896 7/JAPAN TICKET STUB #1793) | | | | 1.000000000000000 |
| | | | NFT (36770695708466481 4/THE HILL BY FTX #26411) | | | | 1.000000000000000 |
| | | | NFT (37379842799557993 4/FTX EU - WE ARE HERE! #113022) | | | | 1.000000000000000 |
| | | | NFT (42661967018027323 2/FTX AU - WE ARE HERE! #56189) | | | | 1.000000000000000 |
| | | | NFT (49739677195318720 7/FTX EU - WE ARE HERE! #112375) | | | | 1.000000000000000 |
| | | | NFT (57567301685436271 8/FTX EU - WE ARE HERE! #113157) | | | | 1.000000000000000 |
| | | | SAND | 401.279923260000000 | | | 401.279923260000000 |
| | | | TRX | 0.000035000000000 | | | 0.000035000000000 |
| | | | USDT | 1,230.986754350000000 | | | 1,230.986754350000000 |
| | | | Other Activity Asserted: The claim amounts are Blockfolio and FTX.com. - No, only for applying for Blockfolio and FTX.com. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24202 | Name on file | FTX Trading Ltd. | TONCOIN | 239.199160000000000 | | FTX Trading Ltd. | 239.199160000000000 |
| | | | TRX | 0.008360000000000 | | | 0.008360000000000 |
| | | | USD | 0.119557685458142 | | | 0.119557685458142 |
| | | | USDT | 0.728759008612192 | | | 0.728759008612192 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37124 | Name on file | FTX Trading Ltd. | CHZ | 751.041449100000000 | | FTX Trading Ltd. | 751.041449100000000 |
| | | | TONCOIN | 3.027338650000000 | | | 3.027338650000000 |
| | | | TRX | 0.001056000000000 | | | 0.001056000000000 |
| | | | USDT | 1,307.917714483750000 | | | 1,307.917714483750000 |
| | | | Other Activity Asserted: The option can't let me choose NO - The option can't let me choose NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58722 | Name on file | FTX Trading Ltd. | ETH | 0.000063410000000 | | FTX Trading Ltd. | 0.000063410000000 |
| | | | ETHW | 0.000063410000000 | | | 0.000063410000000 |
| | | | USDT | 750.270466460000000 | | | 750.270466460000000 |
| | | | Other Activity Asserted: NO - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59279 | Name on file | FTX Trading Ltd. | BTC | 0.138034237500000 | | FTX Trading Ltd. | 0.138034237500000 |
| | | | ETHBULL | 8.000000000000000 | | | 8.000000000000000 |
| | | | SOL | 58.692771400000000 | | | 58.692771400000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | -2,182.301230224875000 | | | -2,182.301230224875000 |
| | | | USDT | 167.419299065125000 | | | 167.419299065125000 |
| | | | Other Activity Asserted: I don't nkow - I don't nkow | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88443 | Name on file | FTX Trading Ltd. | MATIC | 853.838747580000000 | | FTX Trading Ltd. | 853.838747580000000 |
| | | | USDT | 0.000000018759695 | | | 0.000000018759695 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65959 | Name on file | FTX Trading Ltd. | AVAX | 4.966243350000000 | | FTX Trading Ltd. | 4.966243350000000 |
| | | | CHZ | 829.448050000000000 | | | 829.448050000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 10,601.029858000000000 | | 10,601.029858000000000 |
| | | | FTT | 44.979025000000000 | | 44.979025000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 0.030298500000000 | | 0.030298500000000 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 22579 | Name on file | FTX Trading Ltd. | BTC | 0.000099680000000 | FTX Trading Ltd. | 0.000099680000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.008049800000000 | | 0.008049800000000 |
| | | | ETHHEDGE | 0.000530000000000 | | 0.000530000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.008049800000000 | | 0.008049800000000 |
| | | | LUNA2 | 0.019513703400000 | | 0.019513703400000 |
| | | | LUNA2_LOCKED | 0.045531974610000 | | 0.045531974610000 |
| | | | LUNC | 4,249.150000000000000 | | 4,249.150000000000000 |
| | | | USD | 314.011988418359700 | | 314.011988418359700 |
| | | | USDT | 0.006507187650421 | | 0.006507187650421 |
| | | | Other Activity Asserted: 304.1156 USDT - I withdrew 304.1156 USDT from FTX Blockfolio app to "########" on Nov. 10, 2022. However, these 304.1156 USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49518 | Name on file | FTX Trading Ltd. | AGLD | 17.274649300000000 | FTX Trading Ltd. | 17.274649300000000 |
| | | | BTC | 0.016487780000000 | | 0.016487780000000 |
| | | | ENS | 2.893503640000000 | | 2.893503640000000 |
| | | | ETH | 0.380972920000000 | | 0.380972920000000 |
| | | | IMX | 50.070330450000000 | | 50.070330450000000 |
| | | | LINK | 9.094506940000000 | | 9.094506940000000 |
| | | | MANA | 16.194983630000000 | | 16.194983630000000 |
| | | | SOL | 4.253848130000000 | | 4.253848130000000 |
| | | | SUSHI | 30.289776260000000 | | 30.289776260000000 |
| | | | TRX | 0.001555000000000 | | 0.001555000000000 |
| | | | UNI | 5.401744770000000 | | 5.401744770000000 |
| | | | USDT | 0.004710420000000 | | 0.004710420000000 |
| | | | Other Activity Asserted: None - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 51961 | Name on file | FTX Trading Ltd. | USD | 971.966170540000000 | FTX Trading Ltd. | 971.966170540000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 54403 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 21.000000000000000 | | 21.000000000000000 |
| | | | BNB | 7.588591750000000 | | 7.588591750000000 |
| | | | BTC | 0.000000360000000 | | 0.000000360000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DFL | 0.000000005971000 | | 0.000000005971000 |
| | | | ETH | 0.101464460000000 | | 0.101464460000000 |
| | | | ETHW | 0.000002610000000 | | 0.000002610000000 |
| | | | GALA | 84.939285380000000 | | 84.939285380000000 |
| | | | KIN | 27.560142200000000 | | 27.560142200000000 |
| | | | SOL | 0.000000003000000 | | 0.000000003000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USDT | 0.063083305831808 | | 0.063083305831808 |
| | | | Other Activity Asserted: , but my answer is "NO" - I can't choose the option "NO" in above question, but my answer is "NO" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40769 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.019564520000000 | | 0.019564520000000 |
| | | | USD | 0.000533044097115 | | 0.000533044097115 |
| | | | USDT | 212.961174987126700 | | 212.961174987126700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63078 | Name on file | West Realm Shires Services Inc. | USD | 1,000.000000008553000 | West Realm Shires Services Inc. | 1,000.000000008553000 |
| | | | USDT | 99.470557010000000 | | 99.470557010000000 |
| | | | Other Activity Asserted: 0. in 8 I want to select no - I want to select No in 8 but it forbid me to select no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39444 | Name on file | FTX Trading Ltd. | BTC | 0.025498949281875 | FTX Trading Ltd. | 0.025498949281875 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001249370 | | 0.000000001249370 |
| | | | FTM | 0.000000002831961 | | 0.000000002831961 |
| | | | FTT | 0.000000006430160 | | 0.000000006430160 |
| | | | HT | 0.700000000000000 | | 0.700000000000000 |
| | | | SAND | 0.000000009128556 | | 0.000000009128556 |
| | | | SOL | 0.000000009625380 | | 0.000000009625380 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | USD | 0.420334256133672 | | 0.420334256133672 |
| | | | USDT | 0.000000007894220 | | 0.000000007894220 |
| | | | XRP | 0.000000004724663 | | 0.000000004724663 |
| | | | Other Activity Asserted: about 0.02549894 - in the FTX PRO app | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40821 | Name on file | FTX Trading Ltd. | BTC | 0.025395174000000 | FTX Trading Ltd. | 0.025395174000000 |
| | | | EUR | 500.610600000000000 | | 500.610600000000000 |

Other Activity Asserted: 4,511.82 USD, 0.0802729930 BTC - I had money on ftx-blockfolio, filling the claim form

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 40815.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90679 | Name on file | West Realm Shires Services Inc. | ETH | 1.546738670000000 | West Realm Shires Services Inc. | 1.546738670000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000092964400 | | 0.000000092964400 |

Other Activity Asserted: i dont - i dont

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88193 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.026410980000000 | | 0.026410980000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000025936709235 | | 0.000025936709235 |
| | | | USD | -119.210114456929550 | | -119.210114456929550 |
| | | | USDT | 0.000134541449136 | | 0.000134541449136 |

Other Activity Asserted: Bitcoin (BTC) 0,02641098 - ########, vorrei recculare i Bitcoin (BTC) 0,02641098

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92232 | Name on file | FTX Trading Ltd. | ETH | 0.030897395163645 | FTX Trading Ltd. | 0.030897395163645 |
| | | | ETHW | 0.030731848839995 | | 0.030731848839995 |
| | | | EUR | 0.000000003344477 | | 0.000000003344477 |
| | | | USD | 242.878170278223560 | | 242.878170278223560 |
| | | | USDT | 314.474109814517130 | | 314.474109814517130 |

Other Activity Asserted: See addendum - See Addendum

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41052 | Name on file | FTX Trading Ltd. | AAVE | 0.270000000000000 | FTX Trading Ltd. | 0.270000000000000 |
| | | | ALICE | 3.000000000000000 | | 3.000000000000000 |
| | | | ATLAS | 320.000000000000000 | | 320.000000000000000 |
| | | | BNB | 0.090000000000000 | | 0.090000000000000 |
| | | | BTC | 0.003100000000000 | | 0.003100000000000 |
| | | | ETH | 0.061000000000000 | | 0.061000000000000 |
| | | | ETHW | 0.061000000000000 | | 0.061000000000000 |
| | | | FTT | 0.700000000000000 | | 0.700000000000000 |
| | | | LINK | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 50.000000000000000 | | 50.000000000000000 |
| | | | POLIS | 16.098794000000000 | | 16.098794000000000 |
| | | | SOL | 1.239836200000000 | | 1.239836200000000 |
| | | | SPELL | 1,299.766000000000000 | | 1,299.766000000000000 |
| | | | USD | 1.291310410608820 | | 1.291310410608820 |

Other Activity Asserted: nao tenho - nao tenho

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35159 | Name on file | FTX Trading Ltd. | BTC | 0.000000009420469 | FTX Trading Ltd. | 0.000000009420469 |
| | | | DOT | 4.130484230000000 | | 4.130484230000000 |
| | | | ETH | 0.718521870000000 | | 0.718521870000000 |
| | | | EUR | 0.000013330185413 | | 0.000013330185413 |
| | | | NFT (353207231615763733)/FTX EU - WE ARE HERE! #57892) | | | 1.000000000000000 |
| | | | NFT (407040539898184306/FTX EU - WE ARE HERE! #58045) | | | 1.000000000000000 |
| | | | NFT (508417970573485598/FTX EU - WE ARE HERE! #58134) | | | 1.000000000000000 |
| | | | POLIS | 226.509934530000000 | | 226.509934530000000 |
| | | | RUNE | 13.329677080000000 | | 13.329677080000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.000000004597878 | | 0.000000004597878 |
| | | | USDT | 0.015833115226514 | | 0.015833115226514 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17898 | Name on file | West Realm Shires Services Inc. | USD | 1,001.751208865256700 | West Realm Shires Services Inc. | 1,001.751208865256700 |

Other Activity Asserted: 1 ETH &amp; 49.50 USDT - Had an active account with FTX Trading

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 25475. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56131 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ADABEAR | 6,909.800000000000000 | | 6,909.800000000000000 |
| | | | ADABULL | 0.000000022400000 | | 0.000000022400000 |
| | | | ALGOBEAR | 912.000000000000000 | | 912.000000000000000 |
| | | | ALGOBULL | 30,052.870000000000000 | | 30,052.870000000000000 |
| | | | ASDBULL | 0.000155440000000 | | 0.000155440000000 |
| | | | BCHBEAR | 5.877000000000000 | | 5.877000000000000 |
| | | | BNBBEAR | 404,962.000000000000000 | | 404,962.000000000000000 |
| | | | BSVBEAR | 5.229000000000000 | | 5.229000000000000 |
| | | | DOGE | 0.000000003569039 | | 0.000000003569039 |
| | | | DOGEBEAR | 3,144.000000000000000 | | 3,144.000000000000000 |
| | | | EOSBULL | 120.012000000000000 | | 120.012000000000000 |
| | | | ETCBEAR | 300,000.000000000000000 | | 300,000.000000000000000 |
| | | | ETH | 0.000000002947310 | | 0.000000002947310 |
| | | | ETHBEAR | 949.500000000000000 | | 949.500000000000000 |
| | | | LUNA2 | 0.002947166104000 | | 0.002947166104000 |
| | | | LUNA2_LOCKED | 0.006876720909000 | | 0.006876720909000 |
| | | | LUNC | 641.751624000000000 | | 641.751624000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATICBULL | 41.119881000000000 | | 41.119881000000000 |
| | | | OKBBEAR | 1.540000000000000 | | 1.540000000000000 |
| | | | SUSHIBEAR | 189.400000000000000 | | 189.400000000000000 |
| | | | SUSHIBULL | 600.000000000000000 | | 600.000000000000000 |
| | | | SXPBEAR | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | SXPBULL | 0.164383400000000 | | 0.164383400000000 |
| | | | THETABEAR | 4,933.000000000000000 | | 4,933.000000000000000 |
| | | | TOMOBULL | 3,000,000.000000000000000 | | 3,000,000.000000000000000 |
| | | | TRX | 0.000878000000000 | | 0.000878000000000 |
| | | | TRY | 1.870789530000000 | | 1.870789530000000 |
| | | | USD | 0.051225215672903 | | 0.051225215672903 |
| | | | USDT | 1,658.508450014191600 | | 1,658.508450014191600 |
| | | | XLMBEAR | 0.031170000000000 | | 0.031170000000000 |
| | | | XRPBEAR | 9,148.000000000000000 | | 9,148.000000000000000 |
| | | | XRPBULL | 4,003.877270000000000 | | 4,003.877270000000000 |
| | | | Other Activity Asserted: 1680 usd - Paramin iadesini talep ediyorum | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 38761 | Name on file | FTX Trading Ltd. | ATOM | 7.320361590000000 | FTX Trading Ltd. | 7.320361590000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 2.606756640000000 | | 2.606756640000000 |
| | | | BTC | 0.014239650000000 | | 0.014239650000000 |
| | | | DOT | 14.941559970000000 | | 14.941559970000000 |
| | | | ETH | 0.152423950000000 | | 0.152423950000000 |
| | | | EUR | 0.000000009630137 | | 0.000000009630137 |
| | | | FTT | 0.000110979817100 | | 0.000110979817100 |
| | | | MATIC | 158.440702710000000 | | 158.440702710000000 |
| | | | MSOL | 4.161575397195162 | | 4.161575397195162 |
| | | | NEAR | 15.740800020000000 | | 15.740800020000000 |
| | | | PAXG | 0.000000003989031 | | 0.000000003989031 |
| | | | SAND | 60.167355760000000 | | 60.167355760000000 |
| | | | USD | 0.000156257264729 | | 0.000156257264729 |
| | | | USDT | 0.000000005606207 | | 0.000000005606207 |
| | | | WFLOW | 28.378936000000000 | | 28.378936000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93650 | Name on file | Quoine Pte Ltd | BTC | 0.000010920000000 | Quoine Pte Ltd | 0.000010920000000 |
|---|---|---|---|---|---|---|
| | | | CEL | 0.000100000000000 | | 0.000100000000000 |
| | | | USDC | 1.488472950000000 | | 1.488472950000000 |
| | | | USDT | 2,712.591573000000000 | | 2,712.591573000000000 |
| | | | Other Activity Asserted: 440 EUR - FTX TRADING LTD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88252 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006941626 | FTX Trading Ltd. | 0.000000006941626 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000381943407 | | 0.000000381943407 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000039340000000 | | 0.000039340000000 |
| | | | ETHW | 0.000039340000000 | | 0.000039340000000 |
| | | | EUR | 0.327381120000000 | | 0.327381120000000 |
| | | | FTT | 0.657247029687258 | | 0.657247029687258 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | USD | -0.001192215933823 | | -0.001192215933823 |
| | | | USDT | 1,029.369590654361400 | | 1,029.369590654361400 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Filled tons of papers and still got nothing... - No... | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85059 | Name on file | Quoine Pte Ltd | BTC | 0.063268250000000 | Quoine Pte Ltd | 0.063268250000000 |
|---|---|---|---|---|---|---|
| | | | EUR | 0.572190000000000 | | 0.572190000000000 |
| | | | GOM2 | 0.075518080000000 | | 0.075518080000000 |
| | | | GRNC | 765.544563550000000 | | 765.544563550000000 |
| | | | JPY | 4.440260000000000 | | 4.440260000000000 |
| | | | SGD | 0.029740000000000 | | 0.029740000000000 |
| | | | USD | 0.673450000000000 | | 0.673450000000000 |
| | | | USDC | 275.930697750000000 | | 275.930697750000000 |
| | | | XNO | 0.000000010000000 | | 0.000000010000000 |
| | | | Other Activity Asserted: 3449 USD and 4999 USDT - I have claim on FTX.COM | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 29592. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8056 | Name on file | FTX Trading Ltd. | ATOM-PERP | 2.000000000002630 | FTX Trading Ltd. | 2.000000000002630 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.111105087941034 | | 0.111105087941034 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ENS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000000007450000 | | 0.000000007450000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000019092134 | | 0.000000019092134 |
| | | | FTT | 6.495798460000000 | | 6.495798460000000 |
| | | | FTT-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | -693.429979498705000 | | -693.429979498705000 |
| | | | Other Activity Asserted: 0 - nothing | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47365 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000003673000 | | 0.000000003673000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.682737642900000 | | 2.682737642900000 |
| | | | LUNA2_LOCKED | 6.259721168000000 | | 6.259721168000000 |
| | | | USD | 1,374.598694876568500 | | 1,374.598694876568500 |
| | | | USDT | 0.000000046650556 | | 0.000000046650556 |
| | | | Other Activity Asserted: 1374 BUSD - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 64534 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | EUR | 0.147300329957160 | | 0.147300329957160 |
| | | | KIN | 15.000000000000000 | | 15.000000000000000 |
| | | | MANA | 128.175871500000000 | | 128.175871500000000 |
| | | | MATIC | 678.573819538000000 | | 678.573819538000000 |
| | | | REN | 329.626942810000000 | | 329.626942810000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SAND | 1.035086460000000 | | 1.035086460000000 |
| | | | SOL | 0.091503840000000 | | 0.091503840000000 |
| | | | SPELL | 10,606.549210340000000 | | 10,606.549210340000000 |
| | | | SRM | 52.676506200000000 | | 52.676506200000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 760.539560510000000 | | 760.539560510000000 |
| | | | USD | 0.192051772455483 | | 0.192051772455483 |
| | | | Other Activity Asserted: 2400 - Yes | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 80815 | Name on file | FTX Trading Ltd. | TRX | 32,127.236025000000000 | FTX Trading Ltd. | 32,127.236025000000000 |
| | | | USD | 3.216768430648823 | | 3.216768430648823 |
| | | | XRP | 885.946250000000000 | | 885.946250000000000 |
| | | | Other Activity Asserted: as per above - as per above | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 10105 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | EUR | 0.000000004306401 | | 0.000000004306401 |
| | | | LUNA2 | 0.000000002370000 | | 0.000000002370000 |
| | | | LUNA2_LOCKED | 0.190460952200000 | | 0.190460952200000 |
| | | | USD | 1,437.687208509050600 | | 1,437.687208509050600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 58644 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.006852470000000 | | 0.006852470000000 |
| | | | ETH | 0.018287900000000 | | 0.018287900000000 |
| | | | ETHW | 0.018287900000000 | | 0.018287900000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 20.525263110000000 | | 20.525263110000000 |
| | | | USD | 0.000292054769200 | | 0.000292054769200 |
| | | | Other Activity Asserted: 500 - Loaded $500.00 for investment with no return | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the

| | | | | | | |
|---|---|---|---|---|---|---|
| 22418 | Name on file | FTX Trading Ltd. | BTC | 0.053039840000000 | FTX Trading Ltd. | 0.053039840000000 |
| | | | RUNE | 0.000476250000000 | | 0.000476250000000 |
| | | | Other Activity Asserted: negligible, less than 50$ - I had few dollars on the FTX.com application but I am filing via Blockfolio section of the website | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 53568. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55653* | Name on file | FTX Trading Ltd. | ETHW | 14.348131800000000 | FTX Trading Ltd. | 14.348131800000000 |
| | | | FTT | 7.197482680000000 | | 7.197482680000000 |
| | | | LUNA2 | 0.000000004260000 | | 0.000000004260000 |
| | | | LUNA2_LOCKED | 0.031472593260000 | | 0.031472593260000 |
| | | | SOL | 16.543673570000000 | | 16.543673570000000 |
| | | | TONCOIN | 531.643540000000000 | | 531.643540000000000 |
| | | | USD | 0.053628980105310 | | 0.053628980105310 |
| | | | Other Activity Asserted: i use only FTX exchange - i dont have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 89646 | Name on file | FTX Trading Ltd. | ATOM | 22.425319600000000 | FTX Trading Ltd. | 22.425319600000000 |
| | | | AUD | 200.000000000000000 | | 0.001310117055410 |
| | | | Other Activity Asserted: 200 aud - I deposited money through payid 2-5 days before the bankruptcy | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to

| | | | | | | |
|---|---|---|---|---|---|---|
| 68263 | Name on file | FTX Trading Ltd. | ALCX | 1.994672660000000 | FTX Trading Ltd. | 1.994672660000000 |
| | | | ALGO | 310.149741000000000 | | 310.149741000000000 |
| | | | ALPHA | 0.000000009881230 | | 0.000000009881230 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3,155.197707330000000 | | 3,155.197707330000000 |
| | | | BOBA | 0.271352440000000 | | 0.271352440000000 |
| | | | BTC | 0.093501808989245 | | 0.093501808989245 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | -0.000000010000000 | | -0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000004717250 | | 0.000000004717250 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | ETH | 0.032425794049218 | | 0.032425794049218 |
| | | | ETH-PERP | -0.000000000000029 | | -0.000000000000029 |
| | | | ETHW | 0.032732824898590 | | 0.032732824898590 |

55653*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EUR | 0.000000005500000 | | | 0.000000005500000 |
| | | | FTT | 0.000000000370583 | | | 0.000000000370583 |
| | | | FTT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | GRT | 0.000000005460187 | | | 0.000000005460187 |
| | | | HGET | 5.496342500000000 | | | 5.496342500000000 |
| | | | LINK | 0.000000009454128 | | | 0.000000009454128 |
| | | | LTC | 0.000300087226355 | | | 0.000300087226355 |
| | | | LTC-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | LUNA2 | 0.783692904849000 | | | 0.783692904849000 |
| | | | LUNA2_LOCKED | 1.828616778181000 | | | 1.828616778181000 |
| | | | LUNC | 466.990000000000000 | | | 466.990000000000000 |
| | | | LUNC-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | MATIC | 0.000000000335000 | | | 0.000000000335000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSOL | 0.000000014535520 | | | 0.000000014535520 |
| | | | OMG | 0.000000003813133 | | | 0.000000003813133 |
| | | | RSR | 0.000000009246350 | | | 0.000000009246350 |
| | | | SHIT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SOL | 0.400001512307743 | | | 0.400001512307743 |
| | | | SOL-PERP | -0.000000000000049 | | | -0.000000000000049 |
| | | | SRM_LOCKED | 0.613645890000000 | | | 0.613645890000000 |
| | | | SUSHI | 0.000000001246060 | | | 0.000000001246060 |
| | | | SXP | 0.000000007329347 | | | 0.000000007329347 |
| | | | TOMO | 0.000000006936322 | | | 0.000000006936322 |
| | | | UNI | 0.000000000810535 | | | 0.000000000810535 |
| | | | USD | 526.421499851932600 | | | 526.421499851932600 |
| | | | USDT | 0.000000033015438 | | | 0.000000033015438 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | Other Activity Asserted: .1 btc - Withdrawl that never came in | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84450 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000359 | FTX Trading Ltd. | | 0.000000000000359 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000259 | | | -0.000000000000259 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FIL-PERP | -0.000000000000738 | | | -0.000000000000738 |
| | | | LUNC-PERP | -0.000000000000051 | | | -0.000000000000051 |
| | | | SOL-PERP | 0.000000000000311 | | | 0.000000000000311 |
| | | | USD | 1,663.433334383970800 | | | 1,663.433334383970800 |
| | | | Other Activity Asserted: 100% - traiding | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84983 | Name on file | FTX Trading Ltd. | BAO | 510,929.745000000000000 | FTX Trading Ltd. | | 510,929.745000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.000000003787820 | | | 0.000000003787820 |
| | | | DOT | 70.954239815492500 | | | 70.954239815492500 |
| | | | EUR | 0.000000005832000 | | | 0.000000005832000 |
| | | | FTT | 5.252360832899923 | | | 5.252360832899923 |
| | | | STETH | 0.000000003847842 | | | 0.000000003847842 |
| | | | TRX | 0.000000005984540 | | | 0.000000005984540 |
| | | | USD | 0.320820870558461 | | | 0.320820870558461 |
| | | | USDT | 0.000000005677314 | | | 0.000000005677314 |
| | | | Other Activity Asserted: 8000 circa in ethereum - Blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40940 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000063 | FTX Trading Ltd. | | 0.000000000000063 |
|---|---|---|---|---|---|---|---|
| | | | BCH | 0.000891631600000 | | | 0.000891631600000 |
| | | | BTC | 0.000000007710000 | | | 0.000000007710000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000005900000 | | | 0.000000005900000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.000000004100000 | | | 0.000000004100000 |
| | | | LINK-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | NEAR | 73.200000000000000 | | | 73.200000000000000 |
| | | | SOL-PERP | 0.000000000000058 | | | 0.000000000000058 |
| | | | USD | 199.629807026792180 | | | 199.629807026792180 |
| | | | USDT | 0.000000003360250 | | | 0.000000003360250 |
| | | | XRP | 384.710654392130660 | | | 384.710654392130660 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66351 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.030000013385163 | | | 0.030000013385163 |
| | | | XRP | 1,651.548801590000000 | | | 1,651.548801590000000 |
| | | | Other Activity Asserted: 1651 XRP - XRP held on FTX exchange | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69380 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | | 3.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 80.000000000000000 | | | 80.000000000000000 |
| | | | BTC | 0.023095780000000 | | | 0.023095780000000 |
| | | | DENT | 3.000000000000000 | | | 3.000000000000000 |
| | | | ETH | 0.035992970000000 | | | 0.035992970000000 |
| | | | ETHW | 0.035542610000000 | | | 0.035542610000000 |
| | | | FTM | 182.556749530000000 | | | 182.556749530000000 |
| | | | KIN | 90.000000000000000 | | | 90.000000000000000 |
| | | | SHIB | 726,822.259027750000000 | | | 726,822.259027750000000 |
| | | | SOL | 0.753532640000000 | | | 0.753532640000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.039332728065316 | | | 0.039332728065316 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 52089 | Name on file | FTX Trading Ltd. | USDT | 766.599774440000000 | FTX Trading Ltd. | 766.599774440000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64105 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATLAS | 1.957976660000000 | | 1.957976660000000 |
| | | | AVAX-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | AXS-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.871594665428710 | | 0.871594665428710 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000594660725134 | | 0.000594660725134 |
| | | | FIL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 0.096960000000000 | | 0.096960000000000 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MNGO | 9.929700000000000 | | 9.929700000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 0.003876300000000 | | 0.003876300000000 |
| | | | SOL-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | SXP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | THETA-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | TRX | 0.000064000000000 | | 0.000064000000000 |
| | | | USD | 73.984148333818910 | | 73.984148333818910 |
| | | | USDT | 0.002260068945594 | | 0.002260068945594 |
| | | | WRX | 0.998480000000000 | | 0.998480000000000 |
| | | | Other Activity Asserted: 2000S - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61232 | Name on file | FTX Trading Ltd. | 1INCH | 0.223280000000000 | FTX Trading Ltd. | 0.223280000000000 |
| | | | AAVE | 0.008613534291645 | | 0.008613534291645 |
| | | | BNB | 0.003457169856540 | | 0.003457169856540 |
| | | | CEL | 0.082457000000000 | | 0.082457000000000 |
| | | | ETH | 0.000000001815980 | | 0.000000001815980 |
| | | | FTT | 25.034053650000000 | | 25.034053650000000 |
| | | | HNT | 0.010125300000000 | | 0.010125300000000 |
| | | | HT | 0.089158127933340 | | 0.089158127933340 |
| | | | KIN | 4,239.882500000000000 | | 4,239.882500000000000 |
| | | | MATIC | 2.520214640000000 | | 2.520214640000000 |
| | | | SOL | 0.002070200000000 | | 0.002070200000000 |
| | | | SRM | 1.969573920000000 | | 1.969573920000000 |
| | | | SRM_LOCKED | 7.194861020000000 | | 7.194861020000000 |
| | | | TRX | 0.000090000000000 | | 0.000090000000000 |
| | | | UNI | 0.025485168434120 | | 0.025485168434120 |
| | | | USD | 378.110116621693750 | | 378.110116621693750 |
| | | | USDT | 0.000000003088822 | | 0.000000003088822 |
| | | | Other Activity Asserted: should be no but i am not able to change - should be no but i am not able to change | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23178 | Name on file | FTX Trading Ltd. | BTC | 0.122769537952736 | FTX Trading Ltd. | 0.122769537952736 |
| | | | DOGE | 15.000000000000000 | | 15.000000000000000 |
| | | | ETH | 0.000764586200000 | | 0.000764586200000 |
| | | | ETHW | 0.775764586200000 | | 0.775764586200000 |
| | | | FTT | 0.095687000000000 | | 0.095687000000000 |
| | | | SHIB | 98,556.000000000000000 | | 98,556.000000000000000 |
| | | | USD | 1.341682245030302 | | 1.341682245030302 |
| | | | USDT | 0.004719221911850 | | 0.004719221911850 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87869* | Name on file | FTX Trading Ltd. | AGLD | 0.073360000000000 | FTX Trading Ltd. | 0.073360000000000 |
| | | | BAT | 0.984800000000000 | | 0.984800000000000 |
| | | | BNB | 0.006351870000000 | | 0.006351870000000 |
| | | | BOBA | 0.088100000000000 | | 0.088100000000000 |
| | | | BTC | 0.015863022080000 | | 0.015863022080000 |
| | | | CREAM | 0.009800000000000 | | 0.009800000000000 |
| | | | CRV | 0.996200000000000 | | 0.996200000000000 |
| | | | DENT | 94.980000000000000 | | 94.980000000000000 |
| | | | DOGE | 0.850000000000000 | | 0.850000000000000 |
| | | | DOT | 13.697260000000000 | | 13.697260000000000 |
| | | | DYDX | 0.064540000000000 | | 0.064540000000000 |
| | | | DYDX-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | ETH | 1.002606000000000 | | 1.002606000000000 |
| | | | ETHW | 1.002606000000000 | | 1.002606000000000 |
| | | | FTM | 0.920400000000000 | | 0.920400000000000 |
| | | | FTT | 61.379438000000000 | | 61.379438000000000 |
| | | | LINK | 0.096183400000000 | | 0.096183400000000 |
| | | | LTC | 0.007600000000000 | | 0.007600000000000 |
| | | | MATIC | 9.900000000000000 | | 9.900000000000000 |
| | | | OMG | 0.481500000000000 | | 0.481500000000000 |
| | | | RAY | 0.999000000000000 | | 0.999000000000000 |
| | | | RUNE | 0.034795862931210 | | 0.034795862931210 |
| | | | SHIB | 1,699,440.000000000000000 | | 1,699,440.000000000000000 |
| | | | SOL | 0.002155445555865 | | 0.002155445555865 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 24.995000000000000 | | 24.995000000000000 |

87869*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TLM | 144.418800000000000 | | 144.418800000000000 |
| | | | USD | 581.440272347134300 | | 581.440272347134300 |
| | | | USDT | 3.802614763116773 | | 3.802614763116773 |
| | | | XRP | 261.634800000000000 | | 261.634800000000000 |
| | | | Other Activity Asserted: tôi chỉ mong lấy lại số tiền tôi có trong sàn - tôi chỉ mong lấy lại số tiền tôi có trong sàn | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89071 | Name on file | FTX Trading Ltd. | STG | 712.893400000000000 | FTX Trading Ltd. | 712.893400000000000 |
| | | | USD | 0.053118262904415 | | 0.053118262904415 |
| | | | USDT | 0.000002329663163 | | 0.000002329663163 |
| | | | XAUT | 0.025891470000000 | | 0.025891470000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 700 - STG token bought 2000$ | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63970 | Name on file | FTX Trading Ltd. | ATOM | 0.088556890000000 | FTX Trading Ltd. | 0.088556890000000 |
| | | | DOT | 0.093860000000000 | | 0.093860000000000 |
| | | | EUL | 0.000000310000000 | | 0.000000310000000 |
| | | | FTT | 26.393888934198095 | | 26.393888934198095 |
| | | | LINK | 91.749820450000000 | | 91.749820450000000 |
| | | | LOOKS | 0.171362900000000 | | 0.171362900000000 |
| | | | SPA | 6.660237400000000 | | 6.660237400000000 |
| | | | TRX | 0.000188000000000 | | 0.000188000000000 |
| | | | UNI | 0.061798530000000 | | 0.061798530000000 |
| | | | USD | 0.610201228958836 | | 0.610201228958836 |
| | | | USDT | 0.007055040000000 | | 0.007055040000000 |
| | | | Other Activity Asserted: 91 chainlink token - crypto holding | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22626 | Name on file | West Realm Shires Services Inc. | DOGE | 656.106726940000000 | West Realm Shires Services Inc. | 656.106726940000000 |
| | | | ETH | 0.037060655815364 | | 0.037060655815364 |
| | | | ETHW | 0.036598095815364 | | 0.036598095815364 |
| | | | SHIB | 15,999,630.586946050000000 | | 15,999,630.586946050000000 |
| | | | SOL | 1.725804800000000 | | 1.725804800000000 |
| | | | USD | 0.000000005975226 | | 0.000000005975226 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63899 | Name on file | FTX Trading Ltd. | BEAR | 13.350653850000000 | FTX Trading Ltd. | 13.350653850000000 |
| | | | FIDA | 99.974624050000000 | | 99.974624050000000 |
| | | | FIDA_LOCKED | 1.771926140000000 | | 1.771926140000000 |
| | | | FTT | 5.898820000000000 | | 5.898820000000000 |
| | | | SOL | 26.239390850000000 | | 26.239390850000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.691739462955513 | | 0.691739462955513 |
| | | | USDT | 0.225507420000000 | | 0.225507420000000 |
| | | | Other Activity Asserted: my asset - my asset | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68136 | Name on file | FTX Trading Ltd. | BRZ | 0.000000001629637 | FTX Trading Ltd. | 0.000000001629637 |
| | | | BTC | 0.000000007153071 | | 0.000000007153071 |
| | | | FTT | 0.000000008634134 | | 0.000000008634134 |
| | | | USD | 971.150479090945000 | | 971.150479090945000 |
| | | | USDT | 0.000000003873832 | | 0.000000003873832 |
| | | | Other Activity Asserted: 500 usd - blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 68142. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68142 | Name on file | FTX Trading Ltd. | COIN | 2.184936530000000 | FTX Trading Ltd. | 2.184936530000000 |
| | | | ETH | 0.003249690000000 | | 0.003249690000000 |
| | | | ETHW | 0.003208620000000 | | 0.003208620000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.059765720000000 | | 1.059765720000000 |
| | | | USD | 428.168663294627830 | | 428.168663294627830 |
| | | | Other Activity Asserted: 987 usd - ftx.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 68136. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69354 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000085 | FTX Trading Ltd. | -0.000000000000085 |
| | | | BAND-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000002001640 | | 0.000000002001640 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KAVA-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | PEOPLE-PERP | -5,770.000000000000000 | | -5,770.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | QTUM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SOL-PERP | -0.00000000000087 | | -0.00000000000087 |
| | | | SXP-PERP | -0.00000000001762 | | -0.00000000001762 |
| | | | THETA-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | TOMO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | USD | 491.53080943747070000 | | 491.53080943747070700 |
| | | | USDT | 1,500.09276291615500 | | 1,500.09276291615500 |
| | | | XTZ-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: hayır - hayır | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79609 | Name on file | West Realm Shires Services Inc. | DOGE | 958.81523554000000000 | West Realm Shires Services Inc. | 958.81523554000000000 |
| | | | ETH | 0.04644167000000000 | | 0.04644167000000000 |
| | | | ETHW | 0.04586711000000000 | | 0.04586711000000000 |
| | | | SHIB | 4.00000000000000000 | | 4.00000000000000000 |
| | | | USD | 853.25788286841980000 | | 853.25788286841980000 |
| | | | Other Activity Asserted: 853.26 USD .04644167 eth 958.81523554 doge 4 shib - I believe just quantities of crypto | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63978 | Name on file | FTX Trading Ltd. | 1INCH | 32.55198072000000000 | FTX Trading Ltd. | 32.55198072000000000 |
| | | | AKRO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ATOM | 1.02461759000000000 | | 1.02461759000000000 |
| | | | BAO | 28.00000000000000000 | | 28.00000000000000000 |
| | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | DOGE | 22.81249979000000000 | | 22.81249979000000000 |
| | | | DOT | 1.58036693000000000 | | 1.58036693000000000 |
| | | | ETH | 0.07196988000000000 | | 0.07196988000000000 |
| | | | ETHW | 2.04670906000000000 | | 2.04670906000000000 |
| | | | FTM | 42.80822859000000000 | | 42.80822859000000000 |
| | | | GOG | 1,863.37586249000000000 | | 1,863.37586249000000000 |
| | | | IMX | 43.00640735000000000 | | 43.00640735000000000 |
| | | | KIN | 26.00000000000000000 | | 26.00000000000000000 |
| | | | LEO | 2.02002012000000000 | | 2.02002012000000000 |
| | | | MATIC | 29.28032334000000000 | | 29.28032334000000000 |
| | | | NEAR | 3.26158476000000000 | | 3.26158476000000000 |
| | | | OXY | 22.03628453000000000 | | 22.03628453000000000 |
| | | | RSR | 3.00000000000000000 | | 3.00000000000000000 |
| | | | TOMO | 1.01440401000000000 | | 1.01440401000000000 |
| | | | TRX | 252.06709853000000000 | | 252.06709853000000000 |
| | | | UBXT | 5.00000000000000000 | | 5.00000000000000000 |
| | | | UMEE | 7,250.90465485000000000 | | 7,250.90465485000000000 |
| | | | USD | 0.50957385676202 | | 0.50957385676202 |
| | | | USDT | 0.00000010504409 | | 0.00000010504409 |
| | | | Other Activity Asserted: I don't remember how long it was there - I had an account on the main exchange | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71529 | Name on file | FTX Trading Ltd. | BTC | 0.00100000000000000 | FTX Trading Ltd. | 0.00100000000000000 |
| | | | ETH | 0.01400000000000000 | | 0.01400000000000000 |
| | | | ETHW | 0.01400000000000000 | | 0.01400000000000000 |
| | | | SAND | 59.98920000000000000 | | 59.98920000000000000 |
| | | | TRX | 0.00004000000000000 | | 0.00004000000000000 |
| | | | USD | 452.88032080000000 | | 452.88032080000000 |
| | | | USDT | 0.00000018071733 | | 0.00000018071733 |
| | | | Other Activity Asserted: I clicked the wrong button - I clicked the wrong button | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51509 | Name on file | FTX Trading Ltd. | BTC | 0.14162816452312000 | FTX Trading Ltd. | 0.14162816452312000 |
| | | | TRX | 0.00005700000000000 | | 0.00005700000000000 |
| | | | USD | 804.21877504123760 | | 804.21877504123760 |
| | | | USDT | -2,275.28023201392260 | | -2,275.28023201392260 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63347 | Name on file | FTX Trading Ltd. | ASD | 0.00000000002000000 | FTX Trading Ltd. | 0.00000000002000000 |
| | | | FTT | 101.74000000000000000 | | 101.74000000000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | OXY | 247.91913600000000000 | | 247.91913600000000000 |
| | | | STEP | 544.10788513000000000 | | 544.10788513000000000 |
| | | | TRX | 0.00000020000000000 | | 0.00000020000000000 |
| | | | TULIP | 0.05762000000000000 | | 0.05762000000000000 |
| | | | USD | 16.24571036339684000 | | 16.24571036339684000 |
| | | | USDT | 295.31304104347390000 | | 295.31304104347390000 |
| | | | Other Activity Asserted: 100000000$ - Idk | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7936 | Name on file | FTX Trading Ltd. | USDT | 419.75532817000000000 | FTX Trading Ltd. | 419.75532817000000000 |
| | | | Other Activity Asserted: 419.75 usdt - Refund | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56546 | Name on file | FTX Trading Ltd. | AVAX | 0.92172310000000000 | FTX Trading Ltd. | 0.92172310000000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BF_POINT | 100.00000000000000000 | | 100.00000000000000000 |
| | | | BTC | 0.00351700000000000 | | 0.00351700000000000 |
| | | | ETH | 0.17729837000000000 | | 0.17729837000000000 |
| | | | ETHW | 0.17705375000000000 | | 0.17705375000000000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | MATIC | 66.32763488000000000 | | 66.32763488000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 1.124452050000000 | | | 1.124452050000000 |
| | | | USD | 0.000000015949474 | | | 0.000000015949474 |
| | | | Other Activity Asserted: NO - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50989 | Name on file | FTX Trading Ltd. | BTC | 0.008200000000000 | | FTX Trading Ltd. | 0.008200000000000 |
| | | | ETH | 0.304000009600000 | | | 0.304000009600000 |
| | | | EUR | 0.000000005105957 | | | 0.000000005105957 |
| | | | RUNE | 240.800000000000000 | | | 240.800000000000000 |
| | | | SOL | 6.430000000000000 | | | 6.430000000000000 |
| | | | USD | 301.900061098951140 | | | 301.900061098951140 |
| | | | USDT | 0.000000009528044 | | | 0.000000009528044 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45735 | Name on file | West Realm Shires Services Inc. | CUSDT | 10.000000000000000 | | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | DOGE | 3,331.767328330000000 | | | 3,331.767328330000000 |
| | | | USD | 0.000000006271997 | | | 0.000000006271997 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43811 | Name on file | FTX Trading Ltd. | WRX | 9,831.857199960000000 | | FTX Trading Ltd. | 9,831.857199960000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84811 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000003 | | FTX Trading Ltd. | -0.000000000000003 |
| | | | AVAX-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 26.000000000000000 | | | 26.000000000000000 |
| | | | LUNA2 | 0.635407159000000 | | | 0.635407159000000 |
| | | | LUNA2_LOCKED | 1.482616704000000 | | | 1.482616704000000 |
| | | | LUNC | 84,205.081961910000000 | | | 84,205.081961910000000 |
| | | | QTUM-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | SHIB | 39,021,252.062429800000000 | | | 39,021,252.062429800000000 |
| | | | SOL | 34.825874050000000 | | | 34.825874050000000 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | SRM | 988.769650280000000 | | | 988.769650280000000 |
| | | | SRM_LOCKED | 9.509896370000000 | | | 9.509896370000000 |
| | | | SXP-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | USD | 24.136822049030226 | | | 24.136822049030226 |
| | | | XRP | 423.994158845558500 | | | 423.994158845558500 |
| | | | Other Activity Asserted: empty - empty | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 89898 | Name on file | FTX Trading Ltd. | ETH | 0.000000018480000 | | FTX Trading Ltd. | 0.000000018480000 |
| | | | ETHW | 0.000000018480000 | | | 0.000000018480000 |
| | | | GMT | 1,506.413006612000000 | | | 1,506.413006612000000 |
| | | | SOL | 0.000014141900000 | | | 0.000014141900000 |
| | | | USD | 0.000000006629380 | | | 0.000000006629380 |
| | | | USDT | 0.000000116975106 | | | 0.000000116975106 |
| | | | Other Activity Asserted: 1,506 stepn - . | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67939 | Name on file | FTX Trading Ltd. | BOBA | 2,245.841629552458000 | | FTX Trading Ltd. | 2,245.841629552458000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63448 | Name on file | West Realm Shires Services Inc. | ETH | 0.311730000000000 | | West Realm Shires Services Inc. | 0.311730000000000 |
| | | | ETHW | 0.082947000000000 | | | 0.082947000000000 |
| | | | NFT (29072728377366352B/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (292042157573557236/GSW ROUND 1 COMMEMORATIVE TICKET #192) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (323372046106661000/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #876) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (378303484871199991/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #874) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (413290918410706563/GSW ROUND 1 COMMEMORATIVE TICKET #662) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (433600150843274281/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #873) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (484502774303715820/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (507046678397343842/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #875) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (564293984121658004/GSW 75 ANNIVERSARY DIAMOND  #134) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (565393694756726291/WARRIORS LOGO PIN #307) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.140368670000000 | | | 0.140368670000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000001734986 | | | 0.000000001734986 |
| | | | Other Activity Asserted: - - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56266 | Name on file | FTX Trading Ltd. | BTC | 0.072068930000000 | | FTX Trading Ltd. | 0.072068930000000 |
| | | | EUR | 0.000000198335537 | | | 0.000000198335537 |
| | | | FTT | 36.332366390000000 | | | 36.332366390000000 |
| | | | USD | 0.000162591458199 | | | 0.000162591458199 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73442 | Name on file | FTX Trading Ltd. | AAVE | 0.489906900000000 | | FTX Trading Ltd. | 0.489906900000000 |
| | | | ATOM | 1.999631400000000 | | | 1.999631400000000 |
| | | | BNB | 0.000000006000000 | | | 0.000000006000000 |
| | | | BTC | 0.004499343500000 | | | 0.004499343500000 |
| | | | CRO | 289.945926000000000 | | | 289.945926000000000 |
| | | | DOT | 1.999631400000000 | | | 1.999631400000000 |
| | | | ETH | 0.093982675800000 | | | 0.093982675800000 |
| | | | ETHW | 0.093982675800000 | | | 0.093982675800000 |
| | | | FTT | 3.599320560000000 | | | 3.599320560000000 |
| | | | LUNA2 | 0.000000004088980 | | | 0.000000004088980 |
| | | | LUNA2_LOCKED | 0.000000093540955 | | | 0.000000093540955 |
| | | | LUNC | 0.008729465000000 | | | 0.008729465000000 |
| | | | USD | 4.042078351876283 | | | 4.042078351876283 |
| | | | Other Activity Asserted: 588.5508 xrp - I have 588.5508 xrp on the FTX(ex blockfolio) | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors to modify the asserted claim to match their books and records.

| 76004 | Name on file | FTX Trading Ltd. | FTT | 25.095609440000000 | | FTX Trading Ltd. | 25.095609440000000 |
| | | | SOL | 65.200277288000000 | | | 65.200277288000000 |
| | | | USD | 1.054657000000000 | | | 1.054657000000000 |
| | | | Other Activity Asserted: US $3261.58 - Blockfolio App | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 86557. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71080 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | | FTX Trading Ltd. | 0.000000002000000 |
| | | | EUR | 3.443397729598088 | | | 3.443397729598088 |
| | | | FTT | 0.003184000000000 | | | 0.003184000000000 |
| | | | LINK | 0.000000000284764 | | | 0.000000000284764 |
| | | | TRX | 0.782260000000000 | | | 0.782260000000000 |
| | | | USD | 0.000000017504120 | | | 0.000000017504120 |
| | | | USDT | 445.703288901458960 | | | 445.703288901458960 |
| | | | Other Activity Asserted: 450 - USDT | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73564 | Name on file | FTX Trading Ltd. | BNB | 0.003177020000000 | | FTX Trading Ltd. | 0.003177020000000 |
| | | | BTC | 0.039288709200000 | | | 0.039288709200000 |
| | | | FTT | 6.998600000000000 | | | 6.998600000000000 |
| | | | LTC | 2.259548000000000 | | | 2.259548000000000 |
| | | | SOL | 2.049590000000000 | | | 2.049590000000000 |
| | | | USDT | 61.912445163510000 | | | 61.912445163510000 |
| | | | XRP | 3.999224000000000 | | | 3.999224000000000 |
| | | | Other Activity Asserted: Over $2000 - FTX | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 36576 | Name on file | FTX Trading Ltd. | AKRO | 2,880.418544090000000 | | FTX Trading Ltd. | 2,880.418544090000000 |
| | | | ALGO | 87.060281530000000 | | | 87.060281530000000 |
| | | | ATOM | 2.542382160000000 | | | 2.542382160000000 |
| | | | BAO | 170,782.943165870000000 | | | 170,782.943165870000000 |
| | | | BNB | 0.245120890000000 | | | 0.245120890000000 |
| | | | DENT | 11,973.158518730000000 | | | 11,973.158518730000000 |
| | | | DOGE | 310.722414000000000 | | | 310.722414000000000 |
| | | | FTT | 3.094772420000000 | | | 3.094772420000000 |
| | | | KIN | 1,528,355.737684050000000 | | | 1,528,355.737684050000000 |
| | | | LUNA2 | 0.575469726200000 | | | 0.575469726200000 |
| | | | LUNA2_LOCKED | 1.300261494000000 | | | 1.300261494000000 |
| | | | MATIC | 40.213322470000000 | | | 40.213322470000000 |
| | | | SHIB | 2,132,451.554137810000000 | | | 2,132,451.554137810000000 |
| | | | SOL | 1.072469450000000 | | | 1.072469450000000 |
| | | | SRM | 20.980952420000000 | | | 20.980952420000000 |
| | | | TRX | 330.602212290000000 | | | 330.602212290000000 |
| | | | UBXT | 1,614.560127600000000 | | | 1,614.560127600000000 |
| | | | UNI | 4.690333640000000 | | | 4.690333640000000 |
| | | | USD | 133.062139653328730 | | | 133.062139653328730 |
| | | | USTC | 81.486595770000000 | | | 81.486595770000000 |
| | | | XRP | 124.453747730000000 | | | 124.453747730000000 |
| | | | Other Activity Asserted: 1001.72 aud - Through Korda Mentha | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64554 | Name on file | West Realm Shires Services Inc. | ALGO | 110.548793480000000 | | West Realm Shires Services Inc. | 110.548793480000000 |
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.033253800000000 | | | 0.033253800000000 |
| | | | DOGE | 4,796.229930330000000 | | | 4,796.229930330000000 |
| | | | ETH | 0.351443690000000 | | | 0.351443690000000 |
| | | | ETHW | 11.975108770000000 | | | 11.975108770000000 |
| | | | LINK | 10.473037500000000 | | | 10.473037500000000 |
| | | | MATIC | 66.113841590000000 | | | 66.113841590000000 |
| | | | NFT (47111237687731 8454/ROMEO #616) | 1.000000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (473808092639316812/BARCELONA TICKET STUB #1091) | | | 1.00000000000000 |
| | | | NFT (504868443560060347/MYSTERY BOX) | | | 1.00000000000000 |
| | | | SHIB | 15,409,163.69156303000000 | | 15,409,163.69156303000000 |
| | | | SOL | 39.00906889000000 | | 39.00906889000000 |
| | | | TRX | 914.20098743000000 | | 914.20098743000000 |
| | | | USD | 0.00000083350078 | | 0.00000083350078 |
| | | | Other Activity Asserted: $2,000 - cash | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39174 | Name on file | FTX Trading Ltd. | ADA-PERP | 161.00000000000000 | FTX Trading Ltd. | 161.00000000000000 |
| | | | AVAX-PERP | 3.70000000000000 | | 3.70000000000000 |
| | | | BTC-PERP | 0.00320000000000 | | 0.00320000000000 |
| | | | ETH-PERP | 0.05300000000000 | | 0.05300000000000 |
| | | | EUR | -6.55728538446971 | | -6.55728538446971 |
| | | | LTC-PERP | 0.76000000000000 | | 0.76000000000000 |
| | | | MANA-PERP | 97.00000000000000 | | 97.00000000000000 |
| | | | SAND-PERP | 74.00000000000000 | | 74.00000000000000 |
| | | | TRX | 0.00155500000000 | | 0.00155500000000 |
| | | | USD | 438.00000000000000 | | -774.28792485871600 |
| | | | USDT | 876.03367970000000 | | 876.03367970000000 |
| | | | XLM-PERP | 679.00000000000000 | | 679.00000000000000 |
| | | | XRP-PERP | 124.00000000000000 | | 124.00000000000000 |
| | | | Other Activity Asserted: 876 - valute fiat | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65868 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.04469834000000 | | 0.04469834000000 |
| | | | CUSDT | 3.00000000000000 | | 3.00000000000000 |
| | | | DOGE | 8,639.15989161000000 | | 8,639.15989161000000 |
| | | | ETH | 0.77100963000000 | | 0.77100963000000 |
| | | | ETHW | 0.77067875000000 | | 0.77067875000000 |
| | | | SHIB | 13.00000000000000 | | 13.00000000000000 |
| | | | SOL | 6.12689005000000 | | 6.12689005000000 |
| | | | TRX | 9.00000000000000 | | 9.00000000000000 |
| | | | USD | 0.28466165663 1860 | | 0.28466165663 1860 |
| | | | Other Activity Asserted: 4,000 - No aplica | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78253 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000031 | FTX Trading Ltd. | 0.00000000000031 |
| | | | BTC | 0.00000003000000 | | 0.00000003000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EUR | 1,637.00000000000000 | | 1,637.00000000000000 |
| | | | FTT | 0.07879600000000 | | 0.07879600000000 |
| | | | NEAR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | USD | 0.83083743432824 9 | | 0.83083743432824 9 |
| | | | USDT | 0.11336199526564 | | 0.11336199526564 |
| | | | Other Activity Asserted: 1637 euro - Euro | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 66019 | Name on file | FTX Trading Ltd. | BTC | 0.30694297400000 | FTX Trading Ltd. | 0.30694297400000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.50331914385000 | | 0.50331914385000 |
| | | | SOL | 72.43828420000000 | | 72.43828420000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | -5,091.02081313284500 | | -5,091.02081313284500 |
| | | | USDT | 49.33510962050000 0 | | 49.33510962050000 0 |
| | | | Other Activity Asserted: I Don't Know - I Don't Know | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 8335 | Name on file | FTX Trading Ltd. | ATLAS | 9.56521739000000 | FTX Trading Ltd. | 9.56521739000000 |
| | | | BEAR | 71.97000000000000 | | 71.97000000000000 |
| | | | MAPS | 0.42930000000000 | | 0.42930000000000 |
| | | | POLIS | 15,200.89532000000000 | | 15,200.89532000000000 |
| | | | TRX | 0.00152700000000 | | 0.00152700000000 |
| | | | USD | 0.80724240670412 0 | | 0.80724240670412 0 |
| | | | USDT | 0.09504060607286 6 | | 0.09504060607286 6 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 44506 | Name on file | FTX Trading Ltd. | BTC | 0.10862070260900 0 | FTX Trading Ltd. | 0.10862070260900 0 |
| | | | ETH | 0.65233803000000 | | 0.65233803000000 |
| | | | ETHW | 0.94006912702934 3 | | 0.94006912702934 3 |
| | | | NEXO | 108.02743446500000 | | 108.02743446500000 |
| | | | USDT | 0.00000028828753 75 | | 0.00000028828753 75 |
| | | | Other Activity Asserted: Not sure but less than this one. - I have another FTX.com account, which I have not yet completed a claim for but will be doing this soon. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46281 | Name on file | FTX Trading Ltd. | ETH | 0.86984615940000 0 | FTX Trading Ltd. | 0.86984615940000 0 |
| | | | ETHW | 0.14797415920000 0 | | 0.14797415920000 0 |
| | | | FTT | 25.49559000000000 | | 25.49559000000000 |
| | | | HMT | 21.99604000000000 | | 21.99604000000000 |
| | | | HT | 17.99685720000000 | | 17.99685720000000 |
| | | | USD | 135.80097959836300 0 | | 135.80097959836300 0 |
| | | | USDT | 0.00210950000000 | | 0.00210950000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: 5,678,40$ - FTX Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 46297. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80683 | Name on file | West Realm Shires Services Inc. | BRZ | 4.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | BTC | 0.008269980000000 | | 0.008269980000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.081758960000000 | | 0.081758960000000 |
| | | | LINK | 6.395983290000000 | | 6.395983290000000 |
| | | | MATIC | 24.702197470000000 | | 24.702197470000000 |
| | | | NFT (30276045512082750S/ENTRANCE VOUCHER #28) | | | 1.000000000000000 |
| | | | SHIB | 273.000000000000000 | | 273.000000000000000 |
| | | | SOL | 2.013285520000000 | | 2.013285520000000 |
| | | | SUSHI | 0.000270070000000 | | 0.000270070000000 |
| | | | TRX | 2.018342660000000 | | 2.018342660000000 |
| | | | USD | 1,595.480457920461500 | | 1,595.480457920461500 |
| | | | Other Activity Asserted: 0.009 LTC and 0.000000003668 BTC - Small balance on FTX.US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 80737. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54370 | Name on file | FTX Trading Ltd. | BULL | 1.344501453455000 | FTX Trading Ltd. | 1.344501453455000 |
| | | | ETHBULL | 4.169587700000000 | | 4.169587700000000 |
| | | | SOL | 19.730895500000000 | | 19.730895500000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USDT | 0.139085119250000 | | 0.139085119250000 |
| | | | Other Activity Asserted: I don't know - I don't know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82832 | Name on file | FTX Trading Ltd. | ETH | 0.000000000250000 | FTX Trading Ltd. | 0.000000000250000 |
| | | | FTT | 25.000169723000000 | | 25.000169723000000 |
| | | | SOL | 0.000000007500000 | | 0.000000007500000 |
| | | | SOL-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | TRX | 0.000211000000000 | | 0.000211000000000 |
| | | | USD | 369.945014929305960 | | 369.945014929305960 |
| | | | USDT | 0.000000105229889 | | 0.000000105229889 |
| | | | Other Activity Asserted: 369 usd - Usd | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28228 | Name on file | FTX Trading Ltd. | BTC | 0.028794860000000 | West Realm Shires Services Inc. | 0.028794860000000 |
| | | | ETH | 0.171192390000000 | | 0.171192390000000 |
| | | | ETHW | 0.171192390000000 | | 0.171192390000000 |
| | | | NFT (28847052638473395/ENTRANCE VOUCHER #29697) | | | 1.000000000000000 |
| | | | NFT (322784575296990174/FTX - OFF THE GRID MIAMI #1636) | | | 1.000000000000000 |
| | | | NFT (395640173721039400/FTX CRYPTO CUP 2022 KEY #2633) | | | 1.000000000000000 |
| | | | NFT (510754776354122166/ROMEO #4049) | | | 1.000000000000000 |
| | | | NFT (545281668115058802/MICROPHONE #9014) | | | 1.000000000000000 |
| | | | NFT (574508688079004548/THE HILL BY FTX #1148) | | | 1.000000000000000 |
| | | | USD | 13.378638058951603 | | 13.378638058951603 |
| | | | Other Activity Asserted: None - NFT (545281668115058802)[1] and NFT (574508688079004548)[1] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92925 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54645 | Name on file | West Realm Shires Services Inc. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 0.000000000598360 |
| | | | BADGER | 0.000000000000000 | | 0.000000000200000 |
| | | | ETH | 0.000000000000000 | | 0.000000016800000 |
| | | | ETHW | 0.000000000000000 | | 0.000000003800000 |
| | | | ETHW-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | MKR | 0.000000000000000 | | 0.000000000100000 |
| | | | USD | 0.000000016527305 | | 0.000000016527305 |
| | | | USDT | 400.002074740000000 | | 393.402747407376240 |
| | | | Other Activity Asserted: 100$ - компенсация за годовую просрочку выплат денег. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors'

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75934 | Name on file | FTX Trading Ltd. | BNB | 0.000000001401140 | FTX Trading Ltd. | 0.000000001401140 |
| | | | DOGE | 0.000000004988000 | | 0.000000004988000 |
| | | | ETH | 1.272249578527331 | | 1.272249578527331 |
| | | | ETHW | 1.272249578527331 | | 1.272249578527331 |
| | | | USD | 0.000002132705872 | | 0.000002132705872 |
| | | | Other Activity Asserted: I DO NOT UNDERSTAND - I DO NOT UNDERSTAND | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88574 | Name on file | West Realm Shires Services Inc. | ETH | 0.002072827175079 | West Realm Shires Services Inc. | 0.002072827175079 |
| | | | SOL | 0.001094890000000 | | 0.001094890000000 |
| | | | USD | 1,091.280568338070500 | | 1,091.280568338070500 |
| | | | USDT | 0.964876031130073 | | 0.964876031130073 |

| | | | | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | | Debtor | Ticker Quantity | |

Other Activity Asserted: claim amount 1100 usd - I have a claim for around 1,100 USD on another FTX account, the email is ####### for that one. — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim | Name | Debtor | Ticker | Asserted Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 66030 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BTC | 0.000000003000000 | | 0.000000003000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000000004856605 | | 0.000000004856605 |
| | | | FTT | 0.001905488043280 | | 0.001905488043280 |
| | | | LINK-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OMG-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 868.563920754185000 | | 868.563920754185000 |
| | | | USDT | 0.000000020045022 | | 0.000000020045022 |

Other Activity Asserted: $1000 USD - Ranoa Pty Ltd, account ########

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 57912 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | USD | 337.273540012135200 | | 337.273540012135200 |
| | | | USDT | 0.000000007240248 | | 0.000000007240248 |

Other Activity Asserted: 1172S.22 - Another FTX API account

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 75368 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 53805 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | AXS | 7.100000000000000 | | 7.100000000000000 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BEAR | 0.000000002363623 | | 0.000000002363623 |
| | | | BTC | 0.000000000506074 | | 0.000000000506074 |
| | | | ETH | 0.500000021949129 | | 0.500000021949129 |
| | | | ETHBULL | 0.000000002400000 | | 0.000000002400000 |
| | | | ETHW | 0.500000001910850 | | 0.500000001910850 |
| | | | FTT | 25.179113131271365 | | 25.179113131271365 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GMEPRE | -0.000000000571141 | | -0.000000000571141 |
| | | | LINK | 0.000000000500000 | | 0.000000000500000 |
| | | | LTC | 0.000000006500000 | | 0.000000006500000 |
| | | | LUNA2 | 0.219827633400000 | | 0.219827633400000 |
| | | | LUNA2_LOCKED | 0.512931144700000 | | 0.512931144700000 |
| | | | LUNC | 47,867.930000000000000 | | 47,867.930000000000000 |
| | | | NFT (492523380330720125/THE HILL BY FTX #37822) | | | 1.000000000000000 |
| | | | RUNE | 31.700000000000000 | | 31.700000000000000 |
| | | | SOL | 28.238288260000000 | | 28.238288260000000 |
| | | | USD | 1,064.913152869569800 | | 1,064.913152869569800 |
| | | | USDT | 0.000000009321014 | | 0.000000009321014 |

Other Activity Asserted: unsure, under 10k USD - I had another FTX account

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 74352 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.104299981555924 | | 0.104299981555924 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000000006261453 | | 0.000000006261453 |
| | | | FTT | 0.000000003963253 | | 0.000000003963253 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC | 0.000000000429191 | | 0.000000000429191 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | RUNE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | USD | 1.559694170797681 | | 1.559694170797681 |
| | | | USDT | 0.000000012678616 | | 0.000000012678616 |

Other Activity Asserted: 0.10309998 BTC - I had pending withdrawals that never fulfilled — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim | Name | Debtor | Ticker | Asserted Qty | Mod Debtor | Mod Qty |
|---|---|---|---|---|---|---|
| 67001 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | AGLD-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AMZN | 0.000000010000000 | | 0.000000010000000 |
| | | | AMZNPRE | -0.000000003100000 | | -0.000000003100000 |
| | | | APE-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | ASD-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | BADGER-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND-PERP | -0.000000000000905 | | -0.000000000000905 |
| | | | BTC-PERP | 0.421600000000000 | | 0.421600000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.395000000000000 | | 1.395000000000000 |
| | | | EUR | 0.000000000240322 | | 0.000000000240322 |
| | | | FB | 0.000000006000000 | | 0.000000006000000 |
| | | | FIL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 0.000000018920482 | | 0.000000018920482 |
| | | | GOOGL | 0.000000010000000 | | 0.000000010000000 |
| | | | GOOGLPRE | -0.000000003100000 | | -0.000000003100000 |
| | | | HNT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | PFE | 0.000000005000000 | | 0.000000005000000 |
| | | | RNDR-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | SOL | 0.182011830000000 | | 0.182011830000000 |
| | | | SPY | 0.000000007300000 | | 0.000000007300000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TSLAPRE | 0.000000004000000 | | 0.000000004000000 |
| | | | USD | -6,184.864065237499000 | | -6,184.864065237499000 |
| | | | USDT | 0.000000000367041 | | 0.000000000367041 |
| | | | XAUT | 0.000000008830000 | | 0.000000008830000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: approximately 12000USD - I regulate some assets that were in futures and that remained initiated.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21366 | Name on file | FTX Trading Ltd. | BTC | 0.082268520000000 | FTX Trading Ltd. | 0.082268520000000 |
| | | | COPE | 0.002586750000000 | | 0.002586750000000 |
| | | | FTT | 0.000128420000000 | | 0.000128420000000 |
| | | | LINK | 106.982243700000000 | | 106.982243700000000 |

Other Activity Asserted: None - ftx.com account

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 53635 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 | FTX Trading Ltd. | 200.000000000000000 |
| | | | BNB | 1.238527350000000 | | 1.238527350000000 |
| | | | BTC | -0.000000000737137 | | -0.000000000737137 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 148.264183450402950 | | 148.264183450402950 |
| | | | USDT | 0.000000008250047 | | 0.000000008250047 |

Other Activity Asserted: 600 - Missing assets    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83331 | Name on file | West Realm Shires Services Inc. | BCH | 0.658167560000000 | West Realm Shires Services Inc. | 0.658167560000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 555.662063180000000 | | 555.662063180000000 |
| | | | ETH | 0.125740780000000 | | 0.125740780000000 |
| | | | ETHW | 0.124605610000000 | | 0.124605610000000 |
| | | | LTC | 2.481858390000000 | | 2.481858390000000 |
| | | | NFT (43803757198092715/3D CATPUNK #2162) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 767,639.955442530000000 | | 767,639.955442530000000 |
| | | | SOL | 0.073550180000000 | | 0.073550180000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000023356753538 | | 0.000023356753538 |

Other Activity Asserted: $100-$300 - Involved in earn program    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45037 | Name on file | FTX Trading Ltd. | ALGO | 2.212205000000000 | FTX Trading Ltd. | 2.212205000000000 |
| | | | AVAX | 0.000000003337994 | | 0.000000003337994 |
| | | | BICO | 3,108.000000040000000 | | 3,108.000000040000000 |
| | | | BNB | 0.009852035003529 | | 0.009852035003529 |
| | | | BTC | 0.000000008000000 | | 0.000000008000000 |
| | | | CLV | 0.082789000000000 | | 0.082789000000000 |
| | | | ETH | 0.000000228314435 | | 0.000000228314435 |
| | | | ETHW | 0.000727827103581 | | 0.000727827103581 |
| | | | FTT | 79.300042260000000 | | 79.300042260000000 |
| | | | GOG | 0.434293470000000 | | 0.434293470000000 |
| | | | IMX | 0.000000030000000 | | 0.000000030000000 |
| | | | LTC | 0.028262240000000 | | 0.028262240000000 |
| | | | LUNA2 | 0.035784245100000 | | 0.035784245100000 |
| | | | LUNA2_LOCKED | 0.083496571900000 | | 0.083496571900000 |
| | | | MATIC | 0.000000001139462 | | 0.000000001139462 |
| | | | PSY | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | RAY | 0.027283000000000 | | 0.027283000000000 |
| | | | SOL | 0.174004898554817 | | 0.174004898554817 |
| | | | SRM | 0.013522650000000 | | 0.013522650000000 |
| | | | SRM_LOCKED | 7.811584150000000 | | 7.811584150000000 |
| | | | TRX | 0.000191000000000 | | 0.000191000000000 |
| | | | USD | 0.000427135763046 | | 0.000427135763046 |
| | | | USDT | 0.023655609993477 | | 0.023655609993477 |
| | | | USTC | 0.000000006449345 | | 0.000000006449345 |
| | | | WAXL | 1.200616000000000 | | 1.200616000000000 |
| | | | XRP | 0.015000000000000 | | 0.015000000000000 |

Other Activity Asserted: 2025 USD. - Yes, I have releated to Blockfolio that was registered on this email: #########    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 45032. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40453 | Name on file | FTX Trading Ltd. | BEAR | 75.669173000000000 | FTX Trading Ltd. | 75.669173000000000 |
| | | | USD | 520.373904400000000 | | 520.373904400000000 |

Other Activity Asserted: 520 - USDT    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70158 | Name on file | FTX Trading Ltd. | ATOMBULL | 20.000000000000000 | FTX Trading Ltd. | 20.000000000000000 |
| | | | BTC | 0.000000002886158 | | 0.000000002886158 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX | 25.900000000000000 | | 25.900000000000000 |
| | | | ETH | -0.000000010000000 | | -0.000000010000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 0.022209778234290 | | 0.022209778234290 |
| | | | LUNA2 | 4.591505548000000 | | 4.591505548000000 |
| | | | LUNA2_LOCKED | 10.713512950000000 | | 10.713512950000000 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NFT (375767664989776576/THE HILL BY FTX #30546) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 0.093160000000000 | | 0.093160000000000 |
| | | | POLIS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.009117030000000 | | 0.009117030000000 |
| | | | STETH | 0.000033930028643 | | 0.000033930028643 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TULIP-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | USD | 301.208955487168170 | | | 301.208955487168170 |
| | | | USDT | 0.000000000446931 | | | 0.000000000446931 |
| | | | Other Activity Asserted: USD 301.21 - Assets left on the platform | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57791 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000241117 | FTX Trading Ltd. | 0.000000000241117 |
|---|---|---|---|---|---|---|
| | | | ALTBEAR | 0.000000006483539 | | 0.000000006483539 |
| | | | ALTBULL | 0.000000001407828 | | 0.000000001407828 |
| | | | BTC | 0.000000009764661 | | 0.000000009764661 |
| | | | ETCBULL | 0.000000007588554 | | 0.000000007588554 |
| | | | LTCBULL | 0.000000005947469 | | 0.000000005947469 |
| | | | MATICBEAR2021 | 257,790.000000000000000 | | 257,790.000000000000000 |
| | | | MATICBULL | 0.000000009889947 | | 0.000000009889947 |
| | | | USD | 0.153090807060431 | | 0.153090807060431 |
| | | | USDT | 0.004243275129121 | | 0.004243275129121 |
| | | | Other Activity Asserted: I dont have - I dont have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45086 | Name on file | FTX Trading Ltd. | BTC | 0.022946823270111 | FTX Trading Ltd. | 0.022946823270111 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.510218280000000 | | 0.510218280000000 |
| | | | ETHW | 0.000002690000000 | | 0.000002690000000 |
| | | | EUR | 1.944536227595167 | | 1.944536227595167 |
| | | | MATIC | 15.378886880000000 | | 15.378886880000000 |
| | | | SOL | 0.296424570000000 | | 0.296424570000000 |
| | | | USDT | 0.000000005800535 | | 0.000000005800535 |
| | | | Other Activity Asserted: 500 FTX 1000 in Blockfolio time of bankruptcy - many currencies in two platform FTX.com and Blockfolio app | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92564 | Name on file | FTX Trading Ltd. | BRZ | 5,682.886543960000000 | FTX Trading Ltd. | 5,682.886543960000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 88.312547000000000 | | 88.312547000000000 |
| | | | USDT | 0.007441307615635 | | 0.007441307615635 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70530 | Name on file | FTX Trading Ltd. | CRV | 12.997400000000000 | FTX Trading Ltd. | 12.997400000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 10,320.866727676988000 | | 10,320.866727676988000 |
| | | | ETH | 0.000000001136830 | | 0.000000001136830 |
| | | | ETHW | 0.000000005476750 | | 0.000000005476750 |
| | | | LTC | 0.000000009510430 | | 0.000000009510430 |
| | | | MANA | 197.960400000000000 | | 197.960400000000000 |
| | | | SAND | 262.947400000000000 | | 262.947400000000000 |
| | | | SHIB | 9,598,080.000000000000000 | | 9,598,080.000000000000000 |
| | | | SLND | 83.983200000000000 | | 83.983200000000000 |
| | | | USD | 0.000000008425815 | | 0.000000008425815 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66634* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | 0.000030800000000 | | 0.000030800000000 |
| | | | DENT | 1.000015720000000 | | 1.000015720000000 |
| | | | EUR | 0.000000004194539 | | 0.000000004194539 |
| | | | KIN | 11,154,774.861784290000000 | | 11,154,774.861784290000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 50,670,664.202829660000000 | | 50,670,664.202829660000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.011158150000458 | | 0.011158150000458 |
| | | | Other Activity Asserted: 0,00 - dont have any other claims | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47378 | Name on file | FTX Trading Ltd. | ATLAS | 1,679.775800000000000 | FTX Trading Ltd. | 1,679.775800000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.031495212000000 | | 0.031495212000000 |
| | | | ETH | 0.319948700000000 | | 0.319948700000000 |
| | | | ETHW | 0.319948700000000 | | 0.319948700000000 |
| | | | LUNA2 | 0.027070186020000 | | 0.027070186020000 |
| | | | LUNA2_LOCKED | 0.063163767390000 | | 0.063163767390000 |
| | | | LUNC | 5,894.590000000000000 | | 5,894.590000000000000 |
| | | | POLIS | 63.088011000000000 | | 63.088011000000000 |
| | | | SAND | 72.988980000000000 | | 72.988980000000000 |
| | | | SOL | 2.619547800000000 | | 2.619547800000000 |
| | | | SRM | 45.997150000000000 | | 45.997150000000000 |
| | | | USD | 0.000002716000473 | | 0.000002716000473 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93563 | Name on file | FTX Trading Ltd. | BAT | 3,020.136492290000000 | FTX Trading Ltd. | 3,020.136492290000000 |
|---|---|---|---|---|---|---|
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | Other Activity Asserted: no sure - FTX.com account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with a scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68883 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.000000001959916 | | 0.000000001959916 |
| | | | ATLAS | 1,180.000000000000000 | | 1,180.000000000000000 |
| | | | ATOMBULL | 9,251.400000000000000 | | 9,251.400000000000000 |
| | | | AUDIO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |

66634*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AXS | 0.80000000000000 | | | 0.80000000000000 |
| | | | BAO | 0.00000000500000 | | | 0.00000000500000 |
| | | | BTC | 0.00000019911596 | | | 0.00000019911596 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DENT | 2,200.00000000000000 | | | 2,200.00000000000000 |
| | | | DOT | 1.40000000000000 | | | 1.40000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINKBULL | 206,960.67000000000000 | | | 206,960.67000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 40.15045372167590 | | | 40.15045372167590 |
| | | | LUNA2_LOCKED | 93.68439201057700 | | | 93.68439201057700 |
| | | | LUNC | 5,000,202.44885234000000 | | | 5,000,202.44885234000000 |
| | | | MATICBULL | 57,004.79000000000000 | | | 57,004.79000000000000 |
| | | | RSR | 200.00000000000000 | | | 200.00000000000000 |
| | | | SAND | 9.00000000000000 | | | 9.00000000000000 |
| | | | SKL | 170.00000000000000 | | | 170.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 7.00000000000000 | | | 7.00000000000000 |
| | | | SXP-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | TONCOIN | 15.60000000000000 | | | 15.60000000000000 |
| | | | USD | 0.165821702243979 | | | 0.165821702243979 |
| | | | USDT | 25.73708014623150 | | | 25.73708014623150 |
| | | | USTC | 1,100.00000000000000 | | | 1,100.00000000000000 |
| | | | VETBULL | 5,872,697.52000001500000 | | | 5,872,697.52000001500000 |
| | | | WAVES | 11.49781500000000 | | | 11.49781500000000 |
| | | | XRP | 38.00000000000000 | | | 38.00000000000000 |
| | | | YFI | 0.00100000000000 | | | 0.00100000000000 |
| | | | ZECBEAR | 0.000000005918370 | | | 0.000000005918370 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: the value is estimated to be up to 5000 US Dollars - please refer to the list of my portfolio | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45440 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000028 | FTX Trading Ltd. | | 0.00000000000028 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.76290867410000 | | | 0.76290867410000 |
| | | | LUNA2_LOCKED | 1.78012024000000 | | | 1.78012024000000 |
| | | | LUNC | 166,124.97000000000000 | | | 166,124.97000000000000 |
| | | | USD | 268.44149059297700 | | | 268.44149059297700 |
| | | | USDT | 82.713648953195540 | | | 82.713648953195540 |
| | | | Other Activity Asserted: 351,15 USD in total + Luna I have USD, USDT, Luna Classic and Luna2 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66638 | Name on file | FTX Trading Ltd. | 1INCH | 6.00000000000000 | FTX Trading Ltd. | | 6.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.06016720000000 | | | 0.06016720000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.10761234000000 | | | 0.10761234000000 |
| | | | DOT-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.905377359920585 | | | 0.905377359920585 |
| | | | FTT-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | LINK | 0.03823796000000 | | | 0.03823796000000 |
| | | | LUNC-PERP | -0.00000000000023 | | | -0.00000000000023 |
| | | | TRX | 0.35999600000000 | | | 0.35999600000000 |
| | | | USD | 84.626487119262490 | | | 84.626487119262490 |
| | | | XRP | 0.280586731880000 | | | 0.280586731880000 |
| | | | Other Activity Asserted: 0 - 01 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 20678 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00078000000000 | | | 0.00078000000000 |
| | | | CHF | 1,055.067494355484800 | | | 1,055.067494355484800 |
| | | | CRO | 175.16301559000000 | | | 175.16301559000000 |
| | | | ETH | 0.38876569000000 | | | 0.38876569000000 |
| | | | MATIC | 49.84920904000000 | | | 49.84920904000000 |
| | | | RSR | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 5.78537985000000 | | | 5.78537985000000 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.000000009913669 | | | 0.000000009913669 |
| | | | Other Activity Asserted: around CHF 949 on the FTX.com app - I have money on the blockfolio app and the FTX.com app | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with a scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89755 | Name on file | FTX Trading Ltd. | LTC | 19.59285108000000 | FTX Trading Ltd. | | 19.59285108000000 |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: I have no idea. - I can't speak English | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 89099 | Name on file | FTX Trading Ltd. | LUNA2 | 0.84723107150000 | FTX Trading Ltd. | | 0.84723107150000 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 1.97687250000000 | | | 1.97687250000000 |
| | | | LUNC | 184,486.34955800000000 | | | 184,486.34955800000000 |
| | | | USDT | 326.75343624000000 | | | 326.75343624000000 |
| | | | XRP | 0.18181800000000 | | | 0.18181800000000 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21352 | Name on file | FTX Trading Ltd. | USD | 1,447.630789195500000 | FTX Trading Ltd. | | 1,447.630789195500000 |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35016 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | FTX Trading Ltd. | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004800000 | | 0.000000004800000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000008000000 | | 0.000000008000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.011919310000000 | | 0.011919310000000 |
| | | | FIDA_LOCKED | 0.027512210000000 | | 0.027512210000000 |
| | | | FTT | 26.000000005820155 | | 26.000000005820155 |
| | | | GENE | 0.000389450000000 | | 0.000389450000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29581443591530739 1/FTX EU - WE ARE HERE! #90224) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (306526537367709959/FTX AU - WE ARE HERE! #29324) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (326700091934115893/FTX EU - WE ARE HERE! #89676) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (362458391858571322/FTX AU - WE ARE HERE! #89537) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (403513595869542355/FTX AU - WE ARE HERE! #3496) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (445232118743003260/AUSTRIA TICKET STUB #398) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (478627695287991236/BAKU TICKET STUB #2406) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515670275390319374/FTX EU - WE ARE HERE! #3502) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.163400000000000 | | 0.163400000000000 |
| | | | SRM | 0.007886180000000 | | 0.007886180000000 |
| | | | SRM_LOCKED | 0.034784720000000 | | 0.034784720000000 |
| | | | TRUMPFEBWIN | 82.961297000000000 | | 82.961297000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 1,223.681679795264700 | | 1,223.681679795264700 |
| | | | USDT | 12.067345851115372 | | 12.067345851115372 |

Other Activity Asserted: 4000USD - Blockfolio app 8%    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Therefore, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10537 | Name on file | FTX Trading Ltd. | TRX | 0.000043000000000 | FTX Trading Ltd. | 0.000043000000000 |
| | | | USDT | 1,127.790337710000000 | | 1,127.790337710000000 |

Other Activity Asserted: None - None    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46127 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BCH | 0.000000004846761 | | 0.000000004846761 |
| | | | BTC | 0.000000035201483 | | 0.000000035201483 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.438721993251165 | | 0.438721993251165 |
| | | | LINK-20210326 | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNA2 | 0.005681836142000 | | 0.005681836142000 |
| | | | LUNA2_LOCKED | 0.013257617670000 | | 0.013257617670000 |
| | | | LUNC | 0.000000007858000 | | 0.000000007858000 |
| | | | MID-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NFT (296152073183601723/FTX AU - WE ARE HERE! #40585) | | | 1.000000000000000 |
| | | | NFT (303579518518898066/FTX EU - WE ARE HERE! #50276) | | | 1.000000000000000 |
| | | | NFT (483162455062960104/FTX AU - WE ARE HERE! #40668) | | | 1.000000000000000 |
| | | | NFT (501212876772071977/FTX EU - WE ARE HERE! #50049) | | | 1.000000000000000 |
| | | | NFT (518210884551322218/FTX EU - WE ARE HERE! #46007) | | | 1.000000000000000 |
| | | | PERP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | PUNDIX-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | QTUM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY | 0.000000000018440 | | 0.000000000018440 |
| | | | SOL | 0.038612143885134 | | 0.038612143885134 |
| | | | SOL-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | SRM | 0.000009150000000 | | 0.000009150000000 |
| | | | TRX | 0.000000006036840 | | 0.000000006036840 |
| | | | UNI-20210326 | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 2,502.643579826650700 | | 2,502.643579826650700 |

Other Activity Asserted: two hundred dollars - None    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49159 | Name on file | FTX Trading Ltd. | ETH | 0.549312770000000 | FTX Trading Ltd. | 0.549312770000000 |
| | | | ETHW | 0.549312770000000 | | 0.549312770000000 |
| | | | USD | 1,433.027682117625000 | | 1,433.027682117625000 |
| | | | USDT | 0.000000011438567 | | 0.000000011438567 |

Other Activity Asserted: None - None    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70970 | Name on file | FTX Trading Ltd. | ADABULL | 56.440000000000000 | FTX Trading Ltd. | 56.440000000000000 |
| | | | ADA-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ALGO | 299.943000000000000 | | 299.943000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALGO-PERP | 269.000000000000 | | 269.000000000000 |
| | | | ATOM | 10.000000000000 | | 10.000000000000 |
| | | | ATOMBULL | 1,230,810.829429110000000 | | 1,230,810.829429110000000 |
| | | | BTC | 0.000000000655913 | | 0.000000000655913 |
| | | | CRV-PERP | 9.000000000000 | | 9.000000000000 |
| | | | DOGE-PERP | 72.000000000000 | | 72.000000000000 |
| | | | EUR | 0.000000003903362 | | 0.000000003903362 |
| | | | FTM-PERP | 161.000000000000 | | 161.000000000000 |
| | | | GALA | 29.774516390000000 | | 29.774516390000000 |
| | | | IOTA-PERP | 2,728.000000000000 | | 2,728.000000000000 |
| | | | LUNA2 | 0.599245457400000 | | 0.599245457400000 |
| | | | LUNA2_LOCKED | 1.398239401000000 | | 1.398239401000000 |
| | | | LUNC | 130,486.960000000000 | | 130,486.960000000000 |
| | | | SHIB | 1,371,769.320613820000000 | | 1,371,769.320613820000000 |
| | | | TRX | 33.000000000000 | | 33.000000000000 |
| | | | USD | -1,868.378681747804900 | | -1,868.378681747804900 |
| | | | USDT | 247.177548277566440 | | 247.177548277566440 |
| | | | VETBULL | 132,257.758128180000000 | | 132,257.758128180000000 |
| | | | VET-PERP | 10,000.000000000000 | | 10,000.000000000000 |
| | | | XLMBULL | 5,817.000000000000 | | 5,817.000000000000 |
| | | | XLM-PERP | 9,715.000000000000 | | 9,715.000000000000 |
| | | | XRP | 10.000000000000 | | 10.000000000000 |
| | | | XRPBULL | 5,658,123.679024150000000 | | 5,658,123.679024150000000 |
| | | | XRP-PERP | 3,198.000000000000 | | 3,198.000000000000 |
| | | | Other Activity Asserted: ca 2000 Dollar - USD und verschiedene Kryptowährungen | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76845 | Name on file | FTX Trading Ltd. | APT | 7.130582750000000 | FTX Trading Ltd. | 7.130582750000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000003125000 | | 0.000000003125000 |
| | | | BNB | 0.000029670000000 | | 0.000029670000000 |
| | | | ETH | 1.573002930000000 | | 1.573002930000000 |
| | | | EURT | 0.020163370000000 | | 0.020163370000000 |
| | | | JST | 0.004002420000000 | | 0.004002420000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.138734590000000 | | 0.138734590000000 |
| | | | USD | 0.054547024109974 | | 0.054547024109974 |
| | | | USDT | 0.000669923482000 | | 0.000669923482000 |
| | | | WAVES | 16.152255620000000 | | 16.152255620000000 |
| | | | Other Activity Asserted: 18,196.53453336635 Aud - Ftx express Australia | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 86346. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59770 | Name on file | FTX Trading Ltd. | BRZ | 2,945.915800490000000 | FTX Trading Ltd. | 2,945.915800490000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USDT | 0.007243000971686 | | 0.007243000971686 |
| | | | Other Activity Asserted: just my money back - The only complaint is that I want to get my money. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76822 | Name on file | FTX Trading Ltd. | BTC | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
|---|---|---|---|---|---|---|
| | | | GRT | 0.000000004272670 | | 0.000000004272670 |
| | | | RSR | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.182295250000000 | | 0.182295250000000 |
| | | | SRM_LOCKED | 0.678595480000000 | | 0.678595480000000 |
| | | | USD | 1,237.888776862235000 | | 1,237.888776862235000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14588 | Name on file | FTX Trading Ltd. | GST | 0.080452000000000 | FTX Trading Ltd. | 0.080452000000000 |
|---|---|---|---|---|---|---|
| | | | LINA | 11,687.778900000000000 | | 11,687.778900000000000 |
| | | | LUNA2 | 0.001051126000000 | | 0.001051126000000 |
| | | | LUNA2_LOCKED | 14.072452630000000 | | 14.072452630000000 |
| | | | NFT (3621395631763327047/FTX EU - WE ARE HERE! #31625) | | | 1.000000000000000 |
| | | | NFT (432634665665434295/FTX EU - WE ARE HERE! #32140) | | | 1.000000000000000 |
| | | | NFT (451885716084853921/FTX EU - WE ARE HERE! #31739) | | | 1.000000000000000 |
| | | | SOS | 5,606.051689860000000 | | 5,606.051689860000000 |
| | | | TRX | 0.075695000000000 | | 0.075695000000000 |
| | | | USD | 382.061698547628600 | | 382.061698547628600 |
| | | | USDT | 0.000000008125000 | | 0.000000008125000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84814 | Name on file | FTX Trading Ltd. | BTC | 0.012896067000000 | FTX Trading Ltd. | 0.012896067000000 |
|---|---|---|---|---|---|---|
| | | | USD | 139.928215049500000 | | 139.928215049500000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37613 | Name on file | FTX Trading Ltd. | BNB | 0.000000003240890 | FTX Trading Ltd. | 0.000000003240890 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.004999056518038 | | 0.004999056518038 |
| | | | FTT | 0.199962000000000 | | 0.199962000000000 |
| | | | USD | 341.725492714386200 | | 341.725492714386200 |
| | | | USDT | 0.000000003981475 | | 0.000000003981475 |
| | | | XRP | 0.000000008487500 | | 0.000000008487500 |
| | | | Other Activity Asserted: 500 us - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58563 | Name on file | West Realm Shires Inc. | NFT (526846493988981979/BAHRAIN TICKET STUB #1985) | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 397.000000000000000 | | 397.626156820395000 |
| | | | USDT | 0.000000158374336 | | 0.000000158374336 |
| | | | | | | |
| | | | Other Activity Asserted: $379 - i had sold all my crypto in to USD and went to withdraw it and never received the funds | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the

| 10811 | Name on file | FTX Trading Ltd. | AUDIO | 991.185600000000000 | FTX Trading Ltd. | 991.185600000000000 |
| | | | AXS | 0.098580000000000 | | 0.098580000000000 |
| | | | EDEN | 471.305720000000000 | | 471.305720000000000 |
| | | | ETH | 0.000938600000000 | | 0.000938600000000 |
| | | | ETHW | 0.000938600000000 | | 0.000938600000000 |
| | | | GRT | 0.747400000000000 | | 0.747400000000000 |
| | | | HNT | 102.379520000000000 | | 102.379520000000000 |
| | | | LUNA2 | 4.227900964000000 | | 4.227900964000000 |
| | | | LUNA2_LOCKED | 9.865102250000000 | | 9.865102250000000 |
| | | | LUNC | 920,634.336300000000000 | | 920,634.336300000000000 |
| | | | PERP | 64.156000000000000 | | 64.156000000000000 |
| | | | RUNE | 91.356000000000000 | | 91.356000000000000 |
| | | | SAND | 412.917400000000000 | | 412.917400000000000 |
| | | | SOL | 20.608815290000000 | | 20.608815290000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 157.394544314515170 | | 157.394544314515170 |
| | | | USDT | 0.000000009598566 | | 0.000000009598566 |
| | | | | | | |
| | | | Other Activity Asserted: 0.055 BTC and 0.60881529 SOL - Withdrawals on 11 December 2022 from FTX that I have never received | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88906 | Name on file | FTX Trading Ltd. | ADABULL | 32.145539125529720 | FTX Trading Ltd. | 32.145539125529720 |
| | | | ALGOBULL | 3,109,442.900000000000000 | | 3,109,442.900000000000000 |
| | | | ALTBULL | 4.266328340046549 | | 4.266328340046549 |
| | | | ASDBULL | 5.998952400000000 | | 5.998952400000000 |
| | | | ATOMBULL | 250,004.991000000000000 | | 250,004.991000000000000 |
| | | | BALBULL | 139,514.882800003160000 | | 139,514.882800003160000 |
| | | | BEAR | 1,098,801.742610767000000 | | 1,098,801.742610767000000 |
| | | | BNB | 0.000000006302280 | | 0.000000006302280 |
| | | | BRZ | 0.671936804176930 | | 0.671936804176930 |
| | | | BSVBULL | 1,999.738100000000000 | | 1,999.738100000000000 |
| | | | BTC | 0.003224552931745 | | 0.003224552931745 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.013328907600000 | | 0.013328907600000 |
| | | | COMPBULL | 320,762.007654000000000 | | 320,762.007654000000000 |
| | | | DEFIBULL | 0.999820000000000 | | 0.999820000000000 |
| | | | DOGEBULL | 9.327137193193764 | | 9.327137193193764 |
| | | | ETCBULL | 1.999640000000000 | | 1.999640000000000 |
| | | | ETH | 0.000161355283330 | | 0.000161355283330 |
| | | | ETHBULL | 12.422344002000000 | | 12.422344002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000161635227540 | | 0.000161635227540 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HTBULL | 8.398488000000000 | | 8.398488000000000 |
| | | | KNCBULL | 7,825.591809600000000 | | 7,825.591809600000000 |
| | | | LINKBULL | 11,997.840000000000000 | | 11,997.840000000000000 |
| | | | LTC | 0.000028983581000 | | 0.000028983581000 |
| | | | LTCBULL | 29,063.259085236400000 | | 29,063.259085236400000 |
| | | | LUNA2 | 0.000000038516275 | | 0.000000038516275 |
| | | | LUNA2_LOCKED | 0.000000089871308 | | 0.000000089871308 |
| | | | LUNC | 0.008387000000000 | | 0.008387000000000 |
| | | | MATICBEAR2021 | 399.928000010874600 | | 399.928000010874600 |
| | | | MATICBULL | 39,123.638809423980000 | | 39,123.638809423980000 |
| | | | MKRBULL | 1.999650800000000 | | 1.999650800000000 |
| | | | NFT (40437207191567185 3/INCEPTION #87) | | | 1.000000000000000 |
| | | | NFT (449891202947144877/#46_VALENTINO _ROSSI) | | | 1.000000000000000 |
| | | | NFT (450388954058108209/LITTLETHING_#0 1) | | | 1.000000000000000 |
| | | | NFT (461845468007344175/RONALDINHO) | | | 1.000000000000000 |
| | | | OKB | 0.000000013843858 | | 0.000000013843858 |
| | | | OKBBULL | 11.000561705829320 | | 11.000561705829320 |
| | | | PRIVBULL | 1.999650800000000 | | 1.999650800000000 |
| | | | SOL | 0.000000011314240 | | 0.000000011314240 |
| | | | SOL-PERP | -0.000000000000037 | | -0.000000000000037 |
| | | | SUSHI | 0.769037041310560 | | 0.769037041310560 |
| | | | SUSHIBULL | 499,910.000000000000000 | | 499,910.000000000000000 |
| | | | THETABULL | 3,105.608460250000000 | | 3,105.608460250000000 |
| | | | TRXBULL | 8.998428600000000 | | 8.998428600000000 |
| | | | UNISWAPBULL | 82.503974071992770 | | 82.503974071992770 |
| | | | USD | 31.360003479056030 | | 31.360003479056030 |
| | | | USDT | 0.000000000401167 | | 0.000000000401167 |
| | | | VETBULL | 1,207.493711805945000 | | 1,207.493711805945000 |
| | | | XRP | 0.003656685402060 | | 0.003656685402060 |
| | | | XRPBULL | 12,227.603980725606000 | | 12,227.603980725606000 |
| | | | ZECBULL | 7.998603200000000 | | 7.998603200000000 |
| | | | | | | |
| | | | Other Activity Asserted: 500$ - NFT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93821 | Name on file | FTX Trading Ltd. | ATLAS | 9.800000000000000 | FTX Trading Ltd. | 9.800000000000000 |
| | | | BULL | 0.000001007700000 | | 0.000001007700000 |
| | | | ETHBULL | 0.000035660000000 | | 0.000035660000000 |
| | | | SOL | 0.007900000000000 | | 0.007900000000000 |
| | | | SOL-PERP | -0.000000000000037 | | -0.000000000000037 |
| | | | USD | 2,692.449951786700700 | | 2,692.449951786700700 |
| | | | USDT | 0.006972755500000 | | 0.006972755500000 |
| | | | XRP | 0.495249000000000 | | 0.495249000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 2,692.44995178670007 USD - - | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78208 | Name on file | FTX Trading Ltd. | BRZ | 0.00000000000897564 | | FTX Trading Ltd. | 0.00000000000897564 |
| | | | BTC | 0.00929335175946 | | | 0.00929335175946 |
| | | | LINA | 21,230.00000000000000 | | | 21,230.00000000000000 |
| | | | POLIS | 98.97030300000000 | | | 98.97030300000000 |
| | | | PSG | 14.70000000000000 | | | 14.70000000000000 |
| | | | USD | 0.08610892005549 | | | 0.08610892005549 |
| | | | Other Activity Asserted: A resposta é Não. - A resposta é Não, porém o formulário não permitiu marcar essa opção. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40336 | Name on file | FTX Trading Ltd. | AAVE | 0.00845381760000 | | FTX Trading Ltd. | 0.00845381760000 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS | 3,000.00000000000000 | | | 3,000.00000000000000 |
| | | | AUDIO | 153.00000000000000 | | | 153.00000000000000 |
| | | | BNB | 0.00000000008870904 | | | 0.00000000008870904 |
| | | | BNT | 0.04538264140000 | | | 0.04538264140000 |
| | | | CHZ | 1,222.87161651200000 | | | 1,222.87161651200000 |
| | | | COMP | 0.00008601972000 | | | 0.00008601972000 |
| | | | CRO | 0.00000000006545457 | | | 0.00000000006545457 |
| | | | DOT-PERP | -0.00000000000000001 | | | -0.00000000000000001 |
| | | | ETH | 0.00017910635190 | | | 0.00017910635190 |
| | | | ETHW | 0.00017910635190 | | | 0.00017910635190 |
| | | | FIDA | 0.91477545000000 | | | 0.91477545000000 |
| | | | FTT | 9.98866000000000 | | | 9.98866000000000 |
| | | | GALA | 530.00000000000000 | | | 530.00000000000000 |
| | | | HNT | 13.50000000000000 | | | 13.50000000000000 |
| | | | HXRO | 0.96333000000000 | | | 0.96333000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IMX | 60.10000000000000 | | | 60.10000000000000 |
| | | | LINA | 1.56630750000000 | | | 1.56630750000000 |
| | | | LRC | 0.72466397500000 | | | 0.72466397500000 |
| | | | LTC | 0.00978061000000 | | | 0.00978061000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MNGO | 730.00000000000000 | | | 730.00000000000000 |
| | | | MTA | 214.00000000000000 | | | 214.00000000000000 |
| | | | NEXO | 0.00000000150137 | | | 0.00000000150137 |
| | | | OXY | 88.00000000000000 | | | 88.00000000000000 |
| | | | RAY | 93.91625870000000 | | | 93.91625870000000 |
| | | | RUNE-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | SOL | 15.84471770924321 | | | 15.84471770924321 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP | 545.10000000000000 | | | 545.10000000000000 |
| | | | USD | -3.39858723353813 | | | -3.39858723353813 |
| | | | USDT | 0.47283420951566 | | | 0.47283420951566 |
| | | | XRP | 0.72655700055640 | | | 0.72655700055640 |
| | | | XTZ-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | Other Activity Asserted: 3.200 USD (moderate/low estimation) - By blocking my (smaller) assets by FTX I was not able to make trades, as result losses had to be taken | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91349 | Name on file | FTX Trading Ltd. | BNB | 0.00159703456000 | | FTX Trading Ltd. | 0.00159703456000 |
| | | | BTC | 0.00000000001214000 | | | 0.00000000001214000 |
| | | | FTT | 0.02864389359343 | | | 0.02864389359343 |
| | | | LUNA2 | 4.59237810000000 | | | 4.59237810000000 |
| | | | LUNA2_LOCKED | 10.71554890000000 | | | 10.71554890000000 |
| | | | LUNC | 1,000,000.00000000000000 | | | 1,000,000.00000000000000 |
| | | | NFT (3022918922480188828/ETHEREUM FUTURE COLLECTION #7) | | | | 1.00000000000000 |
| | | | NFT (304381380024749253/THE EXIT) | | | | 1.00000000000000 |
| | | | NFT (336523985411511567/RETRO-FUTURE-BITCOIN | FTX #1 EDITION #3) | | | | 1.00000000000000 |
| | | | NFT (346340528003731716/ETHEREUM FUTURE COLLECTION #2) | | | | 1.00000000000000 |
| | | | NFT (349726778107232167/ETHEREUM FUTURE COLLECTION #5) | | | | 1.00000000000000 |
| | | | NFT (386260226138684522/ETHEREUM FUTURE COLLECTION #3) | | | | 1.00000000000000 |
| | | | NFT (404575183441365228/THE WAY UPWARDS) | | | | 1.00000000000000 |
| | | | NFT (465820968222301081/THE WALL) | | | | 1.00000000000000 |
| | | | NFT (536273524704939606/ETHEREUM FUTURE COLLECTION #6) | | | | 1.00000000000000 |
| | | | NFT (564341863778661680/THE WALL #2) | | | | 1.00000000000000 |
| | | | SOL | 4.07936365410000 | | | 4.07936365410000 |
| | | | USD | 83.28919596665916 | | | 83.28919596665916 |
| | | | Other Activity Asserted: 0,25206596 - SOL | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93162* | Name on file | FTX Trading Ltd. | BAO | 16.00000000000000 | | FTX Trading Ltd. | 16.00000000000000 |
| | | | BNB | 0.00000231092286 | | | 0.00000231092286 |
| | | | BTC | 0.00000000075739 22 | | | 0.00000000075739 22 |
| | | | CLV | 0.00155631000000 | | | 0.00155631000000 |
| | | | DENT | 2.00000000000000 | | | 2.00000000000000 |
| | | | DMG | 0.00000000006004546 | | | 0.00000000006004546 |
| | | | DOGE | 9.69544889244908 | | | 9.69544889244908 |
| | | | DOT | 0.00000522000000 | | | 0.00000522000000 |
| | | | ETH | 0.00000000727555 63 | | | 0.00000000727555 63 |
| | | | ETHW | 0.00000000727555 63 | | | 0.00000000727555 63 |

93162*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GALA | 0.000000001531328 | | 0.000000001531328 |
| | | | GBP | 0.000006712869836 | | 0.000006712869836 |
| | | | GENE | 0.000006423356675 | | 0.000006423356675 |
| | | | INDI | 0.000000003590643 | | 0.000000003590643 |
| | | | KIN | 20.000000000000000 | | 20.000000000000000 |
| | | | LINK | 0.000000007441662 | | 0.000000007441662 |
| | | | LUNA2 | 0.051490195590000 | | 0.051490195590000 |
| | | | LUNA2_LOCKED | 0.120143789700000 | | 0.120143789700000 |
| | | | LUNC | 0.166003550000000 | | 0.166003550000000 |
| | | | MATIC | 401.223709412167470 | | 401.223709412167470 |
| | | | NEAR | 0.000000001056139 | | 0.000000001056139 |
| | | | SOL | 2.968996077581584 | | 2.968996077581584 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | UNI | 0.000000000179107 | | 0.000000000179107 |
| | | | USD | 0.000000031920670 | | 0.000000031920670 |
| | | | XAUT | 0.000000008471406 | | 0.000000008471406 |
| | | | Other Activity Asserted: 4000 - Crypto assets | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83804 | Name on file | FTX Trading Ltd. | LUNC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 19.798649747771297 | | 19.798649747771297 |
| | | | USDT | 2,300.739432813396400 | | 2,300.739432813396400 |
| | | | Other Activity Asserted: 2,300.74 USDT and 19.80 USD - I only have claims on the 2,300.74 USDT and the USD 19.80 | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58538 | Name on file | FTX Trading Ltd. | BTC | 0.020159689633216 | FTX Trading Ltd. | 0.020159689633216 |
| | | | ETH | 0.000000009672000 | | 0.000000009672000 |
| | | | LUNA2 | 0.157079127500000 | | 0.157079127500000 |
| | | | LUNA2_LOCKED | 0.366517964200000 | | 0.366517964200000 |
| | | | LUNC | 0.506012952556339 | | 0.506012952556339 |
| | | | USD | 1.706981459073423 | | 1.706981459073423 |
| | | | XRP | 0.000000000200000 | | 0.000000000200000 |
| | | | XRP-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | Other Activity Asserted: No comment. Claim only includes Crypto currency's - Cannot klick no | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48314 | Name on file | FTX Trading Ltd. | BTC | 0.015800000000000 | FTX Trading Ltd. | 0.015800000000000 |
| | | | ETH | 0.965510180000000 | | 0.965510180000000 |
| | | | ETHW | 0.965510180000000 | | 0.965510180000000 |
| | | | USD | 5.908562215276680 | | 5.908562215276680 |
| | | | USDT | 1.471360622000000 | | 1.471360622000000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 80633 | Name on file | FTX Trading Ltd. | ANC | 12.625545363900000 | FTX Trading Ltd. | 12.625545363900000 |
| | | | AVAX | 1.027084090000000 | | 1.027084090000000 |
| | | | BNB | 0.000000028653665 | | 0.000000028653665 |
| | | | BTT | 1,271,186.440677960000000 | | 1,271,186.440677960000000 |
| | | | DOT | 1.025081240000000 | | 1.025081240000000 |
| | | | ETH | 0.000000004699840 | | 0.000000004699840 |
| | | | GENE | 1.096342694950000 | | 1.096342694950000 |
| | | | LUA | 0.000007210000000 | | 0.000007210000000 |
| | | | MANA | 10.644168100000000 | | 10.644168100000000 |
| | | | MATIC | 26.335573920000000 | | 26.335573920000000 |
| | | | NEAR | 2.162577820000000 | | 2.162577820000000 |
| | | | NFT (37272099232356294)7/FTX EU - WE ARE HERE! #235473) | | | 1.000000000000000 |
| | | | NFT (425450806642792124/FTX EU - WE ARE HERE! #235455) | | | 1.000000000000000 |
| | | | NFT (475235570716035883/FTX EU - WE ARE HERE! #235490) | | | 1.000000000000000 |
| | | | SAND | 5.173266180000000 | | 5.173266180000000 |
| | | | SHIB | 112,612.612612610000000 | | 112,612.612612610000000 |
| | | | SOL | 1.148847010000000 | | 1.148847010000000 |
| | | | TRX | 0.000000009378570 | | 0.000000009378570 |
| | | | UMEE | 2.375505216315000 | | 2.375505216315000 |
| | | | USD | 0.000000008273188 | | 0.000000008273188 |
| | | | USDT | 317.419877818751200 | | 317.419877818751200 |
| | | | Other Activity Asserted: 5000 - 400 | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41165 | Name on file | FTX Trading Ltd. | RAY | 183.000000000000000 | FTX Trading Ltd. | 183.000000000000000 |
| | | | THETABULL | 47.299000000000000 | | 47.299000000000000 |
| | | | USD | 0.697831648750000 | | 0.697831648750000 |
| | | | USDT | 0.000000006706458 | | 0.000000006706458 |
| | | | XLMBULL | 2,031.800000000000000 | | 2,031.800000000000000 |
| | | | XRP | 1,749.000000000000000 | | 1,749.000000000000000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35464 | Name on file | West Realm Shires Services Inc. | SOL | 0.009800000000000 | West Realm Shires Services Inc. | 0.009800000000000 |
| | | | USD | 1,672.163560000000000 | | 1,672.163560000000000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45381 | Name on file | FTX Trading Ltd. | BTC | 0.006030520000000 | FTX Trading Ltd. | 0.006030520000000 |
| | | | ETH | 0.457384300000000 | | 0.457384300000000 |
| | | | ETHW | 0.457083530000000 | | 0.457083530000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89143* | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 | FTX Trading Ltd. | 0.000000003121380 |
| | | | APT | 0.000000008293289 | | 0.000000008293289 |
| | | | ATLAS | 0.000000003950000 | | 0.000000003950000 |
| | | | BTC | 0.000000008864651 | | 0.000000008864651 |
| | | | ETH | 0.000000001936152 | | 0.000000001936152 |
| | | | ETHW | 0.000274173494250 | | 0.000274173494250 |
| | | | IP3 | 0.000000008913923 | | 0.000000008913923 |
| | | | LTC | 0.000000008403057 | | 0.000000008403057 |
| | | | MATIC | 0.000000002524147 | | 0.000000002524147 |
| | | | NEAR | 0.000000005600000 | | 0.000000005600000 |
| | | | NFT (29044963486382426 9/FTX EU - WE ARE HERE! #20621) | | | 1.000000000000000 |
| | | | NFT (29154062553689311 4/FTX EU - WE ARE HERE! #20026) | | | 1.000000000000000 |
| | | | NFT (32484856437673896 1/FTX EU - WE ARE HERE! #20466) | | | 1.000000000000000 |
| | | | SOL | 0.000000008728775 | | 0.000000008728775 |
| | | | STG | 0.000000005288970 | | 0.000000005288970 |
| | | | TRX | 0.000000004351453 | | 0.000000004351453 |
| | | | USD | 954.473129697148800 | | 954.473129697148800 |
| | | | USDT | 0.140804525582486 | | 0.140804525582486 |
| | | | USTC | 0.000000003228698 | | 0.000000003228698 |
| | | | XRP | 0.000000000281716 | | 0.000000000281716 |
| | | | Other Activity Asserted: around 950-1000 dollars - i want to claim my money | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44768 | Name on file | FTX Trading Ltd. | NFT (398161190447994684/FTX EU - WE ARE HERE! #128771) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (417330969244400636/FTX EU - WE ARE HERE! #129126) | | | 1.000000000000000 |
| | | | NFT (439062633661028406/FTX EU - WE ARE HERE! #128145) | | | 1.000000000000000 |
| | | | SOL | 59.334897100000000 | | 59.334897100000000 |
| | | | USD | 1,505.769452860000000 | | 1,505.769452860000000 |
| | | | USDT | 0.038953600000000 | | 0.038953600000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73322 | Name on file | West Realm Shires Services Inc. | BTC | 0.000020360000000 | West Realm Shires Services Inc. | 0.000020360000000 |
| | | | ETH | 0.450468230000000 | | 0.450468230000000 |
| | | | ETHW | 0.450279170000000 | | 0.450279170000000 |
| | | | SHIB | 2,519,704.999060750000000 | | 2,519,704.999060750000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 8.719360165608160 | | 8.719360165608160 |
| | | | Other Activity Asserted: N/a - N/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83350 | Name on file | FTX Trading Ltd. | ATLAS | 359.931600000000000 | FTX Trading Ltd. | 359.931600000000000 |
| | | | USD | 457.714351779500000 | | 457.714351779500000 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21047 | Name on file | FTX Trading Ltd. | BTC | 0.135661860442411 | FTX Trading Ltd. | 0.135661860442411 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000066442240 | | 0.000000066442240 |
| | | | ETH | 0.167418626651379 | | 0.167418626651379 |
| | | | ETHBULL | 0.000000056924384 | | 0.000000056924384 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.145789608000000 | | 0.145789608000000 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | USD | 247.087140965307380 | | 247.087140965307380 |
| | | | USDT | 0.000000185583071 | | 0.000000185583071 |
| | | | Other Activity Asserted: I can not chose no - I can not chose no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69113 | Name on file | FTX Trading Ltd. | ETH | 0.387965340000000 | FTX Trading Ltd. | 0.387965340000000 |
| | | | ETHW | 0.387802500000000 | | 0.387802500000000 |
| | | | USDT | 1,014.906141170000000 | | 1,014.906141170000000 |
| | | | Other Activity Asserted: Claim_######### - I also applied in FTX.com claim. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6602 | Name on file | FTX Trading Ltd. | SOL | 22.544735230000000 | FTX Trading Ltd. | 22.544735230000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6046 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.009686260000000 | | 0.009686260000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BNB | 0.137104440000000 | | 0.137104440000000 |
| | | | BTC | 0.021345350000000 | | 0.021345350000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 2.657467580000000 | | 2.657467580000000 |
| | | | EDEN | 2.001312650000000 | | 2.001312650000000 |
| | | | ETH | 0.106251520000000 | | 0.106251520000000 |
| | | | ETHW | 0.105169340095392 | | 0.105169340095392 |

89143*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 220.941899290000000 | | 220.941899290000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | NEAR | 0.080575150000000 | | 0.080575150000000 |
| | | | NFT (33133372177043715211/FTX AU - WE ARE HERE! #26913) | | | 1.000000000000000 |
| | | | NFT (40284659301846133311/FTX AU - WE ARE HERE! #2983) | | | 1.000000000000000 |
| | | | NFT (42191876882730418911/FTX AU - WE ARE HERE! #2976) | | | 1.000000000000000 |
| | | | NFT (43915685204809663511/FTX EU - WE ARE HERE! #183673) | | | 1.000000000000000 |
| | | | NFT (4719827197699370511/FTX EU - WE ARE HERE! #183636) | | | 1.000000000000000 |
| | | | NFT (56324886999703176311/FTX EU - WE ARE HERE! #183550) | | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.186950956874988 | | 0.186950956874988 |
| | | | YGG | 0.159218500000000 | | 0.159218500000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7303 | Name on file | FTX Trading Ltd. | TONCOIN | 865.160000000000000 | FTX Trading Ltd. | 865.160000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94397* | Name on file | FTX Trading Ltd. | BNB | 0.032384039609260 | FTX Trading Ltd. | 0.032384039609260 |
| | | | BTC | 0.009999490626890 | | 0.009999490626890 |
| | | | USD | 1,148.091786588644000 | | 1,148.091786588644000 |
| | | | Other Activity Asserted: no - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47367 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 769.280687120000000 | | 769.280687120000000 |
| | | | USDT | 0.000000003458209 | | 0.000000003458209 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21729 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 25.439366400000000 | | 25.439366400000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000160000000 | | 0.000000160000000 |
| | | | ETHW | 0.000000160000000 | | 0.000000160000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 5.368283040000000 | | 5.368283040000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.060479659972636 | | 0.060479659972636 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84787 | Name on file | FTX Trading Ltd. | AVAX | 28.094380000000000 | FTX Trading Ltd. | 28.094380000000000 |
| | | | USD | 217.371430610000000 | | 217.371430610000000 |
| | | | Other Activity Asserted: 10000 - Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69888 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000003637 | FTX Trading Ltd. | 0.000000000003637 |
| | | | ASD-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | BICO | 0.975775000000000 | | 0.975775000000000 |
| | | | BNB | 0.009973400000000 | | 0.009973400000000 |
| | | | CEL-20210625 | 0.000000000010004 | | 0.000000000010004 |
| | | | CEL-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | CITY | 0.093350000000000 | | 0.093350000000000 |
| | | | DFL | 13.716700000000000 | | 13.716700000000000 |
| | | | DYDX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | EM8 | 9.992875000000000 | | 9.992875000000000 |
| | | | ENS | 0.007150000000000 | | 0.007150000000000 |
| | | | FTT | 0.228953678584723 | | 0.228953678584723 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | FXS-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | GST | 0.101987500000000 | | 0.101987500000000 |
| | | | HUM | 9.033850000000000 | | 9.033850000000000 |
| | | | IMX | 0.097625000000000 | | 0.097625000000000 |
| | | | LUNA2 | 0.003390980579000 | | 0.003390980579000 |
| | | | LUNA2_LOCKED | 0.007912288018000 | | 0.007912288018000 |
| | | | LUNC | 0.014906900000000 | | 0.014906900000000 |
| | | | MATH | 0.070651000000000 | | 0.070651000000000 |
| | | | MBS | 1.143195000000000 | | 1.143195000000000 |
| | | | SOL | 0.061752000000000 | | 0.061752000000000 |
| | | | STARS | 1.659235000000000 | | 1.659235000000000 |
| | | | STEP | 0.037072000000000 | | 0.037072000000000 |
| | | | STEP-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | STG | 0.998670000000000 | | 0.998670000000000 |
| | | | TRX | 0.000079000000000 | | 0.000079000000000 |
| | | | TRY | 138.942237332908180 | | 138.942237332908180 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | |
| | | | USD | 1,162.006336390453000 | | 1,162.006336390453000 |
| | | | USDT | 438.256966366361840 | | 438.256966366361840 |
| | | | USTC | 0.480000000000000 | | 0.480000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XAUT-20210625 | -0.00000000000014 | | -0.00000000000014 |
| | | | XAUT-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | Other Activity Asserted: yes - yse | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| 86455 | Name on file | FTX Trading Ltd. | ETH | 0.01602259385686 | FTX Trading Ltd. | 0.01602259385686 |
| | | | ETHW | 0.01602259385686 | | 0.01602259385686 |
| | | | USD | 161.31559562487283 | | 161.31559562487283 |
| | | | USDT | 664.55517666523700 | | 664.55517666523700 |
| | | | Other Activity Asserted: 00 - 00 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66263 | Name on file | FTX Trading Ltd. | BTC | 0.00295630000000 | FTX Trading Ltd. | 0.00295630000000 |
| | | | ETH | 0.56369022000000 | | 0.56369022000000 |
| | | | ETHW | 0.56353750000000 | | 0.56353750000000 |
| | | | FTT | 24.59544342000000 | | 24.59544342000000 |
| | | | SOL | 18.98274928000000 | | 18.98274928000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USDT | 0.76792512000000 | | 0.76792512000000 |
| | | | XRP | 467.48509863000000 | | 467.48509863000000 |
| | | | Other Activity Asserted: According to the current price - All are list in "Scheduled Claim Information" | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 79352 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 0.00000059000000 | | 0.00000059000000 |
| | | | DOGE | 9.00921072000000 | | 9.00921072000000 |
| | | | ETHW | 3.03448132000000 | | 3.03448132000000 |
| | | | MATIC | 543.72515036000000 | | 543.72515036000000 |
| | | | SHIB | 96.00000000000000 | | 96.00000000000000 |
| | | | SOL | 25.23459507000000 | | 25.23459507000000 |
| | | | TRX | 19.09572240000000 | | 19.09572240000000 |
| | | | USD | 1,246.93803043602970 | | 1,246.93803043602970 |
| | | | Other Activity Asserted: IDK - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 42245* | Name on file | FTX Trading Ltd. | ATLAS | 30,074.34370000000000 | FTX Trading Ltd. | 30,074.34370000000000 |
| | | | AVAX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BAL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAND-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | FTT-PERP | 156.50000000000000 | | 156.50000000000000 |
| | | | ICP-PERP | -0.00000000000107 | | -0.00000000000107 |
| | | | MINA-PERP | -328.00000000000000 | | -328.00000000000000 |
| | | | NEAR-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | POLIS | 0.05011562000000 | | 0.05011562000000 |
| | | | POLIS-PERP | 0.00000000003524 | | 0.00000000003524 |
| | | | SXP-PERP | 0.00000000000738 | | 0.00000000000738 |
| | | | TRX | 0.00088900000000 | | 0.00088900000000 |
| | | | USD | 391.08703416151290 | | 391.08703416151290 |
| | | | USDT | 0.000000014070954 | | 0.000000014070954 |
| | | | Other Activity Asserted: 451USD, 30074 atlas - Ftx hesabımdaki bakiyemin bana aktarılması | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35646 | Name on file | FTX Trading Ltd. | BTC | 0.00000000558138 | FTX Trading Ltd. | 0.00000000558138 |
| | | | DOT | 6.71092734000000 | | 6.71092734000000 |
| | | | DYDX | 17.80000000000000 | | 17.80000000000000 |
| | | | ETH | 0.000000005231241 | | 0.000000005231241 |
| | | | ETHW | 0.037033235231241 | | 0.037033235231241 |
| | | | EUR | 0.000000009982804 | | 0.000000009982804 |
| | | | FTT | 0.000469964719603 | | 0.000469964719603 |
| | | | IMX | 31.70000000000000 | | 31.70000000000000 |
| | | | LINK | 56.12302189000000 | | 56.12302189000000 |
| | | | MATIC | 46.239821113964920 | | 46.239821113964920 |
| | | | SNX | 17.52145587000000 | | 17.52145587000000 |
| | | | SOL | 0.000000005026234 | | 0.000000005026234 |
| | | | USD | 0.000000081300966 | | 0.000000081300966 |
| | | | USDT | 0.000000009539455 | | 0.000000009539455 |
| | | | Other Activity Asserted: None - Only crypto tokens stated | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72598 | Name on file | FTX Trading Ltd. | BTC | 0.104514346447712 | FTX Trading Ltd. | 0.104514346447712 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 6.36692124000000 | | 6.36692124000000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 23.877726246521462 | | 23.877726246521462 |
| | | | XRP | 0.000000005840540 | | 0.000000005840540 |
| | | | Other Activity Asserted: i want my btc back - what is the ftx earn program.. sorry it s difficult for me.. my english is not god enough | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 80873 | Name on file | FTX Trading Ltd. | ALGO | 0.29281200000000 | FTX Trading Ltd. | 0.29281200000000 |
| | | | BNB | 0.00281860000000 | | 0.00281860000000 |
| | | | SOL | 0.00000000300000 | | 0.00000000300000 |
| | | | TRX | 0.83751500000000 | | 0.83751500000000 |
| | | | USD | 263.821899042820200 | | 263.821899042820200 |
| | | | USDT | 16.539953951712192 | | 16.539953951712192 |

42245*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | 0.160000000000000 | | | 0.160000000000000 |

Other Activity Asserted: 300 USDT - Please trfun my money — 0.000000000000000

| 71038 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000011 | FTX Trading Ltd. | -0.000000000000011 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000000247186 | | 0.000000000247186 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETHW | 0.009000000000000 | | 0.009000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 27.448045460000000 | | 27.448045460000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | MID-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SNX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 0.000000001567921 | | 0.000000001567921 |
| | | | TOMO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 370.407349770887270 | | 370.407349770887270 |
| | | | USDT | 0.000000004968295 | | 0.000000004968295 |
| | | | XTZ-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: Equivalent of about $50000 - Another claim for a different account (FTX Account ID: ########) registered under my name (########, registration — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 89926. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61107 | Name on file | FTX Trading Ltd. | NFT (293922315461612320/FTX EU - WE ARE HERE! #240361) | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (313323151861921252/FTX EU - WE ARE HERE! #240537) | | | 1.000000000000000 |
| | | | NFT (314139590447505552/THE HILL BY FTX #5202) | | | 1.000000000000000 |
| | | | NFT (321095214829637970/FTX CRYPTO CUP 2022 KEY #21144) | | | 1.000000000000000 |
| | | | NFT (455560696710851588/FTX EU - WE ARE HERE! #240555) | | | 1.000000000000000 |
| | | | USD | 1,152.498834600000000 | | 1,152.498834600000000 |

Other Activity Asserted: 0 - NO — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32359 | Name on file | FTX Trading Ltd. | TRX | 0.000040000000000 | FTX Trading Ltd. | 0.000040000000000 |
|---|---|---|---|---|---|---|
| | | | USD | -0.150699413269969 | | -0.150699413269969 |
| | | | USDT | 1,508.986290006227000 | | 1,508.986290006227000 |

Other Activity Asserted: None - None — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41532 | Name on file | FTX Trading Ltd. | BTC | 0.049770988701137 | FTX Trading Ltd. | 0.049770988701137 |
|---|---|---|---|---|---|---|
| | | | EUR | 104.676988270000000 | | 104.676988270000000 |
| | | | LTC | 0.008638110000000 | | 0.008638110000000 |
| | | | USD | 22.339604926000000 | | 22.339604926000000 |
| | | | USDT | 1.518346640000000 | | 1.518346640000000 |

Other Activity Asserted: Don't know exactly amount. It should be around $2 - FTX Earn program via Blockfolio app

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84491 | Name on file | West Realm Shires Services Inc. | BAT | 81.660050610000000 | West Realm Shires Services Inc. | 81.660050610000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 15.587579640000000 | | 15.587579640000000 |
| | | | LINK | 6.001162140000000 | | 6.001162140000000 |
| | | | SOL | 3.421882160000000 | | 3.421882160000000 |
| | | | SUSHI | 6.702515720000000 | | 6.702515720000000 |
| | | | TRX | 5,633.359130270000000 | | 5,633.359130270000000 |
| | | | UNI | 2.655153390000000 | | 2.655153390000000 |
| | | | USD | 0.008071837946969 | | 0.008071837946969 |
| | | | USDT | 0.000023102937378 | | 0.000023102937378 |

Other Activity Asserted: ######## - none — 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35183 | Name on file | FTX Trading Ltd. | AAVE | 0.008687912260810 | FTX Trading Ltd. | 0.008687912260810 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.094833570203736 | | 0.094833570203736 |
| | | | BTC | 0.000000007266239 | | 0.000000007266239 |
| | | | DOT | 0.000000004463520 | | 0.000000004463520 |
| | | | ETH | 0.000000022889577 | | 0.000000022889577 |
| | | | ETHW | 0.000000009188309 | | 0.000000009188309 |
| | | | FTM | 27.534879166338090 | | 27.534879166338090 |
| | | | FTT | 25.221046351240233 | | 25.221046351240233 |
| | | | LINK | 0.000000002323895 | | 0.000000002323895 |
| | | | LUNA2 | 49.604737494390000 | | 49.604737494390000 |
| | | | LUNA2_LOCKED | 115.744387433600000 | | 115.744387433600000 |
| | | | LUNC | 42.415552796785846 | | 42.415552796785846 |
| | | | MATIC | 0.431013537161380 | | 0.431013537161380 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (352904802607441650/THE HILL BY FTX #38532) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00956562177232252 | | 0.00956562177232252 |
| | | | SUSHI | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 13,229.00000000000000 | | 13,229.00000000000000 |
| | | | UNI | 0.02327652410550 | | 0.02327652410550 |
| | | | USD | 0.18251627488665 | | 0.18251627488665 |
| | | | Other Activity Asserted: I do not recall but it was substantial - Before FTX shut down and its holdings were practically illiquid i tried to exchange funds in to TRX and my fill | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65425* | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000850000 | West Realm Shires Services Inc. | 0.00000000850000 |
| | | | NFT (490774364695742004/THE HILL BY FTX #3433) | | | 1.00000000000000 |
| | | | USD | 573.629420312545900 | | 573.629420312545900 |
| | | | Other Activity Asserted: not sure - NFT of virtual world land | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 71879 | Name on file | FTX Trading Ltd. | AVAX | 0.03574363165376760 | FTX Trading Ltd. | 0.03574363165376760 |
| | | | BTC | 0.00000002100000 | | 0.00000002100000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 0.00000528000000 | | 0.00000528000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00397231170207600 | | 0.00397231170207600 |
| | | | TRX | 1.00156600000000 | | 1.00156600000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00000013983149 | | 0.00000013983149 |
| | | | USDT | 2,630.659974272854500 | | 2,630.659974272854500 |
| | | | Other Activity Asserted: - - - | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60005 | Name on file | FTX Trading Ltd. | KIN | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000005744049 | | 0.00000005744049 |
| | | | USDT | 631.744017720725800 | | 631.744017720725800 |
| | | | Other Activity Asserted: NA - NA | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41994 | Name on file | FTX Trading Ltd. | APE | 358.388944353393470 | FTX Trading Ltd. | 358.388944353393470 |
| | | | NFT (336893400174614909/FTX CRYPTO CUP 2022 KEY #1473) | | | 1.00000000000000 |
| | | | NFT (381936689264995196/BAKU TICKET STUB #1905) | | | 1.00000000000000 |
| | | | NFT (385665068170515419/HUNGARY TICKET STUB #1347) | | | 1.00000000000000 |
| | | | NFT (477178971372398808/MONACO TICKET STUB #395) | | | 1.00000000000000 |
| | | | NFT (496388251851722954/MONTREAL TICKET STUB #1092) | | | 1.00000000000000 |
| | | | NFT (514227797586520948/THE HILL BY FTX #2981) | | | 1.00000000000000 |
| | | | USD | 0.000000001383979793 | | 0.000000001383979793 |
| | | | USDT | 0.000000035542164 | | 0.000000035542164 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83049 | Name on file | FTX Trading Ltd. | TRX | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | USD | 433.018993760000000 | | 433.018993760000000 |
| | | | USDT | 0.00000009282343 | | 0.00000009282343 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49727 | Name on file | FTX Trading Ltd. | BTC | 0.04387157000000 | FTX Trading Ltd. | 0.04387157000000 |
| | | | ETH | 0.42767728000000 | | 0.42767728000000 |
| | | | ETHW | 0.42749768000000 | | 0.42749768000000 |
| | | | FTT | 133.579410930000000 | | 133.579410930000000 |
| | | | NFT (319234063243594243/FTX EU - WE ARE HERE! #170575) | | | 1.00000000000000 |
| | | | NFT (358159626396701013/FTX AU - WE ARE HERE! #4418) | | | 1.00000000000000 |
| | | | NFT (378539057020200353/FTX EU - WE ARE HERE! #170842) | | | 1.00000000000000 |
| | | | NFT (528684524402012307/FTX AU - WE ARE HERE! #4404) | | | 1.00000000000000 |
| | | | NFT (552817183584777881/FTX EU - WE ARE HERE! #170890) | | | 1.00000000000000 |
| | | | SOL | 8.302274650000000 | | 8.302274650000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50403 | Name on file | FTX Trading Ltd. | TRX | 0.00080800000000 | FTX Trading Ltd. | 0.00080800000000 |
| | | | USD | 0.00000011222476 | | 0.00000011222476 |
| | | | USDT | 1,710.496052360333000 | | 1,710.496052360333000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

65425*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 8956 | Name on file | FTX Trading Ltd. | APE-PERP | | 0.000000000000170 | FTX Trading Ltd. | 0.000000000000170 |
| | | | AVAX-PERP | | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-PERP | | -0.000000000000005 | | -0.000000000000005 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | 60.900000000000000 | | 60.900000000000000 |
| | | | EGLD-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | ENS-PERP | | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | | 0.000016900000000 | | 0.000016900000000 |
| | | | ETH-PERP | | 0.000000000000004 | | 0.000000000000004 |
| | | | ETHW | | 0.000016900000000 | | 0.000016900000000 |
| | | | NEAR-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | RUNE-PERP | | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL-PERP | | -0.000000000000042 | | -0.000000000000042 |
| | | | TRX | | 0.000096000000000 | | 0.000096000000000 |
| | | | USD | | -197.821991521771140 | | -197.821991521771140 |
| | | | USDT | | 1,009.255442951165500 | | 1,009.255442951165500 |
| | | | XMR-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41961 | Name on file | FTX Trading Ltd. | ALTBULL | | 0.000000000700000 | FTX Trading Ltd. | 0.000000000700000 |
| | | | ALT-PERP | | 0.000000000000008 | | 0.000000000000008 |
| | | | AUD | | 0.000000009789552 | | 0.000000009789552 |
| | | | BNB-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | | 0.031578040848995 | | 0.031578040848995 |
| | | | BTC-20210924 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | | 0.000000017127500 | | 0.000000017127500 |
| | | | DAI | | 0.000000008148860 | | 0.000000008148860 |
| | | | DEFIBULL | | 0.000000003889000 | | 0.000000003889000 |
| | | | DEFI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | 0.000000004828510 | | 0.000000004828510 |
| | | | DOGEBULL | | 0.000000000750000 | | 0.000000000750000 |
| | | | DOT-PERP | | 0.000000000000085 | | 0.000000000000085 |
| | | | ETH | | 0.031024134500000 | | 0.031024134500000 |
| | | | ETH-20210924 | | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20211231 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | | 0.000000003200000 | | 0.000000003200000 |
| | | | ETH-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | | 0.031024120000000 | | 0.031024120000000 |
| | | | EUR | | 0.000000002089721 | | 0.000000002089721 |
| | | | FIDA | | 1.808693420000000 | | 1.808693420000000 |
| | | | FIDA_LOCKED | | 5.274207390000000 | | 5.274207390000000 |
| | | | FTT | | 40.453805518759620 | | 40.453805518759620 |
| | | | GME | | 0.000000050000000 | | 0.000000050000000 |
| | | | GMEPRE | | 0.000000003182160 | | 0.000000003182160 |
| | | | HALF | | 0.000000003000000 | | 0.000000003000000 |
| | | | HT-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | LINA | | 2,180.021800000000000 | | 2,180.021800000000000 |
| | | | LINK-PERP | | 0.000000000000152 | | 0.000000000000152 |
| | | | LTC-PERP | | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | | 0.015413283010000 | | 0.015413283010000 |
| | | | LUNA2_LOCKED | | 0.035964327030000 | | 0.035964327030000 |
| | | | LUNC | | 3,356.274826744800000 | | 3,356.274826744800000 |
| | | | MATIC | | 100.024850000000000 | | 100.024850000000000 |
| | | | NEO-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | SNX | | 0.000000009633050 | | 0.000000009633050 |
| | | | SOL | | 0.760718700000000 | | 0.760718700000000 |
| | | | SRM | | 54.043222670000000 | | 54.043222670000000 |
| | | | SRM_LOCKED | | 218.647586710000000 | | 218.647586710000000 |
| | | | SXP-PERP | | 0.000000000004320 | | 0.000000000004320 |
| | | | TOMO | | 0.000000001201280 | | 0.000000001201280 |
| | | | UBXT_LOCKED | | 52.988166200000000 | | 52.988166200000000 |
| | | | UNI-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | USD | | 248.542262641048720 | | 248.542262641048720 |
| | | | USDT | | 0.000000005280099 | | 0.000000005280099 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50175 | Name on file | FTX Trading Ltd. | AKRO | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | | 0.000009360000000 | | 0.000009360000000 |
| | | | BTC | | 0.154365160000000 | | 0.154365160000000 |
| | | | DENT | | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | | 235.767822670000000 | | 235.767822670000000 |
| | | | KIN | | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNA2 | | 0.261846312800000 | | 0.261846312800000 |
| | | | LUNA2_LOCKED | | 0.609213155660000 | | 0.609213155660000 |
| | | | LUNC | | 58,971.101379983000000 | | 58,971.101379983000000 |
| | | | MATIC | | 1.021151920000000 | | 1.021151920000000 |
| | | | NFT (4014848060495848839/SINGAPORE TICKET STUB #999) | | | | 1.000000000000000 |
| | | | NFT (5728527401798249942/JAPAN TICKET STUB #1253) | | | | 1.000000000000000 |
| | | | NFT (5729427508933986378/THE HILL BY FTX #20022) | | | | 1.000000000000000 |
| | | | RSR | | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | | 0.000174160791446 | | 0.000174160791446 |
| | | | USDT | | 0.000619840695385 | | 0.000619840695385 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62970 | Name on file | West Realm Shires Services Inc. | AVAX | | 33.441119910000000 | West Realm Shires Services Inc. | 33.441119910000000 |
| | | | SHIB | | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | | -87.015369932350250 | | -87.015369932350250 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 461 - Crypto | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9213 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000004438020 | | FTX Trading Ltd. | 0.00000000004438020 |
| | | | BTC-PERP | 0.08000000000000000 | | | 0.08000000000000000 |
| | | | FTT | 3.083484885349341 | | | 3.083484885349341 |
| | | | NFT (3127640923327395760/FTX CRYPTO CUP 2022 KEY #25598) | | | | 1.00000000000000000 |
| | | | NFT (562330525705179815/FTX EU - WE ARE HERE! #284784) | | | | 1.00000000000000000 |
| | | | NFT (574678662155199663/FTX EU - WE ARE HERE! #284750) | | | | 1.00000000000000000 |
| | | | TRX | 0.00004200000000000 | | | 0.00004200000000000 |
| | | | USD | 400.00000000000000 | | | -1,288.499968921598000 |
| | | | USDT | 100.113290215737830 | | | 100.113290215737830 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19439 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ATLAS | 0.490892128480000 | | | 0.490892128480000 |
| | | | BAO | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | BTC | 0.00190000000000000 | | | 0.00190000000000000 |
| | | | DENT | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | ETH | 0.664412640000000 | | | 0.664412640000000 |
| | | | ETHW | 0.664133420000000 | | | 0.664133420000000 |
| | | | EUR | 745.277216229676200 | | | 745.277216229676200 |
| | | | FRONT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | HOLY | 1.068499430000000 | | | 1.068499430000000 |
| | | | KIN | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | RSR | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | SAND | 0.030632299985000 | | | 0.030632299985000 |
| | | | SECO | 1.066257600000000 | | | 1.066257600000000 |
| | | | TOMO | 1.018934850000000 | | | 1.018934850000000 |
| | | | TRX | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | UBXT | 4.00000000000000000 | | | 4.00000000000000000 |
| | | | USD | 10.336117210000000 | | | 10.336117210000000 |
| | | | USDT | 0.251360861025068 | | | 0.251360861025068 |
| | | | Other Activity Asserted: 100 euro and 0,0019 btc - I have withdrawals of fiat and btc that have not been made | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57732 | Name on file | FTX Trading Ltd. | BTC | 0.084921516500000 | | FTX Trading Ltd. | 0.084921516500000 |
| | | | FTT | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | USDT | 1.145886045885000 | | | 1.145886045885000 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48204 | Name on file | FTX Trading Ltd. | BTC | 0.00990000000000000 | | FTX Trading Ltd. | 0.00990000000000000 |
| | | | FTT | 25.300402100000000 | | | 25.300402100000000 |
| | | | GODS | 100.00000000000000 | | | 100.00000000000000 |
| | | | LTC | 2.320000000000000 | | | 2.320000000000000 |
| | | | SHIB | 5,400,000.000000000000 | | | 5,400,000.000000000000 |
| | | | SOL | 2.480000000000000 | | | 2.480000000000000 |
| | | | SUSHI | 18.000000000000000 | | | 18.000000000000000 |
| | | | UNI | 9.000000000000000 | | | 9.000000000000000 |
| | | | USD | 0.947173032284975 | | | 0.947173032284975 |
| | | | USDT | 0.240065532681515 | | | 0.240065532681515 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 74216 | Name on file | FTX Trading Ltd. | ALGO | 0.981000000000000 | | FTX Trading Ltd. | 0.981000000000000 |
| | | | ATLAS | 9.069000000000000 | | | 9.069000000000000 |
| | | | DOGE | 0.893125000000000 | | | 0.893125000000000 |
| | | | ETH | 0.000981950000000 | | | 0.000981950000000 |
| | | | ETHW | 0.000981950000000 | | | 0.000981950000000 |
| | | | LINK | 0.071721500000000 | | | 0.071721500000000 |
| | | | SHIB | 90,823.000000000000 | | | 90,823.000000000000 |
| | | | USD | 0.004522855550000 | | | 0.004522855550000 |
| | | | USDT | 779.600000000000 | | | 779.600000000000 |
| | | | XRP | 0.977770000000000 | | | 0.977770000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 13447 | Name on file | FTX Trading Ltd. | BTC | 0.000273440000000 | | FTX Trading Ltd. | 0.000273440000000 |
| | | | LTC | 6.875891997669268 | | | 6.875891997669268 |
| | | | TRX | 0.000012000000000 | | | 0.000012000000000 |
| | | | USD | 0.977027705000000 | | | 0.977027705000000 |
| | | | USDT | 1,561.393758406601100 | | | 1,561.393758406601100 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92755* | Name on file | FTX Trading Ltd. | DOT-PERP | 220.00000000000000 | | FTX Trading Ltd. | 220.00000000000000 |
| | | | LUNA2 | 0.000000005000000 | | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 3.214664775000000 | | | 3.214664775000000 |
| | | | TRX | 0.072347000000000 | | | 0.072347000000000 |
| | | | USD | -397.849440019292960 | | | -397.849440019292960 |
| | | | VETBULL | 170,344.900000000000 | | | 170,344.900000000000 |
| | | | XTZBULL | 991.600000000000 | | | 991.600000000000 |

92755*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 2500$ - MY 2500$ STUCK IN FTX PRO I AM VERY VERY POOR MEN THIS MONEY IS MY SISTER MARRIAGE PLEASE REFUND MY MONEY I BEG OF YOU | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim

| 48034 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
|---|---|---|---|---|---|---|
| | | | EUR | 700.000000038999600 | | 700.000000038999600 |
| | | | GST | 40.280000130000000 | | 40.280000130000000 |
| | | | STETH | 0.000000000023466 | | 0.000000000023466 |
| | | | USD | 0.025346683493548 | | 0.025346683493548 |
| | | | USDT | 0.010933860300000 | | 0.010933860300000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47385 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ALICE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | APE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AR-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ASD-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AUDIO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | AVAX | 0.000000000800000 | | 0.000000000800000 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AXS-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | BCH-1230 | 0.000000000000002 | | 0.000000000000002 |
| | | | BCH-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | BNB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BTC | 0.023707008047367 | | 0.023707008047367 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | -54,000,000.000000000000000 | | -54,000,000.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CELO-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | CEL-PERP | 0.000000000000106 | | 0.000000000000106 |
| | | | DASH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DODO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | DOT | 0.000000003134285 | | 0.000000003134285 |
| | | | DOT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | DYDX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EGLD-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ENS-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | EOS-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETC-PERP | -0.000000000000045 | | -0.000000000000045 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.733000000000004 | | 0.733000000000004 |
| | | | ETHW-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EUR | 0.000000000022894 | | 0.000000000022894 |
| | | | FIL-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FLM-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | FLOW-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | FTT | 1.726209102165932 | | 1.726209102165932 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GAL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GST-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | HNT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | HOLY-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | KAVA-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | KBTT-PERP | -15,000.000000000000000 | | -15,000.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000426 | | 0.000000000000426 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | LTC | 0.000000006598560 | | 0.000000006598560 |
| | | | LTC-1230 | -0.000000000000010 | | -0.000000000000010 |
| | | | LTC-PERP | 8.459999999999860 | | 8.459999999999860 |
| | | | LUNC-PERP | 0.000000000372523 | | 0.000000000372523 |
| | | | MATIC | 0.000000006194743 | | 0.000000006194743 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 10,200.000000000000000 | | 10,200.000000000000000 |
| | | | MTL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | NEAR-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | NEO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OKB-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | PEOPLE-PERP | -9,230.000000000000000 | | -9,230.000000000000000 |
| | | | PERP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | PROM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | PUNDIX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | QTUM-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | RNDR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | RUNE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SNX-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SPELL-PERP | 79,200.000000000000000 | | 79,200.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | STORJ-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | SUSHI-PERP | 155.000000000000000 | | 155.000000000000000 |
| | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | TOMO-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | TONCOIN-PERP | -0.000000000000035 | | -0.000000000000035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | USD | -1,103.10407477897980 | | -1,103.10407477897980 |
| | | | USDT | 0.00000000009367303 | | 0.00000000009367303 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | XRP-PERP | 1,028.00000000000000 | | 1,028.00000000000000 |
| | | | XTZ-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: The sum of the various crypto withdrawals - The withdrawals | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 14893 | Name on file | FTX Trading Ltd. | AUDIO | 256.00000000000000 | FTX Trading Ltd. | 256.00000000000000 |
| | | | BEAR | 714.05000000000000 | | 714.05000000000000 |
| | | | BULL | 0.03215149750000 | | 0.03215149750000 |
| | | | ETHBULL | 0.35073129900000 | | 0.35073129900000 |
| | | | IMX | 71.88738400000000 | | 71.88738400000000 |
| | | | LTCBULL | 11,204.87067000000000 | | 11,204.87067000000000 |
| | | | SOL | 8.74875170000000 | | 8.74875170000000 |
| | | | SRM | 120.00000000000000 | | 120.00000000000000 |
| | | | USD | 0.30891474810000 | | 0.30891474810000 |
| | | | USDT | 0.29377678437500 | | 0.29377678437500 |
| | | | VETBEAR | 9,170.00000000000000 | | 9,170.00000000000000 |
| | | | XRP | 433.00000000000000 | | 433.00000000000000 |
| | | | XRPBULL | 24,425.35830000000000 | | 24,425.35830000000000 |
| | | | XTZBULL | 9,556.68388500000000 | | 9,556.68388500000000 |
| | | | Other Activity Asserted: hard to say but I would value the loss to 500USD - I have had XRPBULL, LTCBULL as well as many other 3X long tokens for many months where it's | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 94217 | Name on file | FTX Trading Ltd. | 1INCH | 347.48033691934074 | FTX Trading Ltd. | 347.48033691934074 |
| | | | BTC | 0.00009960100000 | | 0.00009960100000 |
| | | | DOT | 46.18142374394870 | | 46.18142374394870 |
| | | | ETH | 0.14013287751362 | | 0.14013287751362 |
| | | | ETHW | 0.13937190494807 | | 0.13937190494807 |
| | | | LTC | 4.02708626427350 | | 4.02708626427350 |
| | | | LUNA2 | 4.73655497000000 | | 4.73655497000000 |
| | | | LUNA2_LOCKED | 11.05196160000000 | | 11.05196160000000 |
| | | | LUNC | 1,031,394.81701219800000 | | 1,031,394.81701219800000 |
| | | | NEAR | 30.60000000000000 | | 30.60000000000000 |
| | | | RUNE | 40.61630720000000 | | 40.61630720000000 |
| | | | USD | 0.14035514464023 | | 0.14035514464023 |
| | | | WAVES | 22.00000000000000 | | 22.00000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 66644 | Name on file | FTX Trading Ltd. | FTT | 25.10967147172792 | FTX Trading Ltd. | 25.10967147172792 |
| | | | SOL | 0.10000000000000 | | 0.10000000000000 |
| | | | TRX | 23,974.00001000000000 | | 23,974.00001000000000 |
| | | | USD | 0.16143018857912 | | 0.16143018857912 |
| | | | USDT | 0.27731467137490 | | 0.27731467137490 |
| | | | Other Activity Asserted: Less than 100k USD - I have other account logins.######### and.######### | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 66661 & 66598. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66661 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000500000 | FTX Trading Ltd. | 0.00000000500000 |
| | | | BTC | 0.00000001460000 | | 0.00000001460000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH | 0.00000000900000 | | 0.00000000900000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.00038856000000 | | 0.00038856000000 |
| | | | FTT | 190.01369093804738 | | 190.01369093804738 |
| | | | SOL-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | SRM | 33.38278332000000 | | 33.38278332000000 |
| | | | SRM_LOCKED | 641.78161653000000 | | 641.78161653000000 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | TRX | 14,856.00000000000000 | | 14,856.00000000000000 |
| | | | UNI | 0.00000002500000 | | 0.00000002500000 |
| | | | UNI-20210625 | -0.00000000000227 | | -0.00000000000227 |
| | | | UNI-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | USD | -1.18414289059034 | | -1.18414289059034 |
| | | | USDT | 0.18103646160020 | | 0.18103646160020 |
| | | | YFI | 0.00000000500000 | | 0.00000000500000 |
| | | | Other Activity Asserted: Less than 100k usd - I have other logins. ######### and ######### | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 66664 & 66598. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36855 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AVAX | 0.00000003913600 | | 0.00000003913600 |
| | | | BAO | 19.00000000000000 | | 19.00000000000000 |
| | | | BNB | 0.00000000670761 | | 0.00000000670761 |
| | | | CHZ | 0.00000000994579 | | 0.00000000994579 |
| | | | CRO | 0.00071486334400 | | 0.00071486334400 |
| | | | DENT | 9.00000000000000 | | 9.00000000000000 |
| | | | ETH | 0.16352449032508 | | 0.16352449032508 |
| | | | ETHW | 0.14521072635312 | | 0.14521072635312 |
| | | | FTT | 0.00001323454485 | | 0.00001323454485 |
| | | | HNT | 0.00000000117300 | | 0.00000000117300 |
| | | | KIN | 23.00000000000000 | | 23.00000000000000 |
| | | | LUNA2 | 0.00086228578110 | | 0.00086228578110 |
| | | | LUNA2_LOCKED | 0.00201200015600 | | 0.00201200015600 |
| | | | MATIC | 75.21597561285309 | | 75.21597561285309 |
| | | | MNGO | 0.00000000884040 | | 0.00000000884040 |
| | | | RAY | 0.00000000910756 | | 0.00000000910756 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE | 0.000000009496902 | | 0.000000009496902 |
| | | | SOL | 3.229644212449228 | | 3.229644212449228 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 0.000000004144758 | | 0.000000004144758 |
| | | | USTC | 0.122060723717950 | | 0.122060723717950 |
| | | | Other Activity Asserted: Is less than 2 dollars, not a priority - I would have only one small claim on some RAY, around 5 coins of RAY | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6215 | Name on file | FTX Trading Ltd. | FTM | 0.007506410000000 | FTX Trading Ltd. | 0.007506410000000 |
| | | | USD | 703.487068140000000 | | 703.487068140000000 |
| | | | USDT | 727.332893580000000 | | 727.332893580000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 58359 | Name on file | FTX Trading Ltd. | ETH | 2.110000000000000 | FTX Trading Ltd. | 2.110000000000000 |
| | | | ETHW | 2.110000000000000 | | 2.110000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (39981540739854229/FTX AU - WE ARE HERE! #4375) | | | 1.000000000000000 |
| | | | NFT (41064068519331572/FTX EU - WE ARE HERE! #261974) | | | 1.000000000000000 |
| | | | NFT (44129536396675258/FTX EU - WE ARE HERE! #261968) | | | 1.000000000000000 |
| | | | NFT (45620564726076554/BAKU TICKET STUB #2124) | | | 1.000000000000000 |
| | | | NFT (46927961236097574/FTX AU - WE ARE HERE! #31664) | | | 1.000000000000000 |
| | | | NFT (46943220235776536/FTX EU - WE ARE HERE! #261954) | | | 1.000000000000000 |
| | | | NFT (47000298575999157/MONACO TICKET STUB #785) | | | 1.000000000000000 |
| | | | NFT (52365020531369056/FTX AU - WE ARE HERE! #4357) | | | 1.000000000000000 |
| | | | USDT | 0.814084698832500 | | 0.814084698832500 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 35466 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH | 0.016094030000000 | | 0.016094030000000 |
| | | | FTT | 10.089824640000000 | | 10.089824640000000 |
| | | | LTC | 0.020480040000000 | | 0.020480040000000 |
| | | | SHIB | 202,427.743293860000000 | | 202,427.743293860000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 30.000086250000000 | | 30.000086250000000 |
| | | | USDT | 1,401.357199619771300 | | 1,401.357199619771300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 21576 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 0.868571430000000 | | 0.868571430000000 |
| | | | BTC | 0.024291340000000 | | 0.024291340000000 |
| | | | ETH | 0.236972830000000 | | 0.236972830000000 |
| | | | FTT | 19.275481500000000 | | 19.275481500000000 |
| | | | NFT (41064342717283703 9/JAPAN TICKET STUB #1088) | | | 1.000000000000000 |
| | | | USD | 0.864079508703841 | | 0.864079508703841 |
| | | | USDT | 0.000000005255644 | | 0.000000005255644 |
| | | | Other Activity Asserted: None - I had the FTX.com account which did not ombine with Blockfolio. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 12060 | Name on file | West Realm Shires Services Inc. | USD | 2,008.821265242239000 | West Realm Shires Services Inc. | 2,008.821265242239000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 39872 | Name on file | FTX Trading Ltd. | AMZN | 3.721292820000000 | FTX Trading Ltd. | 3.721292820000000 |
| | | | FB | 4.219198200000000 | | 4.219198200000000 |
| | | | NVDA | 3.119407200000000 | | 3.119407200000000 |
| | | | TSLA | 3.029424300000000 | | 3.029424300000000 |
| | | | USD | 1.644363440950000 | | 1.644363440950000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 50407 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.043192590000000 | | 0.043192590000000 |
| | | | DOGE | 1,104.460547630000000 | | 1,104.460547630000000 |
| | | | DOT | 12.284261260000000 | | 12.284261260000000 |
| | | | ETH | 0.759061940000000 | | 0.759061940000000 |
| | | | ETHW | 0.758743160000000 | | 0.758743160000000 |
| | | | GRT | 56.430876260000000 | | 56.430876260000000 |
| | | | SOL | 1.131798530000000 | | 1.131798530000000 |
| | | | USD | 0.733612781616173 | | 0.733612781616173 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 45558 | Name on file | FTX Trading Ltd. | BNB | 0.435899100000000 | FTX Trading Ltd. | 0.435899100000000 |
| | | | BTC | 0.007821740000000 | | 0.007821740000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.02385712000000 | | 0.02385712000000 |
| | | | ETHW | 0.02355594000000 | | 0.02355594000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 26341 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000144645 | FTX Trading Ltd. | 0.00000000144645 |
| | | | BNB | 0.00012172000000 | | 0.00012172000000 |
| | | | BTC | 0.00004521000000 | | 0.00004521000000 |
| | | | DOGE | 0.00000000536300 | | 0.00000000536300 |
| | | | ETH | 0.00063847000000 | | 0.00063847000000 |
| | | | FTT | 25.09533550000000 | | 25.09533550000000 |
| | | | GBP | 0.01865531687930 | | 0.01865531687930 |
| | | | RAY | 286.40878792000000 | | 286.40878792000000 |
| | | | SOL | 0.000799408114327 | | 0.000799408114327 |
| | | | TRX | 2,808.46629100000000 | | 2,808.46629100000000 |
| | | | USD | 0.000000019171351 | | 0.000000019171351 |
| | | | USDT | 2,484.856163675962000 | | 2,484.856163675962000 |
| | | | Other Activity Asserted: NO - Actually is a no but the option is not clickable | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 7616 | Name on file | FTX Trading Ltd. | BTC | 0.01152704000000 | FTX Trading Ltd. | 0.01152704000000 |
| | | | FTT | 23.08193944000000 | | 23.08193944000000 |
| | | | MSOL | 20.15195473000000 | | 20.15195473000000 |
| | | | NFT (358166714103159524)/FTX AU - WE ARE HERE! #380) | | | 1.00000000000000 |
| | | | NFT (533193794027791812)/FTX AU - WE ARE HERE! #382) | | | 1.00000000000000 |
| | | | SOL | 36.66914597000000 | | 36.66914597000000 |
| | | | USD | 0.00421404000000 | | 0.00421404000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 66046* | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BIT | 0.596572663986286 | | 0.596572663986286 |
| | | | BNB-PERP | -0.0000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.00000002500000 | | 0.00000002500000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.0000000000000002 | | 0.000000000000002 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000009354391 | | 0.000000009354391 |
| | | | DFL | 20.00010000000000 | | 20.00010000000000 |
| | | | ETC-PERP | -0.0000000000000056 | | -0.000000000000056 |
| | | | ETH | -0.00000000100000 | | -0.00000000100000 |
| | | | ETH-20210625 | 0.0000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 0.0000000000000003 | | 0.000000000000003 |
| | | | FLOW-PERP | -0.0000000000000042 | | -0.000000000000042 |
| | | | FTT | 27.876503860085100 | | 27.876503860085100 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | LINK-PERP | 0.0000000000000002 | | 0.000000000000002 |
| | | | MAPS | 0.000000006149830 | | 0.000000006149830 |
| | | | MATIC | 0.000000006419872 | | 0.000000006419872 |
| | | | OMG | 0.764581429498840 | | 0.764581429498840 |
| | | | SOL | 0.009017022629400 | | 0.009017022629400 |
| | | | SRM | 0.00725330000000 | | 0.00725330000000 |
| | | | SRM_LOCKED | 0.02671523000000 | | 0.02671523000000 |
| | | | STEP-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | TONCOIN | 0.00000000039200 | | 0.00000000039200 |
| | | | TSLA | 0.00727540000000 | | 0.00727540000000 |
| | | | USD | 2,061.329511476201000 | | 2,061.329511476201000 |
| | | | USDT | 0.002375415916045 | | 0.002375415916045 |
| | | | Other Activity Asserted: 0 - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 62634 | Name on file | FTX Trading Ltd. | BNB | 0.000000008028458 | FTX Trading Ltd. | 0.000000008028458 |
| | | | BTC | 0.00059323600000 | | 0.00059323600000 |
| | | | ETH | 0.61000000000000 | | 0.61000000000000 |
| | | | ETHW | 0.61000000000000 | | 0.61000000000000 |
| | | | NFT (461808770039326973)/FTX EU - WE ARE HERE! #195824) | | | 1.00000000000000 |
| | | | NFT (490421872905485472)/FTX EU - WE ARE HERE! #195841) | | | 1.00000000000000 |
| | | | NFT (543456631886726309)/FTX EU - WE ARE HERE! #195773) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | -3.156453160340394 | | -3.156453160340394 |
| | | | USDT | 0.00000000716302 | | 0.00000000716302 |
| | | | Other Activity Asserted: ######## - I received a MAIL saying "You are receiving this confirmation message because you previously accepted your scheduled claim" | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 70798 | Name on file | FTX Trading Ltd. | ETH | 0.000000008254270 | FTX Trading Ltd. | 0.000000008254270 |
| | | | FTT | 545.803809315909200 | | 545.803809315909200 |
| | | | SHIB | 247,400,836.00000000000000 | | 247,400,836.00000000000000 |
| | | | SOL | 0.000000000191779 | | 0.000000000191779 |
| | | | SRM | 0.63848260000000 | | 0.63848260000000 |
| | | | SRM_LOCKED | 27.53050313000000 | | 27.53050313000000 |
| | | | USD | 0.00000000000000 | | -17.625459372363700 |
| | | | USDT | 0.000000008210640 | | 0.000000008210640 |
| | | | Other Activity Asserted: 2891.9 USD - The amount of money deposited to the platform without being informed that withdrawal is no longer possible. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59965 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000005274227 | FTX Trading Ltd. | 0.000000005274227 |

66046*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BAO | 0.000000008421418 | | 0.000000008421418 |
| | | | DFL | 0.000000001224215 | | 0.000000001224215 |
| | | | DOGE | 4,597.563773306856000 | | 4,597.563773306856000 |
| | | | GBP | 0.000000000585621 | | 0.000000000585621 |
| | | | KIN | 22.876935692514753 | | 22.876935692514753 |
| | | | RSR | 0.000000006608000 | | 0.000000006608000 |
| | | | SHIB | 946.017738913475200 | | 946.017738913475200 |
| | | | USD | 0.000000005468871 | | 0.000000000000000 |

Other Activity Asserted: 2000 - Unable to trade                                                              0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim

| 60416 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000271205 | West Realm Shires Services Inc. | 0.000000000271205 |
| | | | ETH | 0.648664042254803 | | 0.648664042254803 |
| | | | ETHW | 0.648664040254803 | | 0.648664040254803 |
| | | | SOL | 4.688914102864474 | | 4.688914102864474 |
| | | | SUSHI | 0.000000001004384 | | 0.000000001004384 |
| | | | USD | 0.000297696588886 | | 0.000297696588886 |

Other Activity Asserted: Your Unique Customer Code is ######## - I had a blockfolio app account as well under another email address.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 78906. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21378 | Name on file | FTX Trading Ltd. | SHIB | 66,691.764810933080000 | FTX Trading Ltd. | 66,691.764810933080000 |
| | | | SPELL | 17,300.001999041000000 | | 17,300.001999041000000 |
| | | | USD | 0.004503147378951 | | 0.004503147378951 |
| | | | USDT | 1,726.650021283110400 | | 1,726.650021283110400 |
| | | | XRP | 19.704806906664440 | | 19.704806906664440 |

Other Activity Asserted: None - None                                                              0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47335 | Name on file | FTX Trading Ltd. | USD | 860.000000000000000 | FTX Trading Ltd. | 860.000000000000000 |

Other Activity Asserted: None - Data breach                                                              0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70151 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 80.000400000000000 | | 80.000400000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000017685000 | | 0.000000017685000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007591300 | | 0.000000007591300 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | EDEN | 0.066691660000000 | | 0.066691660000000 |
| | | | ETH | 0.000000008400000 | | 0.000000008400000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 90.051230400000000 | | 90.051230400000000 |
| | | | FIDA_LOCKED | 0.117570340000000 | | 0.117570340000000 |
| | | | FTT | 160.320562889819740 | | 160.320562889819740 |
| | | | FTT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LINK-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNA2 | 0.368172330000000 | | 0.368172330000000 |
| | | | LUNA2_LOCKED | 0.859068770000000 | | 0.859068770000000 |
| | | | LUNC | 80,170.300000000000000 | | 80,170.300000000000000 |
| | | | OMG | 160.000800000000000 | | 160.000800000000000 |
| | | | RAY | 1,937.776225690000000 | | 1,937.776225690000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 3.545726190000000 | | 3.545726190000000 |
| | | | SRM_LOCKED | 77.781567840000000 | | 77.781567840000000 |
| | | | STEP | 0.000000050000000 | | 0.000000050000000 |
| | | | SXP | 0.000000000851000 | | 0.000000000851000 |
| | | | TRUMPFEBWIN | 9,500.000000000000000 | | 9,500.000000000000000 |
| | | | UBXT_LOCKED | 11.658808470000000 | | 11.658808470000000 |
| | | | USD | 39.288727349622940 | | 39.288727349622940 |
| | | | USDT | 0.000000008304104 | | 0.000000008304104 |

Other Activity Asserted: Both FTX and Blockfolio , about 100000 usd - Blockfolio                                        0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 59212. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 19969* | Name on file | FTX Trading Ltd. | BTC | 0.008076620000000 | FTX Trading Ltd. | 0.008076620000000 |
| | | | ETH | 0.081532590000000 | | 0.081532590000000 |
| | | | ETHW | 0.080527670000000 | | 0.080527670000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 969.898867866518700 | | 969.898867866518700 |

Other Activity Asserted: None - None                                                              0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 42198 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000240000000 | | 0.000000240000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000000440000000 | | 0.000000440000000 |
| | | | ETHW | 0.047696180000000 | | 0.047696180000000 |
| | | | NFT (38399112894086593 0)/FTX CRYPTO CUP 2022 KEY #10264) | | | 1.000000000000000 |
| | | | TRX | 0.000038000000000 | | 0.000038000000000 |
| | | | USDT | 1,750.007292879809700 | | 1,750.007292879809700 |

Other Activity Asserted: None - None                                                              0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

19969*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 69663 | Name on file | FTX Trading Ltd. | USD | 737.186073320000000 | FTX Trading Ltd. | 737.186073320000000 |
| | | | Other Activity Asserted: 737.19 - File a Proof of Claim, EPOC agreement, Instructions, and Claim information | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64029 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ATLAS | 719.934000000000000 | | 719.934000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.060700000000000 | | 0.060700000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EUR | 1.675217853375470 | | 1.675217853375470 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.008296018307841 | | 0.008296018307841 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74096 | Name on file | West Realm Shires Services Inc. | BRZ | 126.144561060000000 | West Realm Shires Services Inc. | 126.144561060000000 |
| | | | CUSDT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 821.212884150000000 | | 821.212884150000000 |
| | | | LINK | 5.453112130000000 | | 5.453112130000000 |
| | | | MATIC | 61.940022270000000 | | 61.940022270000000 |
| | | | NFT (3172963975722527727/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3364070276326687720/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3725991069346442290/JOE THEISMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #67) | | | 1.000000000000000 |
| | | | NFT (3915128117654442244/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4190491349498776177/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5273020281956618838/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | SOL | 20.347195272600000 | | 20.347195272600000 |
| | | | USD | 421.421094420121050 | | 421.421094420121050 |
| | | | USDT | 0.000000006144716 | | 0.000000006144716 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12842 | Name on file | FTX Trading Ltd. | GBP | 0.000292046387007 | FTX Trading Ltd. | 0.000292046387007 |
| | | | MATIC | 1,042.000000000000000 | | 1,042.000000000000000 |
| | | | USD | 0.000000014050188 | | 0.000000014050188 |
| | | | USDT | 1.063898438078335 | | 1.063898438078335 |
| | | | Other Activity Asserted: None - I own two different accounts FTX.com (#########) and Blockfolio (#########) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 11047. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93557* | Name on file | FTX Trading Ltd. | BTC | 0.000093000000000 | FTX Trading Ltd. | 0.000093000000000 |
| | | | OXY | 1,502.217900000000000 | | 1,502.217900000000000 |
| | | | RUNE | 431.113760000000000 | | 431.113760000000000 |
| | | | USDT | 0.081409740000000 | | 0.081409740000000 |
| | | | Other Activity Asserted: 3000 - FX US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 87752. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86371* | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETHW | 0.038000000000000 | | 0.038000000000000 |
| | | | FTT | 25.106658074183088 | | 25.106658074183088 |
| | | | LUNA2 | 0.235250611600000 | | 0.235250611600000 |
| | | | LUNA2_LOCKED | 0.548918093700000 | | 0.548918093700000 |
| | | | LUNC | 0.000000009000000 | | 0.000000009000000 |
| | | | TRX | 0.000084000000000 | | 0.000084000000000 |
| | | | USD | 1,984.720316494083800 | | 1,984.720316494083800 |
| | | | USDT | 0.000000002151350 | | 0.000000002151350 |
| | | | USTC | 0.803185705821500 | | 0.803185705821500 |
| | | | Other Activity Asserted: Balance (1984$ and 25FTT) - I don't know this question | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43370 | Name on file | FTX Trading Ltd. | BAT | 0.975400000000000 | FTX Trading Ltd. | 0.975400000000000 |
| | | | BTC | 0.010888660000000 | | 0.010888660000000 |
| | | | CHZ | 9.962000000000000 | | 9.962000000000000 |
| | | | CITY | 0.199961200000000 | | 0.199961200000000 |
| | | | DMG | 0.016300000000000 | | 0.016300000000000 |
| | | | ENS | 0.005674000000000 | | 0.005674000000000 |
| | | | FTT | 0.085268800000000 | | 0.085268800000000 |
| | | | GALA | 9.732000000000000 | | 9.732000000000000 |
| | | | INTER | 0.099980600000000 | | 0.099980600000000 |
| | | | LEO | 0.976600000000000 | | 0.976600000000000 |
| | | | LOOKS | 0.974200000000000 | | 0.974200000000000 |
| | | | OKB | 0.099100000000000 | | 0.099100000000000 |
| | | | RSR | 9.928000000000000 | | 9.928000000000000 |
| | | | SOL | 0.000294340000000 | | 0.000294340000000 |
| | | | USD | 400.219056927400000 | | 400.219056927400000 |

93557*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
86371*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47887 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 0.000000021963660 | FTX Trading Ltd. | 0.000000021963660 |
| | | | LUNC | 0.002049700000000 | | 0.002049700000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 185.802535640000000 | | 185.802535640000000 |
| | | | USDT | 1,916.815004475175000 | | 1,916.815004475175000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76456 | Name on file | FTX Trading Ltd. | APT | 0.002931740000000 | FTX Trading Ltd. | 0.002931740000000 |
| | | | ATOM | 0.000281280000000 | | 0.000281280000000 |
| | | | DOGE | 0.097134650000000 | | 0.097134650000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.086814210000000 | | 0.086814210000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 1,408.227075415450100 | | 1,408.227075415450100 |
| | | | Other Activity Asserted: Roughly 1k - Buying tokenized stocks on FTX. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 32469 | Name on file | FTX Trading Ltd. | ETH | 0.000000000693699 | FTX Trading Ltd. | 0.000000000693699 |
| | | | ETHW | 0.000000000693699 | | 0.000000000693699 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 4.100308210000000 | | 4.100308210000000 |
| | | | NFT (31749118453464097/FTX EU - WE ARE HERE! #200810) | | | 1.000000000000000 |
| | | | NFT (39741953729802431/6/FTX EU - WE ARE HERE! #200659) | | | 1.000000000000000 |
| | | | NFT (42887663955916277/FTX EU - WE ARE HERE! #200878) | | | 1.000000000000000 |
| | | | USD | 0.006434285988513 | | 0.006434285988513 |
| | | | USDT | 0.000000007335330 | | 0.000000007335330 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62055 | Name on file | FTX Trading Ltd. | AUDIO | 476.000000000000000 | FTX Trading Ltd. | 476.000000000000000 |
| | | | BNB | 0.000783870000000 | | 0.000783870000000 |
| | | | BTC | 0.000090080000000 | | 0.000090080000000 |
| | | | CEL | 0.062607500000000 | | 0.062607500000000 |
| | | | FTT | 25.007731950000000 | | 25.007731950000000 |
| | | | LINK | 124.489096210000000 | | 124.489096210000000 |
| | | | USD | 0.000000006164400 | | 0.000000006164400 |
| | | | Other Activity Asserted: see my other FTX US Claim - FTX US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 62078.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62078 | Name on file | West Realm Shires Services Inc. | BTC | 0.000099900000000 | West Realm Shires Services Inc. | 0.000099900000000 |
| | | | ETH | 0.000846000000000 | | 0.000846000000000 |
| | | | ETHW | 0.240846000000000 | | 0.240846000000000 |
| | | | LINK | 0.090000000000000 | | 0.090000000000000 |
| | | | NFT (29824777071861417/BIRTHDAY CAKE #2798) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30026613888347137/6/THE 2974 COLLECTION #2568) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (34521694643861728/1/THE 2974 COLLECTION #2798) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35111539136649371/2/ENTRANCE VOUCHER #2089) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37116502375111449/6/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #5725 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38749617688923614/1/BIRTHDAY CAKE #2568) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41545717170933532/7/2974 FLOYD NORMAN - OKC 5-0057) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42214149830168538/4/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #3898 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54980604805912221/8/2974 FLOYD NORMAN - CLE 6-0181) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 378.177835590000000 | | 378.177835590000000 |
| | | | Other Activity Asserted: See my separate claim with FTX.com - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 62055.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9212 | Name on file | FTX Trading Ltd. | TRX | 0.000009000000000 | FTX Trading Ltd. | 0.000009000000000 |
| | | | USD | 491.798157352500000 | | 491.798157352500000 |
| | | | USDT | 0.784841348716515 | | 0.784841348716515 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61442 | Name on file | West Realm Shires Services Inc. | BTC | 0.008680340000000 | West Realm Shires Services Inc. | 0.008680340000000 |
| | | | ETH | 0.100620810000000 | | 0.100620810000000 |
| | | | ETHW | 0.099586040000000 | | 0.099586040000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 33.982703066135820 | | 33.982703066135820 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86156 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE | 31.745416740000000 | | 31.745416740000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.013769160000000 | | 0.013769160000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.169394720000000 | | 0.169394720000000 |
| | | | ETHW | 0.169174010000000 | | 0.169174010000000 |
| | | | GALA | 1,139.310300740000000 | | 1,139.310300740000000 |
| | | | HNT | 45.827619900000000 | | 45.827619900000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 36.070990610000000 | | 36.070990610000000 |
| | | | MANA | 116.406140660000000 | | 116.406140660000000 |
| | | | NFT (301383555244072188/FTX EU - WE ARE HERE! #247592) | | | 1.000000000000000 |
| | | | NFT (322378935707982954/FTX AU - WE ARE HERE! #6414) | | | 1.000000000000000 |
| | | | NFT (397531666653609916/THE HILL BY FTX #5459) | | | 1.000000000000000 |
| | | | NFT (399250444330524123/FTX AU - WE ARE HERE! #47423) | | | 1.000000000000000 |
| | | | NFT (404551337446462805/FTX EU - WE ARE HERE! #247575) | | | 1.000000000000000 |
| | | | NFT (440073815043068482/FTX EU - WE ARE HERE! #247553) | | | 1.000000000000000 |
| | | | NFT (564228806021594769/FTX AU - WE ARE HERE! #12702) | | | 1.000000000000000 |
| | | | TRX | 2.000866000000000 | | 2.000866000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 273.408985667416350 | | 273.408985667416350 |
| | | | USDT | 201.702343290000000 | | 201.702343290000000 |
| | | | Other Activity Asserted: No - N9 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 | FTX Trading Ltd. | 1.000330490000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 1.411218100000000 | | 1.411218100000000 |
| | | | NFT (454153075922208735/THE HILL BY FTX #10668) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 26166 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.020225500000000 | | 0.020225500000000 |
| | | | BTC | 0.090854840000000 | | 0.090854840000000 |
| | | | ETH | 0.075146660000000 | | 0.075146660000000 |
| | | | FTM | 29.096330330000000 | | 29.096330330000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.002778000000000 | | 0.002778000000000 |
| | | | USD | 0.000009588251704 | | 0.000009588251704 |
| | | | USDT | 0.051693620000000 | | 0.051693620000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 78101 | Name on file | FTX Trading Ltd. | USD | 447.416392600000000 | FTX Trading Ltd. | 447.416392600000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 447.42 - File a Proof of Claim,EPOC agreement , Instructions,and Claim information | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41450 | Name on file | FTX Trading Ltd. | BTC | 0.073638278000000 | FTX Trading Ltd. | 0.073638278000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.026167095534566 | | 1.026167095534566 |
| | | | FTT | 0.000001464547490 | | 0.000001464547490 |
| | | | NFT (343614332358518312/FTX CRYPTO CUP 2022 KEY #9738) | | | 1.000000000000000 |
| | | | NFT (428977017703190057/BAKU TICKET STUB #2344) | | | 1.000000000000000 |
| | | | USD | 0.028592709117865 | | 0.028592709117865 |
| | | | USDT | 0.000000016984687 | | 0.000000016984687 |
| | | | Other Activity Asserted: None - None, but I haven't received a response email from you. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82092 | Name on file | FTX Trading Ltd. | BTC | 0.000000000503798 | FTX Trading Ltd. | 0.000000000503798 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.067694665001890 | | 0.067694665001890 |
| | | | ETHW | 0.000000005705840 | | 0.000000005705840 |
| | | | FTT | 0.054541126917576 | | 0.054541126917576 |
| | | | LUNA2 | 0.000000034505889 | | 0.000000034505889 |
| | | | LUNA2_LOCKED | 0.000000080513741 | | 0.000000080513741 |
| | | | LUNC | 0.007513728383072 | | 0.007513728383072 |
| | | | MATIC | 0.000000006735190 | | 0.000000006735190 |
| | | | RAY | -0.142528831791762 | | -0.142528831791762 |
| | | | SOL | 0.000000008019400 | | 0.000000008019400 |
| | | | TRX | 0.500941000000000 | | 0.500941000000000 |
| | | | USD | 1,523.283903725192400 | | 1,523.283903725192400 |
| | | | USDT | 0.000000000609879 | | 0.000000000609879 |
| | | | Other Activity Asserted: Normal redemption is sufficient. - staking have pledged approximately 400 FTT on the official website. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49675 | Name on file | FTX Trading Ltd. | USDT | 1,432.010259211005000 | FTX Trading Ltd. | 1,432.010259211005000 |
|---|---|---|---|---|---|---|

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 1432.01 - USDT | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38694 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 1,024.936457240000000 | | | 1,024.936457240000000 |
| | | | USDT | 6.000438360000000 | | | 6.000438360000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70570 | Name on file | FTX Trading Ltd. | USD | 1,614.880953180000000 | | FTX Trading Ltd. | 1,614.880953180000000 |
| | | | Other Activity Asserted: 1614.88 - Include File a Proof of Claim, EPOC Agreement, Claim Information. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62839 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.000834398037890 |
| | | | USD | 1,051.142037506579800 | | | 1,051.142037506579800 |
| | | | USDT | 0.000000003001292 | | | 0.000000003001292 |
| | | | | | | | |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36089 | Name on file | FTX Trading Ltd. | AUDIO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.914008260000000 | | | 0.914008260000000 |
| | | | ETHW | 0.000001030000000 | | | 0.000001030000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000792076820 | | | 0.000000792076820 |
| | | | USDT | 0.000000005428595 | | | 0.000000005428595 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56038 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000113 | | FTX Trading Ltd. | 0.000000000000113 |
| | | | BAT | 0.997720000000000 | | | 0.997720000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ETH | 0.000074200000000 | | | 0.000074200000000 |
| | | | ETHW | 0.000074204240924 | | | 0.000074204240924 |
| | | | FTT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | GOG | 0.994490000000000 | | | 0.994490000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MTL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | OMG-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | SOL-PERP | 0.000000000000045 | | | 0.000000000000045 |
| | | | USD | 0.000009032461256 | | | 0.000009032461256 |
| | | | USDT | 465.204201652838830 | | | 465.204201652838830 |
| | | | | | | | |
| | | | Other Activity Asserted: 460 - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32406 | Name on file | FTX Trading Ltd. | BTC | 0.017008460000000 | | FTX Trading Ltd. | 0.017008460000000 |
| | | | NFT (3284378547447448950)/FTX CRYPTO CUP 2022 KEY #21205) | | | | 1.000000000000000 |
| | | | NFT (4427078937419990075/MEXICO TICKET STUB #1111) | | | | 1.000000000000000 |
| | | | NFT (4442077963704959545/HUNGARY TICKET STUB #260) | | | | 1.000000000000000 |
| | | | NFT (4725548121691788844/NETHERLANDS TICKET STUB #1825) | | | | 1.000000000000000 |
| | | | NFT (4851988042505511177/THE HILL BY FTX #4377) | | | | 1.000000000000000 |
| | | | NFT (5364659750130443558/JAPAN TICKET STUB #1604) | | | | 1.000000000000000 |
| | | | NFT (5400440328902443773/FRANCE TICKET STUB #1914) | | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.000000004174731 | | | 0.000000004174731 |
| | | | USDT | 0.000000009309211 | | | 0.000000009309211 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40248 | Name on file | FTX Trading Ltd. | APE | 5.613068660000000 | | FTX Trading Ltd. | 5.613068660000000 |
| | | | BTC | 0.033937130000000 | | | 0.033937130000000 |
| | | | Other Activity Asserted: (BTC) 0.03393713 - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94249 | Name on file | FTX Trading Ltd. | USD | 0.079579543767003 | | FTX Trading Ltd. | 0.079579543767003 |
| | | | USDT | 2,000.000000009954131 | | | 0.000000009954131 |
| | | | Other Activity Asserted: 2000 USD - marjin işlemlerinde kayıplarım | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91898* | Name on file | FTX Trading Ltd. | FTM | 1,310.271368079058700 | | FTX Trading Ltd. | 1,310.271368079058700 |
| | | | FTT | 45.000000000000000 | | | 45.000000000000000 |
| | | | LUNA2_LOCKED | 1,252.958738000000000 | | | 1,252.958738000000000 |
| | | | LUNC | 219.831799896525600 | | | 219.831799896525600 |
| | | | TRX | 0.000805000000000 | | | 0.000805000000000 |

91898*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.000000001338672 | | 0.000000001338672 |
| | | | USTC | 0.000000007319308 | | 0.000000007319308 |
| | | | Other Activity Asserted: more than USD10000 - Yes I have some coins in my Blockfolio app (#########) that have different types of coins such as Algo = 5011, LINK = 176, BAT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72079 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.00099802234815 | | 0.00099802234815 |
| | | | ETH-PERP | 1.60000000000000 | | 1.60000000000000 |
| | | | ETHW | 0.00099802234815 | | 0.00099802234815 |
| | | | FTT-PERP | 44.00000000000000 | | 44.00000000000000 |
| | | | USD | -1,103.865689083050000 | | -1,103.865689083050000 |
| | | | USDT | 0.00000000461484 | | 0.00000000461484 |
| | | | XRP | 0.047884000000000 | | 0.047884000000000 |
| | | | Other Activity Asserted: I don't know - I don't know | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52141 | Name on file | FTX Trading Ltd. | BIT | 0.000074122000000 | FTX Trading Ltd. | 0.000074122000000 |
| | | | BTC | 0.070605790000000 | | 0.070605790000000 |
| | | | ETH | 0.437850280000000 | | 0.437850280000000 |
| | | | ETHW | 0.437666280000000 | | 0.437666280000000 |
| | | | LUNA2 | 5.062877695000000 | | 5.062877695000000 |
| | | | LUNA2_LOCKED | 11.394729040000000 | | 11.394729040000000 |
| | | | LUNC | 1,102,996.076852400000000 | | 1,102,996.076852400000000 |
| | | | NFT (29205924029320867S/FTX EU - WE ARE HERE! #154062) | | | 1.00000000000000 |
| | | | NFT (29562632558562712S/THE HILL BY FTX #2096) | | | 1.00000000000000 |
| | | | NFT (34817901739724579S/FTX EU - WE ARE HERE! #153891) | | | 1.00000000000000 |
| | | | NFT (40922605351043497S/FTX AU - WE ARE HERE! #55358) | | | 1.00000000000000 |
| | | | NFT (42607046533475508S/FTX EU - WE ARE HERE! #154197) | | | 1.00000000000000 |
| | | | NFT (51489450137687431S/FRANCE TICKET STUB #572) | | | 1.00000000000000 |
| | | | NFT (54687950719867293S/HUNGARY TICKET STUB #1144) | | | 1.00000000000000 |
| | | | SOL | 25.135689760000000 | | 25.135689760000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49166 | Name on file | FTX Trading Ltd. | AKRO | 67.987467600000000 | FTX Trading Ltd. | 67.987467600000000 |
| | | | AMPL | 0.894403139678424 | | 0.894403139678424 |
| | | | AUDIO | 3.999262800000000 | | 3.999262800000000 |
| | | | BTC | 0.028200008020000 | | 0.028200008020000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.012300000000000 |
| | | | CHZ | 9.998157000000000 | | 9.998157000000000 |
| | | | DMG | 34.393660080000000 | | 34.393660080000000 |
| | | | DOGE | 19.996314000000000 | | 19.996314000000000 |
| | | | ETH | 0.284000000800000 | | 0.284000000800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.117000000000000 |
| | | | ETHW | 0.146000000800000 | | 0.146000000800000 |
| | | | FIDA | 2.999447100000000 | | 2.999447100000000 |
| | | | FRONT | 4.999078500000000 | | 4.999078500000000 |
| | | | FTT | 25.088852130000000 | | 25.088852130000000 |
| | | | HGET | 2.999447100000000 | | 2.999447100000000 |
| | | | HXRO | 5.998917000000000 | | 5.998917000000000 |
| | | | KNC | 2.499548750000000 | | 2.499548750000000 |
| | | | LUA | 22.795797960000000 | | 22.795797960000000 |
| | | | LUNA2 | 0.522765618600000 | | 0.522765618600000 |
| | | | LUNA2_LOCKED | 1.219786444000000 | | 1.219786444000000 |
| | | | MAPS | 4.999078500000000 | | 4.999078500000000 |
| | | | MTA | 5.998894200000000 | | 5.998894200000000 |
| | | | OXY | 4.999078500000000 | | 4.999078500000000 |
| | | | SHIB | 99,981.950000000000000 | | 99,981.950000000000000 |
| | | | SLP | 29.994585000000000 | | 29.994585000000000 |
| | | | SRM | 2.999458500000000 | | 2.999458500000000 |
| | | | SXP | 3.299391810000000 | | 3.299391810000000 |
| | | | TOMO | 3.799299660000000 | | 3.799299660000000 |
| | | | TONCOIN | 19.196461440000000 | | 19.196461440000000 |
| | | | TRU | 8.998341300000000 | | 8.998341300000000 |
| | | | TRX | 15.018266500000000 | | 15.018266500000000 |
| | | | UBXT | 72.986546100000000 | | 72.986546100000000 |
| | | | UNI | 1.899657050000000 | | 1.899657050000000 |
| | | | USD | 0.000000000000000 | | -395.311009602775040 |
| | | | USDT | 0.902398740852805 | | 0.902398740852805 |
| | | | USTC | 74.000000000000000 | | 74.000000000000000 |
| | | | XRP | 14.997235500000000 | | 14.997235500000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48867 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 34.124751950000000 | | 34.124751950000000 |
| | | | APE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.318712750000000 | | 0.318712750000000 |
| | | | ETHW | 0.230780530000000 | | 0.230780530000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (28918417487914627S/SINGAPORE TICKET STUB #1427) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (3044930369070557751/FTX AU - WE ARE HERE! #2168) | | | | 1.00000000000000 |
| | | | NFT (310320078704263268/FRANCE TICKET STUB #1893) | | | | 1.00000000000000 |
| | | | NFT (312592611552380444/NETHERLANDS TICKET STUB #1696) | | | | 1.00000000000000 |
| | | | NFT (388445548377841025/JAPAN TICKET STUB #793) | | | | 1.00000000000000 |
| | | | NFT (401071182549773108/THE HILL BY FTX #4615) | | | | 1.00000000000000 |
| | | | NFT (409662336771792993/FTX CRYPTO CUP 2022 KEY #1169) | | | | 1.00000000000000 |
| | | | NFT (410949698503386068/FTX AU - WE ARE HERE! #57891) | | | | 1.00000000000000 |
| | | | NFT (422991812965375429/MONACO TICKET STUB #840) | | | | 1.00000000000000 |
| | | | NFT (427957529190291766/MONZA TICKET STUB #1276) | | | | 1.00000000000000 |
| | | | NFT (444134171326734461/FTX EU - WE ARE HERE! #94934) | | | | 1.00000000000000 |
| | | | NFT (457600587954738051/FTX AU - WE ARE HERE! #2164) | | | | 1.00000000000000 |
| | | | NFT (466097750507661055/FTX EU - WE ARE HERE! #94731) | | | | 1.00000000000000 |
| | | | NFT (557375096956439492/FTX EU - WE ARE HERE! #95329) | | | | 1.00000000000000 |
| | | | SXP | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRU | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 0.00077800000000 | | | 0.00077800000000 |
| | | | UBXT | 3.00000000000000 | | | 3.00000000000000 |
| | | | USD | 0.00000037763576 | | | 0.00000037763576 |
| | | | USDT | 1.56778942864588 | | | 1.56778942864588 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39415 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | | FTX Trading Ltd. | 3.00000000000000 |
| | | | BNB | 0.00000654031548 | | | 0.00000654031548 |
| | | | ETH | 0.00000204000000 | | | 0.00000204000000 |
| | | | KIN | 1.00000000000000 | | | 1.00000000000000 |
| | | | MER | 0.00402903000000 | | | 0.00402903000000 |
| | | | NEXO | 0.00000002819645 | | | 0.00000002819645 |
| | | | NFT (294899154447258135/MONACO TICKET STUB #837) | | | | 1.00000000000000 |
| | | | NFT (323467094564116973/FTX EU - WE ARE HERE! #129296) | | | | 1.00000000000000 |
| | | | NFT (410853282107153497/MONTREAL TICKET STUB #609) | | | | 1.00000000000000 |
| | | | NFT (466113938543061510/FTX EU - WE ARE HERE! #129210) | | | | 1.00000000000000 |
| | | | NFT (467742014784675832/THE HILL BY FTX #5017) | | | | 1.00000000000000 |
| | | | SXP | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 1.00000003036431 | | | 1.00000003036431 |
| | | | USD | 465.711091602354100 | | | 465.711091602354100 |
| | | | Other Activity Asserted: 350 - FTX PRO | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9443 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000001408798 | | FTX Trading Ltd. | 0.00000000001408798 |
| | | | ETH | 0.00000000022000000 | | | 0.00000000022000000 |
| | | | ETH-PERP | -0.00000000000000023 | | | -0.00000000000000023 |
| | | | ETHW | 0.00000000005272368 | | | 0.00000000005272368 |
| | | | FTT | 0.007374481893550 | | | 0.007374481893550 |
| | | | NFT (293872295496321014/FTX EU - WE ARE HERE! #83412) | | | | 1.00000000000000 |
| | | | NFT (315552887995476316/FTX EU - WE ARE HERE! #83183) | | | | 1.00000000000000 |
| | | | NFT (396746764419231771/FTX EU - WE ARE HERE! #83280) | | | | 1.00000000000000 |
| | | | NFT (485720764292777173/FTX AU - WE ARE HERE! #42356) | | | | 1.00000000000000 |
| | | | NFT (548787602617466224/FTX AU - WE ARE HERE! #1925) | | | | 1.00000000000000 |
| | | | NFT (573596486094267153/FTX AU - WE ARE HERE! #1924) | | | | 1.00000000000000 |
| | | | SOL | 0.00000000001600000 | | | 0.00000000001600000 |
| | | | USD | 1,047.240207022212200 | | | 1,047.240207022212200 |
| | | | USDT | 0.00000006027317 | | | 0.00000006027317 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54229 | Name on file | FTX Trading Ltd. | BTC | 0.00290000090000 | | FTX Trading Ltd. | 0.00290000090000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | ETH-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | FTT | 0.052650011018125 | | | 0.052650011018125 |
| | | | ICP-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | LINK | 0.00000002000000 | | | 0.00000002000000 |
| | | | LINK-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | USD | -29.817958725593720 | | | -29.817958725593720 |
| | | | USDT | 714.231384418500000 | | | 714.231384418500000 |
| | | | Other Activity Asserted: 714.23 - My Unique Customer Code is ######## | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48288 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETHW | 0.152491440000000 | | 0.152491440000000 |
| | | | FTT | 5.365594120000000 | | 5.365594120000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000009250000000 | | 0.000009250000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,499.653116434364400 | | 1,499.653116434364400 |
| | | | USDT | 0.000000014025646 | | 0.000000014025646 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87047 | Name on file | FTX Trading Ltd. | BRZ | 22.343676160000000 | FTX Trading Ltd. | 22.343676160000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.000112849066850 | | 1.000112849066850 |
| | | | ETHW | 2.422843444008275 | | 2.422843444008275 |
| | | | USD | 1.682114230140114 | | 1.682114230140114 |
| | | | USDT | 344.729438148852300 | | 344.729438148852300 |
| | | | Other Activity Asserted: BRZ ETH ETHW USDT - 1Eth 344usdt | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15103* | Name on file | FTX Trading Ltd. | AAPL | 1.011578040000000 | FTX Trading Ltd. | 1.011578040000000 |
|---|---|---|---|---|---|---|
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 1.887421700000000 | | 1.887421700000000 |
| | | | AXS | 2.867927120000000 | | 2.867927120000000 |
| | | | BAO | 12.000000000000000 | | 12.000000000000000 |
| | | | BAT | 1.001288420000000 | | 1.001288420000000 |
| | | | BCH | 0.421963610000000 | | 0.421963610000000 |
| | | | BTC | 0.042838870000000 | | 0.042838870000000 |
| | | | CRO | 348.518369790000000 | | 348.518369790000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 886.139124900000000 | | 886.139124900000000 |
| | | | DOT | 6.658618730000000 | | 6.658618730000000 |
| | | | ETH | 0.492914640000000 | | 0.492914640000000 |
| | | | ETHW | 0.492707640000000 | | 0.492707640000000 |
| | | | EUR | 0.076052451526514 | | 0.076052451526514 |
| | | | FB | 1.000331640000000 | | 1.000331640000000 |
| | | | FTM | 57.501571250000000 | | 57.501571250000000 |
| | | | KIN | 7.000000000000000 | | 7.000000000000000 |
| | | | MANA | 133.602028970000000 | | 133.602028970000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 46.474047640000000 | | 46.474047640000000 |
| | | | SHIB | 4,487,761.159562210000000 | | 4,487,761.159562210000000 |
| | | | SOL | 1.941449450000000 | | 1.941449450000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | TSLA | 0.454861860000000 | | 0.454861860000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.687873068000000 | | 0.687873068000000 |
| | | | Other Activity Asserted: None - Shares ( Tesla ecc | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

15103*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)