# <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred First Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 50402 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000007 |
| | | | APE-PERP | | | | 0.000000000000056 |
| | | | BCH-PERP | | | | 0.000000000000001 |
| | | | BTC | | | | 0.000006940000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.064520480000000 | | | 0.064520480000000 |
| | | | ETHW | | | | 0.064520477980971 |
| | | | FLOW-PERP | | | | -0.000000000002227 |
| | | | HNT-PERP | | | | 0.000000000000113 |
| | | | KNC | 600.000000000000000 | | | 600.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000113 |
| | | | LUNC-PERP | | | | -0.000000000011587 |
| | | | MASK-PERP | | | | 100.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000227 |
| | | | USD | | | | -16,267.756489554877000 |
| | | | USDT | 22,174.483604849250000 | | | 22,174.483604849250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 24620 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000007184924 | | West Realm Shires Services Inc. | 0.000000007184924 |
| | | | BCH | 0.099900000000000 | | | 0.099900000000000 |
| | | | BTC | 1.000246880000000 | | | 1.000246880000000 |
| | | | ETH | 1.995093000000000 | | | 1.995093000000000 |
| | | | ETHW | 0.996093000000000 | | | 0.996093000000000 |
| | | | NFT (4868983208059973321/Blooms) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (542777438895896327/BLOOMS2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 41.522980000000000 | | | 41.522980000000000 |
| | | | USD | 24,542.170353455974200 | | | 824.760353455974200 |
| | | | USDT | 498.000000000000000 | | | 498.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 25479 | Name on file | FTX Trading Ltd. | AVAX-PERP | 982.100000000000000 | | FTX Trading Ltd. | 982.100000000000000 |
| | | | BTC | 0.918011500000000 | | | 0.353231500000000 |
| | | | DOT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | 1.510231390000000 | | | 1.510231390000000 |
| | | | ETHW | 1.510231390000000 | | | 1.510231390000000 |
| | | | FTT | 0.000002612203680 | | | 0.000002612203680 |
| | | | SOL-PERP | 193.900000000000000 | | | 193.900000000000000 |
| | | | USD | -12,415.290000000000000 | | | -17,612.304060203365000 |
| | | | USDT | 0.005238777959885 | | | 0.005238777959885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 83634 | Name on file | Quoine Pte Ltd | ETH | 6.800000000000000 | | Quoine Pte Ltd | 0.000000000000000 |
| | | | QASH | 6,125.519090000000000 | | | 6,125.519090000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 30609 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | -0.000000000000113 |
| | | | ATOM | | | | 0.071940000000000 |
| | | | ATOM-PERP | | | | 0.000000000000170 |
| | | | AUDIO-PERP | | | | -0.000000000000113 |
| | | | AVAX-PERP | | | | 0.000000000000056 |
| | | | AXS-PERP | | | | -0.000000000000028 |
| | | | BTC | 0.701058590000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000003 |
| | | | CRV | | | | 0.000000010000000 |
| | | | DYDX-PERP | | | | 0.000000000000014 |
| | | | ETH | | | | 0.000521730000000 |
| | | | ETH-PERP | | | | 0.000000000000005 |
| | | | ETHW | | | | 0.000521724001890 |
| | | | EUR | | | | 0.000000000206623 |
| | | | FTT | 0.040351837411928 | | | 0.040351837411928 |
| | | | FTT-PERP | | | | 0.000000000000028 |
| | | | GBP | | | | 0.000000001431397 |
| | | | LINK-PERP | | | | -0.000000000000028 |
| | | | LUNC-PERP | | | | 0.000000000046952 |
| | | | NEO-PERP | | | | 0.000000000000014 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SOL-PERP | | | | 0.000000000000142 |
| | | | UNI-PERP | | | | -0.000000000000007 |
| | | | USD | 12,300.000000000000000 | | | 12,300.109074328067000 |
| | | | USDT | 12,969.631778970000000 | | | 0.719390628825514 |
| | | | XTZ-PERP | | | | 0.000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 81760 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | | FTX Trading Ltd. | 0.000000017379650 |
| | | | USDT | 9,463.778159170000000 | | | 9,463.778159170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 40126 | Name on file | West Realm Shires Services Inc. | 353312022-11-10T12:07:35.463734+00:00USD20644.28****COMPLETEBANK TRANSFER2 - TRANSFER DID NOT COMPLETE EVEN THOUGH IT SAYS IT WAS | 20,644.280000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 20,644.280000000000000 | | | 20,646.436243667900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 91736 | Name on file | FTX Trading Ltd. | GENE | 50,001.999700000000000 | | FTX Trading Ltd. | |
| | | | | | | | 4.999700000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | GOG | 228.000000000000000 | | 114.000000000000000 |
| | | | USD | 0.173814770000000 | | 0.173814770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32621 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 1,200.000000000000000 |
| | | | AVAX | | | 0.099980000000000 |
| | | | COMP | 4.999000000000000 | | 4.999000000000000 |
| | | | CRO | 10,197.960000000000000 | | 10,197.960000000000000 |
| | | | DYDX | 99.980000000000000 | | 99.980000000000000 |
| | | | ETH | 0.561187813748543 | | 0.561187813748543 |
| | | | ETHW | | | 0.561187808516000 |
| | | | FTT | | | 0.098000000000000 |
| | | | LINK | 99.880020000000000 | | 99.880020000000000 |
| | | | LTC | 19.998000000000000 | | 19.998000000000000 |
| | | | LUNA2 | | | 0.000459237810000 |
| | | | LUNA2_LOCKED | | | 0.001071554890000 |
| | | | LUNC | | | 100.000000000000000 |
| | | | SNX | 139.972000000000000 | | 139.972000000000000 |
| | | | SOL | | | 0.009048000000000 |
| | | | UNI | | | 0.039795600000000 |
| | | | USD | | | 33,164.122625450730000 |
| | | | USDT | | | 0.855091074806652 |
| | | | XRP | 2,000.020443000000000 | | 2,000.020442641680000 |
| | | | ZRX | | | 999.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63931 | Name on file | FTX Trading Ltd. | BTC | 0.000000009219031 | FTX Trading Ltd. | 0.000000009219031 |
| | | | ETH | 0.000000009724623 | | 0.000000009724623 |
| | | | ETHW | 803.495512840000000 | | 803.495512840000000 |
| | | | EUR | 5,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.027950578839102 | | 0.027950578839102 |
| | | | SUSHI | 6.663408452370000 | | 6.663408452370000 |
| | | | USD | 5,000.000000000000000 | | 0.728772793386309 |
| | | | USDT | 5,000.000000000000000 | | 0.000058282434345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38766 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.016555500000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 3.589161610000000 |
| | | | ETHW | | | 3.587683550000000 |
| | | | GRT | | | 3.082999900000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 162.365918280000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | | | 1,000.294840790647100 |
| | | | USDT | | | 6.276553440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91971 | Name on file | West Realm Shires Services Inc. | BRZ | 0.352980000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.700339460000000 | | 0.235470370000000 |
| | | | TRX | 0.110943040000000 | | 1.000000000000000 |
| | | | USD | 18,127.210000000000000 | | 2,000.000332086147200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49653 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 0.004328127199000 | | 0.004065157843679 |
| | | | AUDIO | 13.578972390000000 | | 13.578972390000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.689411708800000 | | 0.000010621713708 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.049602130000000 | | 2.059802950000000 |
| | | | ETHW | 2.059602130000000 | | 2.059602130000000 |
| | | | FTT | 0.028685380000000 | | 0.000000000000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LTC | 0.005761700000000 | | 0.000003080000000 |
| | | | MANA | 0.950724000000000 | | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 16.847931380000000 | | 16.843835740000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -869.238348183212955 | | 0.000000000000000 |
| | | | USDT | 0.003900975150000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59482 | Name on file | Quoine Pte Ltd | CHI | | Quoine Pte Ltd | 65.000000000000000 |
| | | | CPH | | | 888,667.109636850000000 |
| | | | CYPHERIUM | 888.667109636850000 | | 0.000000000000000 |
| | | | FANZ | | | 160.000000000000000 |
| | | | TRX | | | 0.000002010000000 |
| | | | USD | 29.976000000000000 | | 29.976610000000000 |
| | | | USDC | | | 6.594925830000000 |
| | | | USDT | 1,484.000000000000000 | | 14.838740000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42722* | Name on file | West Realm Shires Services Inc. | BTC | 0.248781000000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 0.759749180000000 | | 0.759749180000000 |
| | | | NFT (30768780500093368211/ENTRANCE VOUCHER #29415) | | | 1.000000000000000 |
| | | | NFT (40049352562249669/SAUDI ARABIA TICKET STUB #1111) | | | 1.000000000000000 |
| | | | NFT (41171461897530541/7/FTX - OFF THE GRID MIAMI #559) | | | 1.000000000000000 |
| | | | NFT (43445093458842044/3/WARRIORS HOOP #405 (REDEEMED)) | | | 1.000000000000000 |

42722*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (43902026815722527/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2031) | | | 1.00000000000000 |
| | | | NFT (46124644251035565/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000 |
| | | | NFT (46704464013603233/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1095) | | | 1.00000000000000 |
| | | | NFT (52174043639441448/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2032) | | | 1.00000000000000 |
| | | | USD | 250.000000034095250 | | 250.000000034095250 |
| | | | WBTC | 0.248781000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68242 | Name on file | West Realm Shires Services Inc. | BTC | 0.25989200000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | MATIC | 1,998.00000000000000 | | 0.00000000000000 |
| | | | SOL | 499.20499000000000 | | 0.00000000000000 |
| | | | SUSHI | 194.92500000000000 | | 0.00000000000000 |
| | | | USD | 0.00222644280000 | | 0.00222644280000 |
| | | | USDT | 0.000000003924138 | | 0.000000003924138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26369 | Name on file | FTX Trading Ltd. | CHF | 9,894.30168896000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | 0.08666278482181 | | 0.08666278482181 |
| | | | USD | 0.00000000691255 | | 0.00000000691255 |
| | | | USDT | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72692 | Name on file | West Realm Shires Services Inc. | BTC | 0.89822000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 1.06893000000000 | | 0.10689300000000 |
| | | | ETHW | 1.06893000000000 | | 0.10689300000000 |
| | | | SOL | 2.79720000000000 | | 2.79720000000000 |
| | | | USD | 214.21000000000000 | | 2.14210000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63076 | Name on file | FTX Trading Ltd. | ATOM | 0.03245400000000 | FTX Trading Ltd. | 0.03245400000000 |
| | | | BTC | 0.00000229727093 | | 0.00000229727093 |
| | | | CRV | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00033240436799 | | 0.00033240436799 |
| | | | ETHW | 0.02940511020644 | | 0.02940511020644 |
| | | | EUR | 0.000000003924595 | | 0.000000003924595 |
| | | | FTT | 0.00000000585066 | | 0.00000000585066 |
| | | | GBP | 0.17677876799771 | | 0.17677876799771 |
| | | | NFT (34669494980054118 5/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (36909511562922386 9/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (37354906889779359 7/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (45954528211248407 8/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (46863578786966379 8/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (47363298274059594 3/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (47595067714820552 1/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (53056128768736130 7/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (56734553962057510 5/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SRM | 2.61620819000000 | | 2.61620819000000 |
| | | | SRM_LOCKED | 14.25807431000000 | | 14.25807431000000 |
| | | | TRX | 0.00000009939142 | | 0.00000009939142 |
| | | | USD | 80,000.00000000000000 | | 73,994.03842786980000 |
| | | | USDT | 0.01064992712 5281 | | 0.010649927125281 |
| | | | WBTC | 0.00000672073280 8 | | 0.000006720732808 |
| | | | YFI | 0.00000000936047 1 | | 0.000000009360471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54813 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000001 |
| | | | APE-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ATOM-PERP | -0.00000000000034 | | -0.00000000000034 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001461 | | 0.00000000001461 |
| | | | DODO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DOT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | ENS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | KSM-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LINK-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | LTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LUNA2 | 1.49597772900000 0 | | 1.495977729000000 |
| | | | LUNA2_LOCKED | 3.49061470000000 0 | | 3.490614700000000 |
| | | | MTL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | RNDR-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | RSR | 1,630.00000000000000 | | 1,630.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | STEP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | THETA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | TOMO-PERP | -0.00000000000227 | | -0.00000000000227 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | USD | 5,700.000000000000000 | | | -1.841508993191876 |
| | | | USDT | 0.000000000228084 | | | 0.000000000228084 |
| | | | XTZ-PERP | 0.000000000000255 | | | 0.000000000000255 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81750 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 29,962.776515660000000 |
| | | | LTC | | | | 12.678314650000000 |
| | | | SHIB | Undetermined* | | | 85,442,417.315382600000000 |
| | | | USD | | | | 0.012526788090429 |
| | | | USDT | | | | 1.061840490000000 |
| | | | YFI | | | | 1.064711260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84493 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000113 |
| | | | ADABULL | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000341 |
| | | | AUD | | | | 0.000000006973547 |
| | | | AVAX-PERP | | | | 0.000000000002546 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | 6.500000000000000 | | | 0.000000000348528 |
| | | | BNB-PERP | | | | -0.000000000000049 |
| | | | BTC | 0.015700000000000 | | | 0.000000010801053 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.000000000000028 |
| | | | BULL | | | | 0.000000009175023 |
| | | | CEL-PERP | | | | 0.000000000007275 |
| | | | COMPBULL | | | | 0.000000006000000 |
| | | | COMP-PERP | | | | 0.000000000000909 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.000000005000000 |
| | | | DOT-PERP | | | | -0.000000000000007 |
| | | | DYDX-PERP | | | | -0.000000000000454 |
| | | | EGLD-PERP | | | | -0.000000000000116 |
| | | | EOSBULL | | | | 0.000000008402600 |
| | | | ETCBULL | | | | 0.000000006237576 |
| | | | ETC-PERP | | | | -0.000000000000007 |
| | | | ETHBULL | | | | 0.000000002000000 |
| | | | ETH-PERP | | | | -0.000000000000095 |
| | | | FIL-20210625 | | | | 0.000000000000001 |
| | | | FIL-PERP | | | | -0.000000000000113 |
| | | | FTT | | | | 0.000000000959041 |
| | | | FTT-PERP | | | | 0.000000000000113 |
| | | | GRTBULL | | | | 0.000000005000000 |
| | | | HT-PERP | | | | 0.000000000000639 |
| | | | ICP-PERP | | | | 0.000000000000014 |
| | | | LTC | 48.570000000000000 | | | 0.001005500000000 |
| | | | LTC-PERP | | | | 0.000000000000045 |
| | | | LUNC-PERP | | | | 0.000000000000003 |
| | | | MKRBULL | | | | 0.000000004950000 |
| | | | NEO-PERP | | | | 0.000000000000003 |
| | | | OMG | | | | 0.000000004941400 |
| | | | OMG-PERP | | | | -0.000000000000028 |
| | | | RUNE-PERP | | | | -0.000000000000113 |
| | | | SUN | 108,621.760000000000000 | | | 0.000000008000000 |
| | | | SUSHI | | | | 0.000000009285299 |
| | | | SUSHIBULL | | | | 36,951,060,999.000000000000000 |
| | | | SXP | | | | -0.000000005904280 |
| | | | SXP-20210924 | | | | -0.000000000000341 |
| | | | SXPBULL | 1,000.000000000000000 | | | 0.000000000376000 |
| | | | SXP-PERP | | | | -0.000000000001364 |
| | | | THETABULL | | | | 0.000000006360800 |
| | | | THETA-PERP | | | | 0.000000000032230 |
| | | | TOMO-PERP | | | | 0.000000000021827 |
| | | | UNI-PERP | | | | 0.000000000001818 |
| | | | USD | 115,486.780000000000000 | | | 0.036101302527140 |
| | | | USDT | | | | 0.000000007580418 |
| | | | VETBULL | | | | 0.000000006046436 |
| | | | XLMBULL | | | | 0.000000005000000 |
| | | | XRPBULL | | | | 0.000000005561608 |
| | | | XTZBULL | | | | 0.000000007549088 |
| | | | XTZ-PERP | | | | -0.000000000000852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82164 | Name on file | FTX Trading Ltd. | 1INCH | 0.894664000000000 | | FTX Trading Ltd. | 0.894664000000000 |
| | | | AAVE | 0.006179337500000 | | | 0.006179337500000 |
| | | | APE | 0.002991500000000 | | | 0.002991500000000 |
| | | | ATLAS | 8,130.000000000000000 | | | 8,130.000000000000000 |
| | | | AURY | 499.000825000000000 | | | 499.000825000000000 |
| | | | AVAX | 24.300211000000000 | | | 24.300211000000000 |
| | | | BNB | | | | 1.649804511688940 |
| | | | BTC | 0.000000683472357 | | | 0.000000683472357 |
| | | | CRO | 1,350.006750000000000 | | | 1,350.006750000000000 |
| | | | DOGE | | | | 1,891.790739848090000 |
| | | | ENJ | 0.745637500000000 | | | 0.745637500000000 |
| | | | ETH | 0.010001364576340 | | | 0.010001364576340 |
| | | | ETHW | 2.010016354822610 | | | 2.010016354822610 |
| | | | FTT | 476.571013350000000 | | | 476.571013350000000 |
| | | | GMT | 395.029380000000000 | | | 395.029380000000000 |
| | | | HKD | 0.003865914537492 | | | 0.445987830568265 |
| | | | LOOKS | 0.034130000000000 | | | 0.034130000000000 |
| | | | LUNA2 | 0.850570900400000 | | | 0.850570900400000 |
| | | | LUNA2_LOCKED | 1.984665434000000 | | | 1.984665434000000 |
| | | | LUNC | 0.000060150000000 | | | 0.000060150000000 |
| | | | MATIC | 0.004040000000000 | | | 0.004040000000000 |
| | | | NEAR | 50.300567000000000 | | | 50.300567000000000 |
| | | | RAY | 325.939007226615000 | | | 325.939007226615000 |
| | | | RUNE | 0.002109500000000 | | | 0.002109500000000 |
| | | | SAND | 0.002095000000000 | | | 0.002095000000000 |
| | | | SNX | 0.086244000000000 | | | 0.086244000000000 |
| | | | SOL | | | | 1,269.275369377600000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SUSHI | 0.434222000000000 | | | 0.434222000000000 |
| | | | UNI | 70.568736599167300 | | | 70.568736599167300 |
| | | | USD | 18,546.443364569368508 | | | 18,546.443364569368508 |
| | | | USDT | 10,847.018809676600000 | | | 10,847.018809676600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22319 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BNB | 13.067028220000000 | | | 13.067028220000000 |
| | | | BTC | 0.103004797450000 | | | 0.103004797450000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE | 3,380.022846300000000 | | | 3,380.022846300000000 |
| | | | ETH | 0.507829692000000 | | | 0.507829692000000 |
| | | | ETHW | 0.507639152000000 | | | 0.507639152000000 |
| | | | FTT | 32.571741479982116 | | | 32.571741479982116 |
| | | | HT | 63.154561930000000 | | | 63.154561930000000 |
| | | | LTC | 4.874582891000000 | | | 4.874582891000000 |
| | | | LUNA2 | 0.000000016841536 | | | 0.000000016841536 |
| | | | LUNA2_LOCKED | 0.000000039296918 | | | 0.000000039296918 |
| | | | LUNC | 0.003667281000000 | | | 0.003667281000000 |
| | | | TRX | 1.001005000000000 | | | 1.001005000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDT | 9,765.279037199690000 | | | 4,382.639518599845000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34162 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | West Realm Shires Services Inc. | 1.303505270000000 |
| | | | BAT | | | | 8.770579730000000 |
| | | | BRZ | | | | 13.162125990000000 |
| | | | BTC | | | | 0.047420850000000 |
| | | | CUSDT | | | | 104.027045930000000 |
| | | | DOGE | | | | 38.000985450000000 |
| | | | ETH | | | | 2.018100700000000 |
| | | | ETHW | | | | 2.017253080000000 |
| | | | GRT | | | | 740.462041160000000 |
| | | | LINK | | | | 111.264219430000000 |
| | | | SOL | | | | 1.044409750000000 |
| | | | SUSHI | | | | 158.026001270000000 |
| | | | TRX | | | | 49.178390270000000 |
| | | | UNI | | | | 219.220725770000000 |
| | | | USD | | | | 0.000016984311578 |
| | | | USDT | | | | 5.450426300000000 |
| | | | YFI | | | | 0.039523220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77254 | Name on file | FTX Trading Ltd. | NFT | 5.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 303.026834835500000 | | | 151.516834835500000 |
| | | | USDC | 8,327.240000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10825 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 4.035004269189940 |
| | | | ETHW | 4.012893912113970 | | | 4.012893912113970 |
| | | | FTT | 25.007020000000000 | | | 25.007020000000000 |
| | | | SOL | 22.140910000000000 | | | 22.140911496029336 |
| | | | TRX | 0.000017000000000 | | | 0.000017000000000 |
| | | | USD | 7.055723032892620 | | | 7.055723032892620 |
| | | | USDT | | | | 4.269472302667141 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22963 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | | 2.000000000000000 |
| | | | BCH | | | | 8.011964390000000 |
| | | | BNB | 0.999109440000000 | | | 2.064461510000000 |
| | | | BTC | 0.010132950000000 | | | 0.010215120000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1,713.443027790000000 |
| | | | ETH | 6.195278690000000 | | | 4.197078690000000 |
| | | | EUL | 158.974700000000000 | | | 160.304688650000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | RUNE | | | | 1.007550280000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 2.000000000000000 |
| | | | USD | 202.290000000000000 | | | 0.000000063057361 |
| | | | USDT | 28,000.000000000000000 | | | 0.000000081609670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63854 | Name on file | FTX Trading Ltd. | BTC | 4.861692010750000 | | FTX Trading Ltd. | 4.861692010750000 |
| | | | BTC-PERP | 4.000000000000000 | | | 4.000000000000000 |
| | | | ETH | 22.348347620000000 | | | 22.348347620000000 |
| | | | ETH-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | ETHW | 17.377135740000000 | | | 17.377135740000000 |
| | | | GMT | 28,107.337884100000000 | | | 28,107.337884100000000 |
| | | | GST | 25,895.760141130000000 | | | 25,895.760141130000000 |
| | | | SOL | 126.679861870000000 | | | 126.679861870000000 |
| | | | USD | 161,203.108241525445533 | | | 78,297.108241525450000 |
| | | | USDC | 10,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 1,891.505332378210400 | | | 1,891.505332378210400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25160 | Name on file | FTX Trading Ltd. | BTC | 0.101339790000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 2.062524530000000 | | | 0.000000000000000 |
| | | | ETHW | 2.062157860000000 | | | 0.000000000000000 |
| | | | USDT | 8,137.042162400000000 | | | |
| | | | | | | | 10.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57104 | Name on file | West Realm Shires Services Inc. | USD | | Undetermined* | West Realm Shires Services Inc. | 28,576.620321090060000 |
| | | | USDT | | | | 0.000000008386073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53510 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 5,164.707795292233000 | | 2.008329521355000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35958 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002782460 | FTX Trading Ltd. | 0.000000002782460 |
| | | | ALPHA | 0.000000098141170 | | 0.000000098141170 |
| | | | ASD | 0.000000003881000 | | 0.000000003881000 |
| | | | BNB | 0.000000008257397 | | 0.000000008257397 |
| | | | BTC | 0.000000009620600 | | 0.000000009620600 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FIDA | 0.006276200000000 | | 0.006276200000000 |
| | | | FIDA_LOCKED | 0.171250610000000 | | 0.171250610000000 |
| | | | FTT | 0.000000000677646 | | 0.000000000677646 |
| | | | NFT (5161156250022885149/FTX AU - WE ARE HERE! #63777) | | | 1.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 7.002578700000000 | | 7.002578700000000 |
| | | | SRM_LOCKED | 56.867187710000000 | | 56.867187710000000 |
| | | | TRX | 0.000000008659815 | | 0.000000008659815 |
| | | | UNI | 0.000000001623000 | | 0.000000001623000 |
| | | | USD | 2.270752618989951 | | 2.270752618989951 |
| | | | USDT | 12,883.804463011857375 | | 0.004463011857375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30570 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000021 |
| | | | ASD-PERP | | | -0.000000000000909 |
| | | | AUDIO | | | 0.000000008226559 |
| | | | AUDIO-PERP | | | -0.000000000000113 |
| | | | BTC | | | 0.000000000981500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000000006800000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000909 |
| | | | LUNA2 | | | 0.310358437200000 |
| | | | LUNA2_LOCKED | | | 0.724169686800000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | PEOPLE-PERP | | | -116,500.000000000000000 |
| | | | PERP | | | 0.000000008473051 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | USD | 7,442.170000000000000 | | 7,442.173911199037000 |
| | | | USDT | | | 0.000000027850241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94528 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000000007653081 |
| | | | BCH-PERP | | | -0.000000000000003 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000002324260 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000000007418050 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | EUR | 24,400.000000000000000 | | 38.858196997364890 |
| | | | FTT-PERP | | | 0.000000000000568 |
| | | | LINK-PERP | | | 0.000000000000039 |
| | | | LTC | | | 0.000000001720449 |
| | | | LTC-PERP | | | 0.000000000000014 |
| | | | USD | | | 0.000017548741196 |
| | | | USDT | | | 0.000000015957883 |
| | | | XRP | | | 0.000000006297127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78278 | Name on file | FTX Trading Ltd. | AAVE | 9.527386550000000 | FTX Trading Ltd. | 9.527386550000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGOBULL | 300,003.000000000000000 | | 300,003.000000000000000 |
| | | | ASDBULL | 14.000070000000000 | | 14.000070000000000 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AUD | | | 0.004000000000000 |
| | | | AVAX | 29.500671500000000 | | 29.500671500000000 |
| | | | AVAX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAO | 176,763.198645170000000 | | 176,763.198645170000000 |
| | | | BCH | 0.000719403250000 | | 0.000719403250000 |
| | | | BEAR | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.008326675000000 | | 0.008326675000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.072540085859744 | | 0.072540085859744 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 180.000855000000000 | | 180.000855000000000 |
| | | | CEL | 1.002880000000000 | | 1.002880000000000 |
| | | | COPE | 0.007850000000000 | | 0.007850000000000 |
| | | | CRV | 9.358051580000000 | | 9.358051580000000 |
| | | | DOGE | 5.008330000000000 | | 5.008330000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.231394270000000 | | 0.231394270000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.231394265000000 | | 0.231394265000000 |
| | | | FTM | 9.002880000000000 | | 9.002880000000000 |
| | | | FTT | 154.162807560000000 | | 154.162807560000000 |
| | | | FTT-PERP | 0.000000000000918 | | 0.000000000000918 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | GRT | 0.451698700000000 | | 0.451698700000000 | |
| | | | GRTBULL | 0.000000938500000 | | 0.000000938500000 | |
| | | | ICP-PERP | -0.000000000000100 | | -0.000000000000100 | |
| | | | KNCBULL | 0.000050000000000 | | 0.000050000000000 | |
| | | | LINK | 2.006116300000000 | | 2.006116300000000 | |
| | | | LINKBULL | 0.000043786500000 | | 0.000043786500000 | |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 | |
| | | | LTC | 0.005664541000000 | | 0.005664541000000 | |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LUNA2 | 4.761958850469210 | | 4.761958850469210 | |
| | | | LUNA2_LOCKED | 11.111237313761500 | | 11.111237313761500 | |
| | | | LUNC | 15.343271800000000 | | 15.343271800000000 | |
| | | | LUNC-PERP | 0.000000000000045 | | 0.000000000000045 | |
| | | | MANA | 1.000180000000000 | | 1.000180000000000 | |
| | | | MATIC | 100.295073690000000 | | 100.295073690000000 | |
| | | | MATICBULL | 0.005021975000000 | | 0.005021975000000 | |
| | | | MEDIA | 0.020005650000000 | | 0.020005650000000 | |
| | | | OMG | 50.000392500000000 | | 50.000392500000000 | |
| | | | REN | 0.390020000000000 | | 0.390020000000000 | |
| | | | RSR | 0.008350000000000 | | 0.008350000000000 | |
| | | | RUNE | 1.103603510000000 | | 1.103603510000000 | |
| | | | RUNE-PERP | 0.000000000000071 | | 0.000000000000071 | |
| | | | SHIB | 85,700,428.500000000000000 | | 85,700,428.500000000000000 | |
| | | | SOL | 0.005056830000000 | | 0.005056830000000 | |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 | |
| | | | SRM | 15.596887790000000 | | 15.596887790000000 | |
| | | | STG | 0.760229150000000 | | 0.760229150000000 | |
| | | | SUSHI | 8.838159990000000 | | 8.838159990000000 | |
| | | | SUSHIBULL | 0.002562500000000 | | 0.002562500000000 | |
| | | | USD | 26,365.288931200000000 | | 15,317.439731680230528 | |
| | | | USDT | 0.008672004966250 | | 0.008672004966250 | |
| | | | XPLA | 1,000.000000000000000 | | 1,000.000000000000000 | |
| | | | XRP | 0.880000000000000 | | 0.880000000000000 | |
| | | | YFI | 0.006369340000000 | | 0.006369340000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91051 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 | |
|---|---|---|---|---|---|---|---|
| | | | BAO | | | 4.000000000000000 | |
| | | | BTC | | | 0.196536360000000 | |
| | | | LTC | | | 2.573616801805799 | |
| | | | PAXG | | | 1.070568300000000 | |
| | | | REN | | | 1,972.106439660000000 | |
| | | | TRX | | | 1.231611420000000 | |
| | | | UBXT | | | 11,124.160401780000000 | |
| | | | USDT | | | 0.000000398765 | |
| | | | XRP | | | 6,255.059934513399000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91208 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 | |
|---|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AR-PERP | 0.000000000000056 | | 0.000000000000056 | |
| | | | ATOM-PERP | -0.000000000000227 | | -0.000000000000227 | |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 | |
| | | | BADGER-PERP | 0.000000000000454 | | 0.000000000000454 | |
| | | | BAL-PERP | 0.000000000000081 | | 0.000000000000081 | |
| | | | BAND-PERP | -0.000000000000056 | | -0.000000000000056 | |
| | | | BNB-PERP | -0.000000000000010 | | -0.000000000000010 | |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 | |
| | | | COMP-PERP | 0.000000000000056 | | 0.000000000000056 | |
| | | | CREAM-PERP | 0.000000000000010 | | 0.000000000000010 | |
| | | | DAI | 0.001824100000000 | | 0.001824100000000 | |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DMG-PERP | -0.000000000000034 | | -0.000000000000034 | |
| | | | DOT-PERP | 0.000000000000255 | | 0.000000000000255 | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH-0930 | -0.000000000000007 | | -0.000000000000007 | |
| | | | ETH-PERP | 0.000000000000024 | | 0.000000000000024 | |
| | | | EURT | 7,504.000000000000000 | | 7,504.000000000000000 | |
| | | | FLM-PERP | -0.000000000003637 | | -0.000000000003637 | |
| | | | FLOW-PERP | -0.000000000000447 | | -0.000000000000447 | |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 | |
| | | | ICP-PERP | -0.000000000000454 | | -0.000000000000454 | |
| | | | LINA | 0.954100000000000 | | 0.954100000000000 | |
| | | | LINK-PERP | -0.000000000000454 | | -0.000000000000454 | |
| | | | OXY-PERP | -0.000000000000682 | | -0.000000000000682 | |
| | | | QTUM-PERP | 0.000000000000682 | | 0.000000000000682 | |
| | | | ROOK-PERP | 0.000000000000003 | | 0.000000000000003 | |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000001591 | | 0.000000000001591 | |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 | |
| | | | SXP-PERP | -0.000000000003979 | | -0.000000000003979 | |
| | | | UNI-PERP | 0.000000000000341 | | 0.000000000000341 | |
| | | | USD | 11,999.999939018394300 | | 11,999.999939018943000 | |
| | | | USDC | 6,000.000000000000000 | | 6,000.000000000000000 | |
| | | | USDT | 0.000000009888199 | | 0.000000009888199 | |
| | | | XTZ-PERP | 0.000000000000454 | | 0.000000000000454 | |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000060 | | 0.000000000000060 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35011 | Name on file | West Realm Shires Services Inc. | AVAX | 5.953031160000000 | West Realm Shires Services Inc. | 5.953031160000000 | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.523264490000000 | | 0.000000000000000 | |
| | | | DOGE | 14,626.843000000000000 | | 0.000000000000000 | |
| | | | ETHW | 0.438037140000000 | | 0.438037140000000 | |
| | | | LTC | 8.163320440000000 | | 8.163320440000000 | |
| | | | MATIC | 170.188069260000000 | | 170.188069260000000 | |
| | | | SHIB | 0.000004800000000 | | 0.000004800000000 | |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 | |
| | | | UNI | 16.491317940000000 | | 16.491317940000000 | |
| | | | USD | 86,207.135762552300000 | | 86,207.135762552300000 | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77608 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 267.00000000000000 |
| | | | ATLAS | | | 5,420.00000000000000 |
| | | | ATOM-PERP | | | 13.47000000000000 |
| | | | AVAX | | | 8.30000000000000 |
| | | | AXS | | | 19.60000000000000 |
| | | | CHZ | | | 1,360.00000000000000 |
| | | | CLV | | | 579.20000000000000 |
| | | | CRO | | | 4,940.00000000000000 |
| | | | CRV | | | 277.00000000000000 |
| | | | DOT | | | 68.40000000000000 |
| | | | ENJ | | | 388.00000000000000 |
| | | | ETH | | | 0.12800000000000 |
| | | | ETHW | | | 0.12800000000000 |
| | | | FTM | | | 119.00000000000000 |
| | | | FTT | | | 21.20000000000000 |
| | | | GALA | | | 1,690.00000000000000 |
| | | | GBP | 55,000.000000000000 | | 0.00000000003975756 |
| | | | HBAR-PERP | | | 1,319.00000000000000 |
| | | | IOTA-PERP | | | 322.00000000000000 |
| | | | LINK | | | 15.60000000000000 |
| | | | MANA | | | 188.00000000000000 |
| | | | MATIC | | | 160.00000000000000 |
| | | | NEAR-PERP | | | 20.40000000000000 |
| | | | SAND | | | 158.00000000000000 |
| | | | SOL | | | 14.16560933000000 |
| | | | THETA-PERP | | | 77.00000000000000 |
| | | | TRX | | | 824.00000000000000 |
| | | | USD | | | -1,132.08511394296000 |
| | | | USDT | | | 0.00000001425787 |
| | | | XTZ-PERP | | | 172.57500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94868 | Name on file | FTX Trading Ltd. | BTC | 0.67363570000000 | FTX Trading Ltd. | 0.00000000882500 |
| | | | ETH | 12.45760440000000 | | 0.00000000000008 |
| | | | EUR | 0.00000001341442 | | 0.00000001341442 |
| | | | GRT | 1,597.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000001331870 | | 0.00000001331870 |
| | | | USDT | 180.51493416383600 | | 180.51493416383600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52517 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000003 |
| | | | ALICE | 0.02259400000000 | | 0.02259400000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | -0.00000000001364 |
| | | | ATOM-PERP | | | 0.00000000000058 |
| | | | AVAX-PERP | | | -0.00000000000061 |
| | | | AXS-PERP | | | -0.00000000000005 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | -0.00000000000014 |
| | | | BCH-PERP | | | -0.00000000000002 |
| | | | BNB-PERP | | | -0.00000000000083 |
| | | | BNT-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | -0.00000000000003 |
| | | | BTC | | | 0.00000013205145 |
| | | | BTC-PERP | | | -0.00000000000002 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000378 |
| | | | DRGN-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000795 |
| | | | ETC-PERP | | | -0.00000000000033 |
| | | | ETH | 0.00037974140000 | | 0.00037974140000 |
| | | | ETH-PERP | | | -0.00000000000008 |
| | | | ETHW | | | 0.00037974140000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | -0.00000000000028 |
| | | | FTT | 255.96225536000000 | | 225.96225538867950 |
| | | | FTT-PERP | | | -0.00000000000018 |
| | | | HNT-PERP | | | 0.00000000000014 |
| | | | HT-PERP | | | 0.00000000000019 |
| | | | ICP-PERP | | | 0.00000000000001 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000046 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000234 |
| | | | LTC | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000095 |
| | | | LUNC-PERP | | | 0.00000000000026 |
| | | | MATIC | 9.94727500000000 | | 9.94727500000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000012 |
| | | | OMG-PERP | | | 0.00000000000127 |
| | | | OXY-PERP | | | -0.00000000000005 |
| | | | PERP-PERP | | | 0.00000000000006 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000049 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000007 |
| | | | SOL-PERP | | | -0.00000000002728 |
| | | | SXP-PERP | | | -0.00000000000426 |
| | | | THETA-PERP | | | -0.00000000000568 |
| | | | TOMO-PERP | | | -0.00000000000255 |
| | | | UNI-PERP | | | -0.00000000000403 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 6,955.570000000000000 | | 986.377173913872400 |
| | | | USDT | 750.680000000000000 | | 1,000.678400000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000026730 |
| | | | YFI | 0.000999430000000 | | 0.000999430000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31140 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000003891664 |
| | | | AGLD | | | 0.000000009744239 |
| | | | ATLAS | | | 0.000000008563393 |
| | | | AXS | | | 0.000000006861850 |
| | | | BICO | | | 0.000000000833872 |
| | | | BLT | | | 0.000000005754034 |
| | | | BTC | | | 0.000000002451767 |
| | | | COIN | 184.426040710000000 | | 0.000000000000000 |
| | | | CRO | | | 0.000000004302507 |
| | | | DFL | | | 0.000000000619439 |
| | | | DOGE | | | 0.000000000622017 |
| | | | DYDX | | | 0.000000007931835 |
| | | | EDEN | | | 0.000000007350082 |
| | | | ETH | | | -0.000000000416248 |
| | | | EUR | | | 0.000167868062315 |
| | | | FTM | | | 0.000000003669179 |
| | | | HUM | | | 0.000000004767622 |
| | | | KIN | | | 0.000000003443030 |
| | | | MOB | | | 184.426040711911640 |
| | | | RAY | | | 0.000000003943616 |
| | | | REN | | | 0.000000003716918 |
| | | | SAND | | | 0.000000006686872 |
| | | | SHIB | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | SLP | | | 0.000000001679312 |
| | | | SOL | | | 0.000000001992274 |
| | | | USD | | | 0.000000082062281 |
| | | | USDT | | | 0.000000729085178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22525 | Name on file | FTX Trading Ltd. | BTC | 0.972528506282358 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.617832185990000 | | 25.617832185990000 |
| | | | LINK | 278.640338704892183 | | 0.000000004892183 |
| | | | USD | 2.573460115232698 | | 2.573460115232698 |
| | | | USDT | 0.000000009346349 | | 0.000000009346349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93619 | Name on file | FTX Trading Ltd. | $200 | 5,200.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 2.430537490000000 | | 2.430537490000000 |
| | | | BTC | 2.627529240000000 | | 2.627529240000000 |
| | | | CRO | 42,125.652707033330000 | | 42,125.652707033330000 |
| | | | DOGE | 7,331.568440210000000 | | 7,331.568440210000000 |
| | | | DOT | 16.055687960000000 | | 16.055687960000000 |
| | | | EUR | 5,200.000000000000000 | | 0.000146704768877 |
| | | | HBAR-PERP | 1,492.000000000000000 | | 1,492.000000000000000 |
| | | | HNT | 11.697777000000000 | | 11.697777000000000 |
| | | | LINK | 43.293748230000000 | | 43.293748230000000 |
| | | | MATIC | 251.314822600000000 | | 251.314822600000000 |
| | | | SHIB | 25,023,459.493274940000000 | | 25,023,459.493274940000000 |
| | | | SOL | 3.294798260000000 | | 3.294798260000000 |
| | | | UNI | 25.495155000000000 | | 25.495155000000000 |
| | | | USD | -87.368131794427840 | | -87.368131794427840 |
| | | | USDT | 0.000225632020751 | | 0.000225632020751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84033 | Name on file | FTX Trading Ltd. | BANK TRANSFER INITIATED: 10.11.2022 - 7:27:23 (STATUS REQUESTED, NOT FULFILLED UNTIL NOW) | 1,250.000000000000000 | FTX Trading Ltd. | |
| | | | | | | 0.000000000000000 |
| | | | ETH | 0.000000019119718 | | 0.000000019119718 |
| | | | ETH-0331 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | 15.110000000000000 | | 15.110000000000000 |
| | | | EUR | 3,615.660926573409600 | | 3,615.660926573409600 |
| | | | FTT | 1.099998890000000 | | 1.099998890000000 |
| | | | SOL-PERP | 6.780000000000010 | | 6.780000000000010 |
| | | | USD | 3,048.378150491335972 | | -15,175.118049598665000 |
| | | | USDT | 0.000000027316306 | | 0.000000027316306 |
| | | | XRP-PERP | 503.000000000000000 | | 503.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56622 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 | FTX Trading Ltd. | 0.000012000000000 |
| | | | TRX-PERP | 85,000.000000000000000 | | 85,000.000000000000000 |
| | | | USD | 1,684.840000000000000 | | -4,163.865947894597500 |
| | | | USDT | 0.200000004442633 | | 0.200000004442633 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33581 | Name on file | FTX Trading Ltd. | BNB | 0.504397060000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | BTC | 0.710927970000000 | | 0.000035970000000 |
| | | | ETH | 0.026527400000000 | | 0.000000000000000 |
| | | | ETHW | 0.026527400000000 | | 0.000000000000000 |
| | | | FTT | 25.099308280000000 | | 0.000000000000000 |
| | | | RUNE | 0.024646040000000 | | 0.000000000000000 |
| | | | SLND | 20.000000000000000 | | 0.000000000000000 |
| | | | SOL | 57.309400540000000 | | 0.000000000000000 |
| | | | USD | -1,581.140000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 88980 | Name on file | FTX Trading Ltd. | BTC | 0.00203529000000000 | | FTX Trading Ltd. | 0.00203529000000000 |
| | | | DOGEBULL | 0.00000000960000000 | | | 0.00000000960000000 |
| | | | ETH | 0.00000063000000000 | | | 0.00000063000000000 |
| | | | ETHW | 0.00000063000000000 | | | 0.00000063000000000 |
| | | | TRX | 0.00000700000000000 | | | 0.00000700000000000 |
| | | | USD | 47,568.86906212852000 | | | 47,568.86906212852000 |
| | | | USDC | 46,571.00000000000000 | | | 46,571.00000000000000 |
| | | | USDT | 0.00010986669973 | | | 0.00010986669973 |
| | | | XRP | 2.03060000000000000 | | | 2.03060000000000000 |
| | | | XRPBULL | 60,004.62066747022600000 | | | 60,004.62066747022600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9525 | Name on file | FTX Trading Ltd. | TRX | 1,292.25725568000000000 | | FTX Trading Ltd. | 646.12862784000000000 |
| | | | XRP | 40,004.34647902000000000 | | | 20,002.17323951000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77184 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Inc. | 0.01815735000000000 |
| | | | DOGE | | | | 1,023.74453163000000000 |
| | | | ETH | | | | 0.58552062000000000 |
| | | | ETHW | | | | 0.58552062000000000 |
| | | | LINK | | | | 35.69332717000000000 |
| | | | SOL | | | | 142.51860445000000000 |
| | | | SUSHI | | | | 35.43887156000000000 |
| | | | UNI | | | | 16.22842181000000000 |
| | | | USD | 9,000.00000000000000 | | | 0.00000274377123730 |
| | | | USDT | | | | 0.00000000096101025 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71711 | Name on file | FTX Trading Ltd. | BTC | 1.21047900000000000 | | FTX Trading Ltd. | 1.21047900749280400 |
| | | | BTC-20210326 | | | | -0.00000000000000003 |
| | | | BTC-MOVE-20201105 | | | | 0.00000000000000003 |
| | | | BTC-PERP | | | | 0.00000000000000001 |
| | | | ETH | 0.01303169000000000 | | | 0.01303169213589900 |
| | | | ETH-PERP | | | | 0.00000000000000001 |
| | | | FIDA | | | | 0.48055707000000000 |
| | | | FIDA_LOCKED | | | | 465,144.51944293000000000 |
| | | | FTT | | | | 0.06185183702413500 |
| | | | LUNA2 | | | | 4.59240111300000000 |
| | | | LUNA2_LOCKED | | | | 10.71560260000000000 |
| | | | LUNC | | | | 0.00000000073794400 |
| | | | MOB | | | | 0.00000000768794000 |
| | | | OXY | | | | 0.31297705000000000 |
| | | | OXY_LOCKED | | | | 820,610.68702295000000000 |
| | | | PAXG | | | | 0.00000000000933360 |
| | | | PERP | | | | 0.00000010000000000 |
| | | | SOL | | | | 0.13000000000000000 |
| | | | SRM | 6,158.84000000000000000 | | | 6,158.84348158000000000 |
| | | | SRM_LOCKED | | | | 829,266.23614573000000000 |
| | | | USD | 631.86000000000000000 | | | 631.86604582426840000 |
| | | | USDT | | | | 0.00000000088188320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33085 | Name on file | West Realm Shires Services Inc. | AAVE | | | West Realm Shires Services Inc. | 0.01403015001487 |
| | | | ALGO | 2.73392265000000000 | | | 2.73392265000000000 |
| | | | AVAX | | | | 0.09075436538000000 |
| | | | BAT | | | | 2.72466143703371910 |
| | | | BRZ | | | | 1.00000000000000000 |
| | | | BTC | | | | 0.02362866000000000 |
| | | | CUSDT | | | | 1.00000000000000000 |
| | | | DAI | | | | 5.13925530435626800 |
| | | | DOGE | | | | 20.23923409215580000 |
| | | | ETH | | | | 4.57306865067147200 |
| | | | ETHW | | | | 4.12909870067147300 |
| | | | GRT | 12.83529691000000000 | | | 12.83529691016535940 |
| | | | LINK | | | | 1.09265695916810600 |
| | | | MATIC | | | | 338.19709902034214000 |
| | | | MKR | | | | 0.00129146353330000 |
| | | | NEAR | | | | 1.19263394000000000 |
| | | | SHIB | | | | 4.00000000000000000 |
| | | | SOL | | | | 0.05655971600000000 |
| | | | SUSHI | | | | 0.99032236876879300 |
| | | | TRX | | | | 2.00000000000000000 |
| | | | UNI | | | | 1.23419812115474200 |
| | | | USD | | | | 0.00000001476472400 |
| | | | USDT | | | | 1.20518979000000000 |
| | | | YFI | | | | 0.00017642726147300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.00000000000000000 | | FTX Trading Ltd. | 702.86643000000000000 |
| | | | AVAX-PERP | | | | -0.00000000000000007 |
| | | | BTC | | | | 0.00000000380000000 |
| | | | CRO | 144,000.00000000000000000 | | | 1,440.00000000000000000 |
| | | | DASH-PERP | | | | 0.00000000000000014 |
| | | | DOT | | | | 0.04258639000000000 |
| | | | DYDX | 165.00000000000000000 | | | 16.50000000000000000 |
| | | | FTT | 3,419.00000000000000000 | | | 34.19312487817449 |
| | | | LINA | 100,000.00000000000000000 | | | 1,000.00000000000000000 |
| | | | MANA | 16,000.00000000000000000 | | | 160.00000000000000000 |
| | | | RAY | 3,466.00000000000000000 | | | 34.66151671000000000 |
| | | | SOL | 822.00000000000000000 | | | 8.22762642000000000 |
| | | | SPELL | 989,887.00000000000000000 | | | 9,898.87900000000000000 |
| | | | SRM | 12,037.00000000000000000 | | | 120.37682808000000000 |
| | | | SRM_LOCKED | | | | 2.00551504000000000 |
| | | | USD | | | | 0.28830242616437700 |
| | | | USDT | | | | 0.00594886000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 60033 | Name on file | West Realm Shires Services Inc. | $9500 | 9,500.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 9,500.000000000000000 | | 0.000000007694085 |
| | | | USDT | 0.219065840000000 | | 0.219065840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted claim does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71858* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000014734903 | West Realm Shires Services Inc. | 0.000000014734903 |
| | | | BCH | 0.000000007428747 | | 0.000000007428747 |
| | | | BTC | 0.000000000355448 | | 0.000000000355448 |
| | | | CUSDT | | | 66,994.415438170040000 |
| | | | DOGE | 0.000000013893715 | | 0.000000013893715 |
| | | | ETH | 0.000000009659966 | | 0.000000009659966 |
| | | | ETHW | 0.000000008186682 | | 0.000000008186682 |
| | | | GRT | 24,204.020394223840000 | | 24,204.020394223840000 |
| | | | LINK | | | 724.023947118596500 |
| | | | LTC | | | 376.827657315283940 |
| | | | MATIC | 0.000000008397810 | | 0.000000008397810 |
| | | | MKR | 0.000000009931025 | | 0.000000009931025 |
| | | | PAXG | 0.000000007293940 | | 0.000000007293940 |
| | | | SOL | | | 84.025474631086250 |
| | | | SUSHI | | | 13,349.530618653467000 |
| | | | TRX | 0.000000015188411 | | 0.000000015188411 |
| | | | UNI | 0.000000007548205 | | 0.000000007548205 |
| | | | USD | 0.000000017192332 | | 0.000000017192332 |
| | | | USDT | 0.000001881272966 | | 0.000001881272966 |
| | | | YFI | 0.000000015139642 | | 0.000000015139642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82712 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.399928000000000 |
| | | | BTC | | | 0.661052219543349 |
| | | | DOT | | | 41.592886400000000 |
| | | | ETH | | | 8.169765173000000 |
| | | | ETHW | 3.245601398000000 | | 3.245601398000000 |
| | | | FTT | | | 313.010465413399740 |
| | | | LTCBULL | | | 5,719.145000000000000 |
| | | | SOL | | | 74.247301540000000 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | USD | 74.427645523690589 | | 74.427645523690560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13570 | Name on file | FTX Trading Ltd. | AAPL | 0.403860640000000 | FTX Trading Ltd. | 0.403860640000000 |
| | | | BTC | 0.234257050351372 | | 0.000000000000000 |
| | | | ETH | | | 0.000000001300000 |
| | | | TSLA | 1.283500215322392 | | 1.866882718542600 |
| | | | TSLAPRE | -0.000000001000000 | | -0.000000001000000 |
| | | | USD | 0.092886845353044 | | 0.092886845353044 |
| | | | USDT | 0.000000003505258 | | 0.000000003505258 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38787 | Name on file | FTX Trading Ltd. | BICO | 106.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000000007115640 | | 0.000000007115640 |
| | | | FTT | 25.406898470797140 | | 25.406898470797140 |
| | | | LINK | | | 0.111098798780000 |
| | | | NFT (543473424427906236/FTX AU - WE ARE HERE! #54666) | 1.000000000000000 | | |
| | | | SOL | 0.000000000962400 | | 0.000000000962400 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 20,213.170000000000000 | | 1.176853331060060 |
| | | | USDT | 1,000.000000002335000 | | 1,000.000000002335000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54856 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 7.000000000000000 |
| | | | BAO | | | 13.000000000000000 |
| | | | BTC | | | 0.689727745907404 |
| | | | DENT | | | 4.000000000000000 |
| | | | GBP | | | 0.000172447651094 |
| | | | GRT | | | 2.000000000000000 |
| | | | HOLY | | | 1.048220800000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | LUNA2 | | | 2.064509458000000 |
| | | | LUNA2_LOCKED | | | 4.673783282000000 |
| | | | LUNC | | | 6.458359081315244 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | | | 0.003946980000000 |
| | | | RSR | | | 9.000000000000000 |
| | | | SOL | | | 217.842170380000000 |
| | | | SXP | | | 1.019752090000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 5.000000000000000 |
| | | | USD | | | 0.000000206658229 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68356 | Name on file | West Realm Shires Services Inc. | BTC | 0.002225515000000 | West Realm Shires Services Inc. | 0.002225515000000 |
| | | | NFT (44765281109589379/SAUDI ARABIA TICKET STUB #56) | | | 1.000000000000000 |
| | | | USD | 31,000.008449532150000 | | 17,503.220844953215000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69416 | Name on file | FTX Trading Ltd. | BTC | 0.000000008108640 | FTX Trading Ltd. | 0.000000008108640 |
| | | | SOL | 0.008678500000000 | | 0.008678500000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 81,466.063133442350000 | | 81,466.063133442350000 |
| | | | USDC | 11,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70747 | Name on file | FTX Trading Ltd. | EUR | 0.000077584691826 | FTX Trading Ltd. | 0.000077584691826 |
| | | | HXRO | | | 1.000000000000000 |

71858*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 1.00000000000000 |
| | | | XRP | | | | 19,504.44799100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13357* | Name on file | FTX Trading Ltd. | AAVE-PERP | 11.18000000000000 | | FTX Trading Ltd. | 11.18000000000000 |
| | | | ADA-PERP | 1,430.00000000000000 | | | 1,430.00000000000000 |
| | | | ALGO-PERP | 2,179.00000000000000 | | | 2,179.00000000000000 |
| | | | ALPHA-PERP | 8,022.00000000000000 | | | 8,022.00000000000000 |
| | | | ATOM-PERP | 75.66999999999990 | | | 75.66999999999990 |
| | | | AVAX-PERP | 14.30000000000000 | | | 14.30000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAND-PERP | 464.70000000000000 | | | 464.70000000000000 |
| | | | BCH-PERP | 7.18500000000000 | | | 7.18500000000000 |
| | | | BNB | 53.87745973017329 | | | 53.87745973017329 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL-PERP | 70.30000000000000 | | | 70.30000000000000 |
| | | | COMP-PERP | 14.40360000000000 | | | 14.40360000000000 |
| | | | CRV-PERP | 303.00000000000000 | | | 303.00000000000000 |
| | | | DOGE-PERP | 1,899.00000000000000 | | | 1,899.00000000000000 |
| | | | DOT-PERP | 126.40000000000000 | | | 126.40000000000000 |
| | | | ETC-PERP | 16.50000000000100 | | | 16.50000000000100 |
| | | | ETH-PERP | 0.71900000000000 | | | 0.71900000000000 |
| | | | EUR | 69,388.34190670000000 | | | 34,920.34190670000000 |
| | | | FIL-PERP | 130.80000000000000 | | | 130.80000000000000 |
| | | | FTM-PERP | 3,678.00000000000000 | | | 3,678.00000000000000 |
| | | | FTT | 42.11523515847504 | | | 42.11523515847504 |
| | | | FTT-PERP | -0.00000000000041 | | | -0.00000000000041 |
| | | | GMT-PERP | 296.00000000000000 | | | 296.00000000000000 |
| | | | LINK-PERP | 117.30000000000000 | | | 117.30000000000000 |
| | | | LTC-PERP | 20.20000000000000 | | | 20.20000000000000 |
| | | | SOL-PERP | 21.79000000000000 | | | 21.79000000000000 |
| | | | SUSHI-PERP | 845.00000000000000 | | | 845.00000000000000 |
| | | | SXP-PERP | 2,716.36740000000000 | | | 2,716.36740000000000 |
| | | | THETA-PERP | 618.79999999999900 | | | 618.79999999999900 |
| | | | TRX | 151.00000000000000 | | | 151.00000000000000 |
| | | | TRX-PERP | 23,808.00000000000000 | | | 23,808.00000000000000 |
| | | | UNI-PERP | 4.99999999999940 | | | 4.99999999999940 |
| | | | USD | 11,110.26143063110000 | | | -8,518.36944006886700 |
| | | | USDT | 6,284.01282156024700 | | | 6,284.01282156024700 |
| | | | VET-PERP | 30,134.00000000000000 | | | 30,134.00000000000000 |
| | | | WAVES-PERP | 176.00000000000000 | | | 176.00000000000000 |
| | | | XLM-PERP | 11,956.00000000000000 | | | 11,956.00000000000000 |
| | | | XMR-PERP | 8.02999999999990 | | | 8.02999999999990 |
| | | | XTZ-PERP | 695.93200000001000 | | | 695.93200000001000 |
| | | | ZEC-PERP | 8.45000000000010 | | | 8.45000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 41488 | Name on file | FTX Trading Ltd. | BTC | 0.20621676000000 | | FTX Trading Ltd. | 0.47919576531957 |
| | | | COMP | 0.00000000984000 | | | 0.00000000984000 |
| | | | ETH | 0.22678664000000 | | | 1.02774464243670 |
| | | | ETHW | 1.02335422580356 | | | 1.02335422580356 |
| | | | FTT | 9.09828666260584 | | | 9.09828666260584 |
| | | | LTC | 0.00516483000000 | | | 0.00516483000000 |
| | | | MATIC | 0.00000000654062 | | | 0.00000000654062 |
| | | | RAY | 0.00000000400000 | | | 0.00000000400000 |
| | | | SOL | 0.00000000578651 | | | 0.00000000578651 |
| | | | USD | 5.88375634639355 | | | 5.88375634639355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78390 | Name on file | FTX Trading Ltd. | 1INCH | 0.67983535350210 | | FTX Trading Ltd. | 0.67983535350210 |
| | | | BTC | 0.29807942231802 | | | 0.29807942231802 |
| | | | DMG | 0.06884622000000 | | | 0.06884622000000 |
| | | | DOGE | 0.00000000983587 | | | 0.00000000983587 |
| | | | ETH | 2.51172924817869 | | | 2.51172924817869 |
| | | | ETHW | 2.49951870352029 | | | 2.49951870352029 |
| | | | FTT | 0.05318240866353 | | | 0.05318240866353 |
| | | | LRC | 1,694.67795000000000 | | | 1,694.67795000000000 |
| | | | MATIC | 8.47525261652580 | | | 8.47525261652580 |
| | | | REN | 352.40188727109467 | | | 352.40188727109467 |
| | | | SKL | 14,791.18914000000000 | | | 14,791.18914000000000 |
| | | | SXP | 264.37224005832040 | | | 264.37224005832040 |
| | | | TRX | | | | 0.00001209837820 |
| | | | USD | 0.33867431787003 | | | 0.33867431787003 |
| | | | USDT | 0.00000014698200 | | | 0.00000014698200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78933 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000094 | | FTX Trading Ltd. | -0.00000000000094 |
| | | | ATOM-PERP | -0.00000000010913 | | | -0.00000000010913 |
| | | | BAL-PERP | -0.00000000000366 | | | -0.00000000000366 |
| | | | BCH | 0.33240731000000 | | | 0.33240731000000 |
| | | | BNB | 0.00000000840000 | | | 0.00000000840000 |
| | | | BNB-PERP | -0.00000000000023 | | | -0.00000000000023 |
| | | | BTC | 0.00000000650037 | | | 0.00000000650037 |
| | | | DAI | 0.00523649000000 | | | 0.00523649000000 |
| | | | EOS-PERP | -0.00000000011641 | | | -0.00000000011641 |
| | | | ETC-PERP | -0.00000000001818 | | | -0.00000000001818 |
| | | | ETH | 0.00092750500000 | | | 0.00092750500000 |
| | | | ETH-PERP | -0.00000000000687 | | | -0.00000000000687 |
| | | | ETHW | 0.00092749000000 | | | 0.00092749000000 |
| | | | EUR | 0.19173557567658 | | | 0.19173557567658 |
| | | | FTT | 150.38456445283217 | | | 150.38456445283217 |
| | | | GST-PERP | 0.00000000036379 | | | 0.00000000036379 |
| | | | HT-PERP | 0.00000000001818 | | | 0.00000000001818 |
| | | | LTC | 0.01223342000000 | | | 0.01223342000000 |
| | | | LUNC-PERP | 0.00000000001841 | | | 0.00000000001841 |
| | | | NEAR-PERP | -0.00000000023192 | | | -0.00000000023192 |
| | | | ROOK-PERP | 0.00000000000015 | | | 0.00000000000015 |
| | | | SOL-PERP | -0.00000000000909 | | | -0.00000000000909 |

13357*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.690837374000000 | | | 0.690837374000000 |
| | | | USD | 12.649295836907337 | | | 12.649295836907337 |
| | | | USDT | 82,451.551611268820000 | | | 41,451.551611268820000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94600 | Name on file | FTX Trading Ltd. | AUDIO | 0.719590000000000 | FTX Trading Ltd. | 0.719590000000000 |
| | | | AVAX | 0.000000002636120 | | 0.000000002636120 |
| | | | BOBA | 0.003488810000000 | | 0.003488810000000 |
| | | | BOBA-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BTC | 0.000100004732628 | | 0.000100004732628 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 30,333.139700000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002256876 | | 0.000000002256876 |
| | | | GENE | 0.086548000000000 | | 0.086548000000000 |
| | | | LUNA2 | 0.004513904507000 | | 0.004513904507000 |
| | | | LUNA2_LOCKED | 0.010532443850000 | | 0.010532443850000 |
| | | | NFT (319087050289972858/FTX EU - WE ARE HERE! #40706) | | | 1.000000000000000 |
| | | | NFT (335598804563984738/FTX AU - WE ARE HERE! #34968) | | | 1.000000000000000 |
| | | | NFT (375161920837918642/FTX EU - WE ARE HERE! #40614) | | | 1.000000000000000 |
| | | | NFT (457875191383477223/FTX EU - WE ARE HERE! #40712) | | | 1.000000000000000 |
| | | | TRX | 0.000819000000000 | | 0.000819000000000 |
| | | | USD | 2.071847626496188 | | 2.071847626496188 |
| | | | USDT | 0.516426949155277 | | 0.516426949155277 |
| | | | USTC | 0.638965000000000 | | 0.638965000000000 |
| | | | XRP | 0.000000004800000 | | 0.000000004800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51840 | Name on file | FTX Trading Ltd. | ALGO | 12,348.000000000000000 | FTX Trading Ltd. | 4,116.000000000000000 |
| | | | ATOM | 39.100000000000000 | | 39.100000000000000 |
| | | | BCH | 4.313000000000000 | | 4.313000000000000 |
| | | | BTC | 0.029700000000000 | | 0.000000000000000 |
| | | | ETH | 6.017734820000000 | | 6.017734820000000 |
| | | | ETHW | 6.017734820000000 | | 6.017734820000000 |
| | | | EUR | 0.000000006410175 | | 0.000000006410175 |
| | | | FTT | 480.600000000000000 | | 480.600000000000000 |
| | | | KNC | 6,879.600000000000000 | | 6,879.600000000000000 |
| | | | LINK | 1,163.287459000000000 | | 1,163.287459000000000 |
| | | | MKR | 0.013000000000000 | | 0.013000000000000 |
| | | | SXP | 10,225.800000000000000 | | 10,225.800000000000000 |
| | | | TRX | 41,994.000000000000000 | | 41,994.000000000000000 |
| | | | USD | 0.000000017575687 | | 0.000000017575687 |
| | | | USDT | 35,029.882609500000000 | | 17,956.192618877867000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91311* | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 | FTX Trading Ltd. | 350.000000000000000 |
| | | | BTC | 0.166760000000000 | | 0.166760000000000 |
| | | | BUSD | 200.000000000000000 | | 0.000000000000000 |
| | | | COPE | 73.974098250000000 | | 73.974098250000000 |
| | | | ETH | 19.060000000000000 | | 19.060000000000000 |
| | | | ETHW | 12.560000000000000 | | 12.560000000000000 |
| | | | EUR | 100.380000000000000 | | 50.376670726206040 |
| | | | FTT | 45.087872680000000 | | 45.087872680000000 |
| | | | LTC | 0.001892040000000 | | 0.001892040000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 416.740054000000000 | | 416.740054000000000 |
| | | | LUNA2 | 0.854730748400000 | | 0.854730748400000 |
| | | | LUNA2_LOCKED | 1.994371746000000 | | 1.994371746000000 |
| | | | LUNC | 186,119.420000000000000 | | 186,119.420000000000000 |
| | | | MER | 322.990324250000000 | | 322.990324250000000 |
| | | | RAY | 0.983228700000000 | | 0.983228700000000 |
| | | | SOL | 33.271590400000000 | | 33.271590400000000 |
| | | | SRM | 52.734521840000000 | | 52.734521840000000 |
| | | | SRM_LOCKED | 1.353415340000000 | | 1.353415340000000 |
| | | | STEP | 1,050.000000000000000 | | 1,050.000000000000000 |
| | | | TRX | 82.000001000000000 | | 82.000001000000000 |
| | | | USD | 10,413.239032114037000 | | 10,413.239032114037000 |
| | | | USDT | 1,525.000000000000000 | | 1,000.000000007039500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64918 | Name on file | West Realm Shires Services Inc. | BTC | 0.316473250000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 186.106900000000000 | | 5.328066130000000 |
| | | | USD | 479.990000000000000 | | 0.000000012460642 |
| | | | USDT | 4,974.025144180000000 | | 4,974.025144180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91516 | Name on file | FTX Trading Ltd. | BNB | 10.472237710000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 1.131621871715000 | | 1.131621871715000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.649728790000000 | | 0.000000008209900 |
| | | | FTT | 153.323233653647920 | | 153.323233653647920 |
| | | | LTC | 0.001149750000000 | | 0.001149750000000 |
| | | | LUNA2 | 1.384205725000000 | | 1.384205725000000 |
| | | | LUNA2_LOCKED | 3.229813359000000 | | 3.229813359000000 |
| | | | LUNC | 301,413.711000000000000 | | 301,413.711000000000000 |
| | | | SOL | 0.000795530000000 | | 0.000795530000000 |
| | | | USD | 557.522594178008700 | | 557.522594178008700 |
| | | | USDT | 0.005977107893643 | | 0.005977107893643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16462 | Name on file | FTX Trading Ltd. | ATOM | 2,521.535860000000000 | FTX Trading Ltd. | 2,521.535860000000000 |
| | | | LUNA2 | 143.195393100000000 | | 143.195393100000000 |
| | | | LUNA2_LOCKED | 334.122584000000000 | | 334.122584000000000 |
| | | | LUNC | 0.008968000000000 | | 0.008968000000000 |
| | | | NEAR-PERP | 8,000.000000000000000 | | 8,000.000000000000000 |

91311*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RAY | 0.600000000000000 | | | 0.600000000000000 |
| | | | SOL | 115.720800000000000 | | | 115.720800000000000 |
| | | | SRM | 0.600000000000000 | | | 0.600000000000000 |
| | | | USD | 18,000.000000000000000 | | | -14,903.134897260039000 |
| | | | US DOLLAR (USD) | 18,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 25.318829498929748 | | | 25.318829498929748 |
| | | | USTC | 20,270.000000000000000 | | | 20,270.000000000000000 |
| | | | WAVES | 0.100000000000000 | | | 0.100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30817 | Name on file | FTX Trading Ltd. | AUDIO | 69,986.000000000000000 | | FTX Trading Ltd. | 69.986000000000000 |
| | | | BRZ | | | | 0.000000008697910 |
| | | | BTC | | | | 0.000000008464890 |
| | | | DOT | | | | 0.000000007111030 |
| | | | ETH | 0.060300000000000 | | | 0.060300004285178 |
| | | | ETHW | | | | 0.000000001326880 |
| | | | EUR | | | | 0.000000006822720 |
| | | | GALA | 3,042.030225800000000 | | | 3,042.030225802039200 |
| | | | LINK | | | | 0.000000003011220 |
| | | | MATIC | | | | 0.000000009653380 |
| | | | POLIS | 54,989.000000000000000 | | | 54.989000000000000 |
| | | | SHIB | 1,299.740000000000000 | | | 1,299,740.000000000000000 |
| | | | TRX | | | | 0.000000007545930 |
| | | | USD | | | | 0.000000006575218 |
| | | | USDT | | | | 0.000000009817662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83857 | Name on file | FTX Trading Ltd. | BRZ | 12.300175470000000 | | FTX Trading Ltd. | 12.300175470000000 |
| | | | BTC | | | | 2.347830369016530 |
| | | | FIDA | 11,942.584511390000000 | | | 11,942.584511390000000 |
| | | | FIDA_LOCKED | 163.721295970000000 | | | 163.721295970000000 |
| | | | USD | 2.047497252522000 | | | 2.047497252522000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68975 | Name on file | West Realm Shires Services Inc. | SOL | 14.641110000000000 | | West Realm Shires Services Inc. | 14.641110000000000 |
| | | | USD | 21,015.250000000000000 | | | 26.497051200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93725 | Name on file | FTX Trading Ltd. | ATLAS | 5.220000000000000 | | FTX Trading Ltd. | 5.229544060000000 |
| | | | BCH | 93.522000000000000 | | | 93.522297430000000 |
| | | | DOGE | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | FTT | 66.990000000000000 | | | 66.991770000000000 |
| | | | GMT | 2,846.020000000000000 | | | 2,846.022212600000000 |
| | | | LINK | 168.200000000000000 | | | 168.200000000000000 |
| | | | METAL (MTL) | 2,970.000000000000000 | | | 0.000000000000000 |
| | | | MSOL | | | | -278.256458189915070 |
| | | | MTL | | | | 2,970.000000000000000 |
| | | | SOL | 156.490000000000000 | | | 156.490038603638500 |
| | | | USD | | | | 0.330396333105299 |
| | | | USDT | | | | -28,748.452080132192000 |
| | | | XRP | 190,000.000000000000000 | | | 190,000.846370000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76503 | Name on file | FTX Trading Ltd. | USD | 20,080.243844575983000 | | FTX Trading Ltd. | 10,040.123844575983000 |
| | | | XRP | 28,369.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94458 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 | | FTX Trading Ltd. | 0.000112757500000 |
| | | | ATOMBULL | 0.007415947000000 | | | 0.007415947000000 |
| | | | BEAR | 0.912733300000000 | | | 0.912733300000000 |
| | | | BNBBEAR | 17,062.566798000000000 | | | 17,062.566798000000000 |
| | | | BNBBULL | 0.013869381000000 | | | 0.013869381000000 |
| | | | BSVBEAR | 1.196836900000000 | | | 1.196836900000000 |
| | | | BSVBULL | 2.534099300000000 | | | 2.534099300000000 |
| | | | BULL | 0.000301907417000 | | | 0.000301907417000 |
| | | | DEFIBULL | 0.356344345159000 | | | 0.356344345159000 |
| | | | DOGEBULL | 0.113568941600000 | | | 0.113568941600000 |
| | | | EOSBEAR | 2.928364860000000 | | | 2.928364860000000 |
| | | | EOSBULL | 6.418048630000000 | | | 6.418048630000000 |
| | | | ETHBEAR | 403.863620000000000 | | | 403.863620000000000 |
| | | | ETHBULL | 0.002359001300000 | | | 0.002359001300000 |
| | | | FTT | 34.975500000000000 | | | 34.975500000000000 |
| | | | LINKBEAR | 1,766.915337700000000 | | | 1,766.915337700000000 |
| | | | LINKBULL | 5.265178650170000 | | | 5.265178650170000 |
| | | | LTCBEAR | 100.488188850000000 | | | 100.488188850000000 |
| | | | LTCBULL | 0.127131280000000 | | | 0.127131280000000 |
| | | | MATICBULL | 17.078193630000000 | | | 17.078193630000000 |
| | | | SUSHIBULL | 3,403.546205100000000 | | | 3,403.546205100000000 |
| | | | SXPBEAR | 71.307130000000000 | | | 71.307130000000000 |
| | | | SXPBULL | 1,715.105496547316000 | | | 1,715.105496547316000 |
| | | | TRXBEAR | 0.651339000000000 | | | 0.651339000000000 |
| | | | TRXBULL | 0.096060300000000 | | | 0.096060300000000 |
| | | | USD | 15,806.856868000000000 | | | 0.008786158323128 |
| | | | USDT | 31,613.713736000000000 | | | 0.000000004908000 |
| | | | VETBULL | 0.005202045700000 | | | 0.005202045700000 |
| | | | XRPBEAR | 0.006857960000000 | | | 0.006857960000000 |
| | | | XRPBULL | 0.210455849000000 | | | 0.210455849000000 |
| | | | XTZBULL | 6.136522008300000 | | | 6.136522008300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59717 | Name on file | Quoine Pte Ltd | BTC | 0.000002110000000 | | Quoine Pte Ltd | 0.000002110000000 |
| | | | EUR | 0.044870000000000 | | | 0.044870000000000 |
| | | | FLR | 65,000.000000000000000 | | | 0.000000000000000 |
| | | | QASH | 0.000000860000000 | | | 0.000000860000000 |
| | | | SGD | 9,821.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.163310000000000 | | | 0.163310000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79431 | Name on file | West Realm Shires Services Inc. | ETH | 22.18910000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETHW | 22.18240000000000 | | 0.00000000000000 |
| | | | SOL | 229.47150000000000 | | 0.00000000000000 |
| | | | USD | 0.00173016800000 | | 0.00173016800000 |
| | | | USDT | 3.39360000000000 | | 3.39360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91581 | Name on file | FTX Trading Ltd. | AAVE | 0.00860582382329 | FTX Trading Ltd. | 0.00860582382329 |
| | | | AAVE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BNB | 0.00000000890992 | | 0.00000000890992 |
| | | | BTC | 0.00009412042728 | | 0.00009412042728 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.06099755000000 | | 0.06099755000000 |
| | | | ETH | 0.06628118011872 | | 0.06628118011872 |
| | | | ETHW | 0.00022821000000 | | 0.00022821000000 |
| | | | FTT | 25.00000000343275 | | 25.00000000343275 |
| | | | FTT-PERP | 0.00000000000028 | | 0.00000000000000 |
| | | | LUNA2 | 0.00004592378100 | | 0.00004592378100 |
| | | | LUNA2_LOCKED | 0.00001071554890 | | 0.00001071554890 |
| | | | LUNC | 1.00000000000000 | | 1.00000000000000 |
| | | | SRM | 0.01010214000000 | | 0.01010214000000 |
| | | | SRM_LOCKED | 0.03667374000000 | | 0.03667374000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.72584280733042 | | 2.72584280733042 |
| | | | USDC | 6,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | 1,460.13022833000000 | | 1,377.09113487515580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9504 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | UMEE | 86,214.28991560000000 | | 0.00000000000000 |
| | | | USD | 25.00000000000000 | | 25.00000000000000 |
| | | | USDT | 34,154.295932565134104 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7565 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.48276804000000 |
| | | | USDT | | | 0.00009657719276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51701 | Name on file | FTX Trading Ltd. | USD | 3,407.54000000000000 | FTX Trading Ltd. | 0.00000000823960 |
| | | | USDT | 3,407.54000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33992 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.0000000001618530 |
| | | | ADA-1230 | | | -5,589.00000000000000 |
| | | | ADABULL | 110.39120000000000 | | 110.39120000000000 |
| | | | ADA-PERP | | | 15,164.00000000000000 |
| | | | AMPL | | | 1.046830625090667 |
| | | | ATLAS | 2,540.00000000000000 | | 2,540.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000003 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS | 10.00000000000000 | | 10.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | 2.55000000000000 | | 2.55000005919650 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | -56.13000000000000 |
| | | | BTC | 0.60825383000000 | | 1.077940311581542 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-1230 | | | -0.45490000000000 |
| | | | BTC-PERP | | | 0.66920000000000 |
| | | | COMP | | | 0.00000000090000 |
| | | | DOT-PERP | | | -0.00000000000005 |
| | | | ETC-PERP | | | -0.00000000000001 |
| | | | ETH | 2.16646965000000 | | 7.740569240998380 |
| | | | ETH-0624 | | | 0.00000000000000 |
| | | | ETH-0930 | | | -0.00000000000001 |
| | | | ETH-1230 | | | -4.47900000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 9.77200000000000 |
| | | | ETHW | 7.51409968000000 | | 7.51409968257040 |
| | | | FTT | 65.78218855000000 | | 221.577628563392150 |
| | | | GALA | 310.00000000000000 | | 310.00000000000000 |
| | | | GBP | 216.00000000000000 | | 1,364.272267931127800 |
| | | | GODS | 141.00000000000000 | | 141.00000000000000 |
| | | | LINK | 78.90000000000000 | | 78.90000009749300 |
| | | | LINK-0624 | | | -0.00000000000142 |
| | | | LINK-0930 | | | -0.00000000000113 |
| | | | LINK-1230 | | | -153.20000000000000 |
| | | | LINK-PERP | | | 307.30000000000000 |
| | | | LTC | 20.52000000000000 | | 20.52000006059540 |
| | | | LTC-PERP | | | -74.93000000000000 |
| | | | LUNA2 | | | 13.78218301000000 |
| | | | LUNA2_LOCKED | | | 32.15842702000000 |
| | | | LUNC | 962,867.73000000000000 | | 962,867.73000000000000 |
| | | | MATIC | | | 0.000000002342780 |
| | | | MATIC-PERP | | | -2,983.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000007 |
| | | | NFT (307501927747589885)/THE HILL BY FTX (#2948) | | | 1.00000000000000 |
| | | | RAY | | | 23.82589836621894 |
| | | | SOL | | | 7.628333900867571 |
| | | | SOL-PERP | | | 0.00000000000012 |
| | | | SRM | | | 502.10477106000000 |
| | | | SRM_LOCKED | | | 0.12436792000000 |
| | | | SUSHI | | | 0.000000003212680 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THETA-PERP | | | -0.00000000000014 |
| | | | TLM | 3,021.00000000000000 | | 3,021.00000000000000 |
| | | | TRX | 0.00085800813860 | | 0.00085800813860 |
| | | | UNI | 74.44207336000000 | | 74.84207136661590 |
| | | | USD | 7,207.19127501000000 | | 3,204.49410585517600 |
| | | | USDT | 1,226.55261562000000 | | 4,940.47774930137700 |
| | | | USTC | | | 1,325.00000000000000 |
| | | | XAUTBULL | 0.07011000000000 | | 0.07011000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67192 | Name on file | FTX Trading Ltd. | ETH | 0.00662313000000 | FTX Trading Ltd. | 0.00662313000000 |
| | | | ETHW | 33.91662313000000 | | 33.91662313000000 |
| | | | USD | 12,445.55127651980000 | | 0.55127651980000 |
| | | | USDT | 12,445.00000000000000 | | 0.00457491960816 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56313 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | 0.00000000000000 |
| | | | DOGE | 10.44829880000000 | | 0.00000000000000 |
| | | | SOL | 377.45468920000000 | | 7.25380000000000 |
| | | | USD | 841.14679173210000 | | 832.59650000000000 |
| | | | USDT | 2.17141935000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85958 | Name on file | FTX Trading Ltd. | BOBA | 334.76668000000000 | FTX Trading Ltd. | 334.76668000000000 |
| | | | BTC | 0.03629274000000 | | 0.03629274000000 |
| | | | BTC-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | | | 38.56042918228880 |
| | | | ETHW | 38.35175368464000 | | 38.35175368464000 |
| | | | SAND | 22.78207872000000 | | 22.78207872000000 |
| | | | USD | 205,856.90273706937000 | | 94,856.90273069370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51716 | Name on file | FTX Trading Ltd. | ALCX-PERP | -0.00000000000056 | FTX Trading Ltd. | -0.00000000000056 |
| | | | AMPL | 266.75142764274 1530 | | 266.75142764274 1530 |
| | | | AR-PERP | -1,667.80000000000000 | | -1,667.80000000000000 |
| | | | ATOM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AVAX | 367.02356750570823 0 | | 367.02356750570823 0 |
| | | | AVAX-PERP | 298.60000000000000 | | 298.60000000000000 |
| | | | AXS-PERP | 175.20000000000000 | | 175.20000000000000 |
| | | | BAND | | | 1,079.47037910347900 0 |
| | | | BCH | | | 19.00750519116051 0 |
| | | | BNB | 3.01947713263977 | | 3.01947713263977 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.60324071220848 1 | | 0.60324071220848 1 |
| | | | BTC-PERP | 0.54110000000000 | | 0.54110000000000 |
| | | | BULL | 0.00000000087000 0 | | 0.00000000087000 0 |
| | | | CEL-PERP | 0.00000000000454 | | 0.00000000000000 |
| | | | CHZ | 0.06035000000000 | | 0.06035000000000 |
| | | | COMP | 0.00000000950000 0 | | 0.00000000950000 0 |
| | | | COMP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | DOGE | | | 24,423.02833992000000 0 |
| | | | DOT | 0.00000000467984 0 | | 0.00000000467984 0 |
| | | | DOT-PERP | 1,069.20000000000000 | | 1,069.20000000000000 |
| | | | ETH | 4.88757068000000 | | 4.88757068997840 0 |
| | | | ETHW | | | 4.88037529387584 1 |
| | | | FTT | 500.71893916538215 0 | | 500.71893916538215 0 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FXS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ICP-PERP | 574.63000000001000 | | 574.63000000001000 |
| | | | LTC | 49.36096030000000 | | 49.36096030000000 |
| | | | LUNC-PERP | 0.00000000316650 7 | | 0.00000000316650 7 |
| | | | MANA-PERP | 6,494.00000000000000 | | 6,494.00000000000000 |
| | | | MATIC-PERP | 6,555.00000000000000 | | 6,555.00000000000000 |
| | | | NEAR | 1,572.40821350000000 0 | | 1,572.40821350000000 0 |
| | | | NEAR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | PUNDIX-PERP | -0.00000000004547 | | -0.00000000004547 |
| | | | RNDR-PERP | 1,428.60000000010000 | | 1,428.60000000010000 |
| | | | ROOK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | RUNE-PERP | 1,626.70000000010000 | | 1,626.70000000010000 |
| | | | SECO-PERP | -5,526.00000000000000 | | -5,526.00000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SOL | 80.48418682162780 | | 80.48418682162780 |
| | | | SOL-PERP | 8.20000000000070 | | 8.20000000000070 |
| | | | SPELL-PERP | 1,670,100.00000000000000 | | 1,670,100.00000000000000 |
| | | | SRM | 5.55667213000000 | | 5.55667213000000 |
| | | | SRM_LOCKED | 116.81438631000000 0 | | 116.81438631000000 0 |
| | | | STORJ-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | SUSHI-PERP | 2,034.00000000000000 | | 2,034.00000000000000 |
| | | | USD | -130,580.64694226776000 | | 135,090.45648251686000 0 |
| | | | USDT | 135,090.46000000000000 | | -130,580.64694226776000 |
| | | | XRP | 8,866.68848225741 2000 | | 8,866.68848225741 2000 |
| | | | XRP-PERP | 26,205.00000000000000 | | 26,205.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47135 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000076800 0 | FTX Trading Ltd. | 0.00000000076800 0 |
| | | | BTC | 0.09606022300000 0 | | 0.06137400300000 0 |
| | | | ETH | 0.51115100000000 0 | | 0.00000000000000 |
| | | | ETHW | 0.42663150000000 0 | | 0.42663150000000 0 |
| | | | EUR | 0.00351233654339 8 | | 0.00351233654339 8 |
| | | | FTM | 0.00000000244090 2 | | 0.00000000244090 2 |
| | | | LUNA2 | 0.00427699157900 0 | | 0.00427699157900 0 |
| | | | LUNA2_LOCKED | 0.00997964701800 0 | | 0.00997964701800 0 |
| | | | UBXT | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00632516437881 3 | | 0.00632516437881 3 |
| | | | USDC | 4,302.89889210000000 0 | | 0.00000000000000 |
| | | | USDT | 0.00000013636466 | | 0.00000013636466 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | USTC | 0.605428825761180 | | | 0.605428825761180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59852 | Name on file | Quoine Pte Ltd | SGD | 10,705.660000000000000 | Quoine Pte Ltd | | 2.711790000000000 |
| | | | USDT | 4,813.040000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23450 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.020896035000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 4.550300000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.086000000000000 |
| | | | SOL | 51.393500000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 0.004590000000000 |
| | | | USD | | | | -100.476002545000000 |
| | | | USDT | | | | 1,088.830139990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36657 | Name on file | FTX Trading Ltd. | CRO | 1,044.833022470000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | USD | 4,489.732632760000000 | | | 0.000000008448280 |
| | | | USDC | 5,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.009756200586680 | | | 0.009756200586680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14392 | Name on file | FTX Trading Ltd. | APE | 0.072523140000000 | FTX Trading Ltd. | | 0.072523140000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CGC | -0.000007980357612 | | | -0.000007980357612 |
| | | | ETH | 9.999528300000000 | | | 0.000009200000000 |
| | | | ETHW | 0.008000073000000 | | | 0.008000073000000 |
| | | | EURT | 0.000625620000000 | | | 0.000625620000000 |
| | | | FTT | 25.174614420000000 | | | 25.174614420000000 |
| | | | GMT | 0.680000000000000 | | | 0.680000000000000 |
| | | | GST | 0.090000000000000 | | | 0.090000000000000 |
| | | | GST-0930 | -0.000000000000227 | | | -0.000000000000227 |
| | | | GST-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | MATIC | 1.953857850000000 | | | 1.953857850000000 |
| | | | NFT (41663107467431465O/MYSTERY BOX) | | | | 1.000000000000000 |
| | | | NFT (45721755403880364420/THE HILL BY FTX #43508) | | | | 1.000000000000000 |
| | | | TONCOIN | 0.005389830000000 | | | 0.005389830000000 |
| | | | TRX | 0.008190000000000 | | | 0.008190000000000 |
| | | | USD | 16.796418928424313 | | | 16.796418928424313 |
| | | | USDT | 0.000000011764275 | | | 0.000000011764275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6964 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | FTT | 214.165630000000000 | | | 214.165630000000000 |
| | | | TONCOIN | 100.100125000000000 | | | 100.100125000000000 |
| | | | TRX | 0.000778000000000 | | | 0.000778000000000 |
| | | | USD | 15.272468535501330 | | | 15.272468535501330 |
| | | | USDT | 21,401.317633000000000 | | | 1.317633000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21816 | Name on file | FTX Trading Ltd. | BTC | 0.364522800000000 | FTX Trading Ltd. | | 0.364522800000000 |
| | | | ETH | 5.627451680000000 | | | 5.627451680000000 |
| | | | ETHW | 5.625399690000000 | | | 5.625399690000000 |
| | | | USD | 8,871.166509924850160 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48579 | Name on file | FTX Trading Ltd. | AAPL-0930 | -0.000000000000007 | FTX Trading Ltd. | | -0.000000000000007 |
| | | | AMZN-0930 | 0.000000000000014 | | | 0.000000000000014 |
| | | | AMZN-1230 | 119.390000000000000 | | | 119.390000000000000 |
| | | | ATOM-PERP | -0.000000000002046 | | | -0.000000000002046 |
| | | | BABA-0930 | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | ETH-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | FB-1230 | -0.000000000000056 | | | -0.000000000000056 |
| | | | NVDA-1230 | -0.000000000000056 | | | -0.000000000000056 |
| | | | PAXG-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | SOL | 0.050000000000000 | | | 0.050000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 50,926.000000000000000 | | | 35,503.570783785246000 |
| | | | USDT | 0.000000003822189 | | | 0.000000003822189 |
| | | | USO-0624 | 0.000000000000004 | | | 0.000000000000004 |
| | | | ZM-0930 | 0.000000000000004 | | | 0.000000000000004 |
| | | | ZM-1230 | -0.000000000000014 | | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52497 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000056 | FTX Trading Ltd. | | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | AVAX-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | BNB-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000005142000000 | | | 0.000005142000000 |
| | | | DOGE | 1,378.000000000000000 | | | 1,378.000000000000000 |
| | | | DOGEBULL | 504.000000000000000 | | | 504.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | FTT | 0.043444263906598 | | | 0.043444263906598 |
| | | | HNT | 29.400000000000000 | | | 29.400000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | IMX | 160.000000000000000 | | | 160.000000000000000 |
| | | | KNC-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | LINK-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | LUNA2 | 0.003482032923000 | | | 0.003482032923000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.008124743487000 | | 0.008124743487000 |
| | | | LUNC | 758.220000000000000 | | 758.220000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MER | 13,673.010200000000000 | | 13,673.010200000000000 |
| | | | NEAR-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | RUNE-PERP | 0.000000000001548 | | 0.000000000001548 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 2.906976466084017 | | 2.906976466084017 |
| | | | USDT | 45,884.218030169307000 | | 22,942.108030169307000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79618 | Name on file | FTX Trading Ltd. | AVAX | 408.366000000000000 | West Realm Shires Services Inc. | 16.497416020000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.003892970000000 |
| | | | ETHW | | | 2.003892970000000 |
| | | | LTC | | | 10.618079840000000 |
| | | | NEAR | | | 169.646687150000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 5.007505530000000 |
| | | | SUSHI | 339.293400000000000 | | 204.182987180000000 |
| | | | TRX | 408.366000000000000 | | 9,468.757657980000000 |
| | | | UNI | 18,936.000000000000000 | | 105.139912520000000 |
| | | | USD | 210.278000000000000 | | 120.000004618007320 |
| | | | USDT | 6,800.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76848 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | Quoine Pte Ltd | 0.598030000000000 |
| | | | HKD | 115.649450000000000 | | 115.649450000000000 |
| | | | HONG KONG DOLLAR (HKD) | 115.640000000000000 | | 0.000000000000000 |
| | | | USD | 6,098.726200000000000 | | 6,098.726200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79679 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.440226700000000 |
| | | | BOBA | 188,580.622000000000000 | | 188,580.622520000000000 |
| | | | BTC | 1.000000000000000 | | 1.517154140002710 |
| | | | OMG | | | 0.477800000000000 |
| | | | RAY | | | 305.760765000000000 |
| | | | SRM | | | 0.665000000000000 |
| | | | USD | | | 93.209643300000000 |
| | | | USDT | | | 27.531931680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1014 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.077884420000000 |
| | | | BULL | | | 7.085365614000000 |
| | | | ETHBULL | | | 43.020345920000000 |
| | | | RUNE | | | 182.965480000000000 |
| | | | SOL | | | 187.390914000000000 |
| | | | USD | 113,850.000000000000000 | | 2,517.360244345500000 |
| | | | | | | 0.000000000000000 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43837 | Name on file | FTX Trading Ltd. | BTC | 0.036346390000000 | FTX Trading Ltd. | 0.036346397678936 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.001366220795644 | | 0.001366220795644 |
| | | | ETHW | | | 0.001366220795644 |
| | | | LTC | 0.029853430000000 | | 0.029853430302117 |
| | | | USD | 7,669.260000000000000 | | 7,669.260088469594000 |
| | | | USDT | | | 1.349080778721076 |
| | | | USO | | | 122.604622000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73116 | Name on file | FTX Trading Ltd. | DOGE | 18,862.475000000000000 | FTX Trading Ltd. | 80,005.244000000000000 |
| | | | DOGE-PERP | | | 15,082.000000000000000 |
| | | | ETH | 8.197300000000000 | | 14.774004200000000 |
| | | | ETHW | | | 14.774004200000000 |
| | | | SAND | 8,495.206400000000000 | | 27,381.406000000000000 |
| | | | SAND-PERP | | | 3,895.000000000000000 |
| | | | USD | 40,769.870000000000000 | | -6,023.624440172500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73063 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000002181510 | FTX Trading Ltd. | 0.000000000002181510 |
| | | | AAVE | 0.000000003186603 | | 0.000000003186603 |
| | | | ADABULL | 0.000000000565000 | | 0.000000000565000 |
| | | | APT | 0.001330000000000 | | 0.001330000000000 |
| | | | BCH | 0.000000001502608 | | 0.000000001502608 |
| | | | BNB | 0.002292906555550 | | 0.002292906555550 |
| | | | BTC | | | 0.695343605973795 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000008700000 | | 0.000000008700000 |
| | | | DOGE | 0.136830006589559 | | 0.136830006589559 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 4.509623188555585 |
| | | | ETHW | 3.062317766046005 | | 3.062317766046005 |
| | | | FTT | 1,000.795240696531300 | | 1,000.795240696531300 |
| | | | LTC | 0.000000008503344 | | 0.000000008503344 |
| | | | LUNA2 | 0.000000074094851 | | 0.000000074094851 |
| | | | LUNA2_LOCKED | 0.000000172887987 | | 0.000000172887987 |
| | | | LUNC | 0.016134306691415 | | 0.016134306691415 |
| | | | SNX | 0.000000000794120 | | 0.000000000794120 |
| | | | SOL | 110.742193298700000 | | 110.742193298700360 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SRM | 623.242122680000000 | | 623.242122680000000 |
| | | | SRM_LOCKED | 186.705482010000000 | | 186.705482010000000 |
| | | | SUSHI | 0.000000002376365 | | 0.000000002376365 |
| | | | SXP | 0.000000003145320 | | 0.000000003145320 |
| | | | UBXT | 21,322.100421790000000 | | 21,322.100421790000000 |
| | | | UBXT_LOCKED | 112.772716570000000 | | 112.772716570000000 |
| | | | UNI | 0.000000006727367 | | 0.000000006727367 |
| | | | USD | 50,565.017134745860000 | | 50,565.017134745860000 |
| | | | USDT | 0.000000020695108 | | 0.000000020695108 |
| | | | YFI | 0.000642018511011 | | 0.000642018511011 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31092 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 1,012.823130200000000 |
| | | | AVAX | | | 11.023518460000000 |
| | | | BTC | | | 0.283048470000000 |
| | | | DOGE | | | 243.100000000000000 |
| | | | ETH | | | 0.342953260000000 |
| | | | ETHW | | | 0.342953260000000 |
| | | | EUR | | | 0.000000009418853 |
| | | | FTT | | | 26.728085840000000 |
| | | | MATIC | | | 462.037019850000000 |
| | | | SHIB | | | 2,170,609.941393530000000 |
| | | | SNX | | | 27.547000000000000 |
| | | | SOL | | | 16.475989860000000 |
| | | | SRM | | | 11.000000000000000 |
| | | | USD | 154.240000000000000 | | 154.238817174674800 |
| | | | XRP | | | 108.150000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25233 | Name on file | FTX Trading Ltd. | ALPHA | 203.057486368975130 | FTX Trading Ltd. | 203.057486368975130 |
| | | | BNB | 0.000000002526785 | | 0.000000002526785 |
| | | | BTC | 0.655460000000000 | | 0.654473276866328 |
| | | | BULL | 0.000000018643000 | | 0.000000018643000 |
| | | | DYDX | 26.847146250000000 | | 26.847146250000000 |
| | | | ETH | 2.744123141885064 | | 2.744123141885064 |
| | | | ETHBULL | 0.000000004410000 | | 0.000000004410000 |
| | | | ETH-PERP | -0.093000000000000 | | -0.093000000000000 |
| | | | ETHW | 2.448009994966294 | | 2.448009994966294 |
| | | | FTT | 34.454374277688870 | | 34.454374277688870 |
| | | | GALA | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | GALA-PERP | 18,860.000000000000000 | | 18,860.000000000000000 |
| | | | NFT (2921382841838712155/FTX EU - WE ARE HERE! #259108) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3677033347599944052/FTX EU - WE ARE HERE! #259118) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3896353112707094977/THE HILL BY FTX #36165) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4602814338324310777/FTX EU - WE ARE HERE! #259112) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 191.000000000000000 | | 191.000000000000000 |
| | | | SAND-PERP | 482.000000000000000 | | 482.000000000000000 |
| | | | SOL | | | 111.945745354146810 |
| | | | SXP | 15,737.636508209769000 | | 15,737.636508209769000 |
| | | | TRX | 0.000007857011960 | | 0.000007857011960 |
| | | | USD | 40,173.911030000000000 | | 39,653.138252492434000 |
| | | | USDT | 104.112970000000000 | | 124.056134983719520 |
| | | | XRP | | | 11,407.945256678332000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22358 | Name on file | FTX Trading Ltd. | BNB | 0.047705050000000 | FTX Trading Ltd. | 0.047705050000000 |
| | | | BNBBULL | 0.000000008400000 | | 0.000000008400000 |
| | | | BTC | 0.449243072323270 | | 0.002004092323270 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BULL | 0.000003189140995 | | 0.000003189140995 |
| | | | ETH | 0.000742951584840 | | 0.000742951584840 |
| | | | ETHBULL | 0.000000000700000 | | 0.000000000700000 |
| | | | ETH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETHW | 0.000742944779321 | | 0.000742944779321 |
| | | | USD | 1.259318547731732 | | 1.259318547731732 |
| | | | USDT | 0.033254531969308 | | 0.033254531969308 |
| | | | VETBULL | 33.393654000000000 | | 33.393654000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56100 | Name on file | FTX Trading Ltd. | SOL | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | USD | 21,326.154218350000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30057 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.068926000000000 |
| | | | BNB | | | 0.001079000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98 | | | 0.799870000000000 |
| | | | CRV | | | 0.003460000000000 |
| | | | EOS | | | 0.000000492713155 |
| | | | ETH | 4.676658480000000 | | 4.676658488212700 |
| | | | ETHW | | | 0.653658488212698 |
| | | | FTT | | | 0.053938750000000 |
| | | | FTT-PERP | | | -0.000000000000170 |
| | | | GMT | | | 1.592250000000000 |
| | | | JET | | | 0.330050000000000 |
| | | | SAND | | | 0.655190000000000 |
| | | | SRM | 188.306163720000000 | | 188.306163725649000 |
| | | | SRM_LOCKED | | | 81,583.645432230000000 |
| | | | TRUMPFEBWIN | | | 3,418.605300000000000 |
| | | | TRX | | | 0.002259000000000 |
| | | | USD | 16,298.700000000000000 | | 16,298.707093278900000 |
| | | | USDT | 18,267.460000000000000 | | 18,267.462800025300000 |
| | | | XRP | | | 0.000000020790020 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78344 | Name on file | FTX Trading Ltd. | AAPL | 56.107398320000000 | FTX Trading Ltd. | 56.107398320000000 |
| | | | AAVE-PERP | | | 0.00000000000227 |
| | | | APE | 0.072547480000000 | | 0.036273740000000 |
| | | | APE-PERP | | | -0.00000000277259 |
| | | | ATOM-PERP | | | -0.00000000014551 |
| | | | AVAX-PERP | | | 0.00000000002714 |
| | | | BNB-PERP | | | 0.00000000000341 |
| | | | BTC | 0.000107946165827 | | 0.000053973082913 |
| | | | BTC-PERP | | | 0.00000000000010 |
| | | | ETH | 0.106280009144776 | | 0.053140004572388 |
| | | | ETH-PERP | | | -0.00000000000002 |
| | | | ETHW | 16.532264355559290 | | 8.266132177779646 |
| | | | EUR | 0.000000010701946 | | 0.000000005350973 |
| | | | FB | 72.873551340000000 | | 72.873551340000000 |
| | | | FTT | 0.000000009484192 | | 0.000000009484192 |
| | | | FTT-PERP | | | 0.00000000014551 |
| | | | GOOGL | 12.639509000000000 | | 12.639509000000000 |
| | | | LTC | 0.000000001728000 | | 0.000000008640000 |
| | | | LUNA2 | 7.945904532000000 | | 3.972952266000000 |
| | | | LUNA2_LOCKED | 9.270221954000000 | | 9.270221954000000 |
| | | | LUNC | 1,730,237.440973260000000 | | 865,118.720486630000000 |
| | | | MANA | 1,065.677142330000000 | | 1,065.677142330000000 |
| | | | NVDA | 31.366118820000000 | | 31.366118820000000 |
| | | | SAND | 821.594961910000000 | | 821.594961910000000 |
| | | | SOL | 0.000000010000000 | | 0.000000005000000 |
| | | | SOL-PERP | | | -0.00000000000113 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000122000000000 | | 0.000061000000000 |
| | | | TSLA | 27.145859460000000 | | 27.145859460000000 |
| | | | USD | -30,438.977460715873626 | | -15,219.488730358167000 |
| | | | USDT | 0.000226319864692 | | 0.000113159932346 |
| | | | XRP | 0.558841500000000 | | 0.279420750000000 |
| | | | ZEC-PERP | | | 0.00000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58659 | Name on file | FTX Trading Ltd. | AAVE-20210326 | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | BADGER | 0.00000000100000 | | 0.00000000100000 |
| | | | BNB | 0.00000000100000 | | 0.00000000100000 |
| | | | BNB-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BTC | 0.000000007754109 | | 0.000000007754109 |
| | | | BTC-20210326 | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC-20210625 | 0.00000000000008 | | 0.00000000000008 |
| | | | BTC-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | COMP | 0.00000000250000 | | 0.00000000250000 |
| | | | CREAM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | DEFI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETH | -0.00000000434018 | | -0.00000000434018 |
| | | | ETH-0325 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20210326 | 0.00000000000005 | | 0.00000000000005 |
| | | | ETH-20210625 | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH-20211231 | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-PERP | 2.00000000000110 | | 2.00000000000110 |
| | | | FTT | 25.093304778571692 | | 25.093304778571692 |
| | | | KNC | 0.00000000001289080 | | 0.00000000001289080 |
| | | | LINK-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | LTC | 0.00000000500000 | | 0.00000000500000 |
| | | | LUNA2 | 0.082835019980000 | | 0.082835019980000 |
| | | | LUNA2_LOCKED | 0.193281713300000 | | 0.193281713300000 |
| | | | LUNC | 18,037.500000000000000 | | 18,037.500000000000000 |
| | | | MID-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SNX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL | 0.00000000100000 | | 0.00000000100000 |
| | | | SOL-20211231 | 0.00000000000113 | | 0.00000000000113 |
| | | | SRM | 57.457250280000000 | | 57.457250280000000 |
| | | | SRM_LOCKED | 346.993291950000000 | | 346.993291950000000 |
| | | | THETA-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | UNI-20201225 | -0.00000000000909 | | -0.00000000000909 |
| | | | USD | 992.694901192960080 | | -764.382648807299900 |
| | | | USDC | 5,030.000000000000 | | 0.000000000000000 |
| | | | USDT | 6,492.661987318609000 | | 6,492.661987318609000 |
| | | | XRP-PERP | 11,791.000000000000000 | | 11,791.000000000000000 |
| | | | YFI | 0.00000000250000 | | 0.00000000250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48427 | Name on file | FTX Trading Ltd. | ATLAS | 39,000.000000000000000 | FTX Trading Ltd. | 39,000.000000000000000 |
| | | | BTC | 0.197000000000000 | | 0.197000000000000 |
| | | | CHZ | 5,110.000000000000000 | | 5,110.000000000000000 |
| | | | ETH | 2.008000000000000 | | 2.008000000000000 |
| | | | ETHW | 2.008000000000000 | | 2.008000000000000 |
| | | | FTT | 25.000562091740900 | | 25.000562091740900 |
| | | | POLIS | 140.000000000000000 | | 140.000000000000000 |
| | | | RUNE | 466.600000000000000 | | 466.600000000000000 |
| | | | SOL | 44.510000000000000 | | 44.510000000000000 |
| | | | USD | 15,000.000000000000 | | -2,598.596108100616000 |
| | | | USDT | 0.000000000438189 | | 0.000000000438189 |
| | | | VET-PERP | 68,745.000000000000000 | | 68,745.000000000000000 |
| | | | ZIL-PERP | 43,490.000000000000000 | | 43,490.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37996 | Name on file | West Realm Shires Services Inc. | USD | 2,913.630000000000000 | West Realm Shires Services Inc. | 10.235000000000000 |
| | | | USDT | 2,504.280000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23712 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 0.00000696000000 |
| | | | BTC | | | 0.00000098000000 |
| | | | ETC | 2,800.000000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72497 | Name on file | FTX Trading Ltd. | ATLAS | 102,550.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | CRO | 10,202.00000000000000 | | 0.00000000000000 |
| | | | CRV | 10,202.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 60,665,000.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00047490000018361 | | 0.00047490000018361 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30198 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.30321715450000 |
| | | | ETH | | | 4.07922480000000 |
| | | | ETHW | | | 4.07922480000000 |
| | | | USD | | | 66.35630000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20874 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000002338313 | FTX Trading Ltd. | 0.00000000002338313 |
| | | | BCH | 0.00000000007750000 | | 0.00000000007750000 |
| | | | BOBA | 0.00000000003900863 | | 0.00000000003900863 |
| | | | BOBA-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CTX | 0.00000000006854787 | | 0.00000000006854787 |
| | | | DFL | 0.00000000000192385 | | 0.00000000000192385 |
| | | | ETC-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | ETH-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ETHW | 0.00017111000000000 | | 0.00017111000000000 |
| | | | ETHW-PERP | 2,358.00000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00000000003882880 | | 0.00000000003882880 |
| | | | FTT-PERP | -0.00000000000000223 | | -0.00000000000000223 |
| | | | GALA | 0.00000000006390419 | | 0.00000000006390419 |
| | | | LINK-20210326 | 0.00000000000000014 | | 0.00000000000000014 |
| | | | LUNA2_LOCKED | 134.60732000000000 | | 134.60732000000000 |
| | | | LUNA2-PERP | -0.00000000000000085 | | -0.00000000000000085 |
| | | | OMG-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | OXY-PERP | -0.00000000000000682 | | -0.00000000000000682 |
| | | | PRISM | 0.00000000002065448 | | 0.00000000002065448 |
| | | | SOL-PERP | -0.00000000000000071 | | -0.00000000000000071 |
| | | | SRM | 0.42322369315621A | | 0.42322369315621A |
| | | | SRM_LOCKED | 12.24404339000000 | | 12.24404339000000 |
| | | | TRX | 0.00099900920647A | | 0.00099900920647A |
| | | | USD | 1.21349278350440A | | 1.21349278350440A |
| | | | USDT | 0.00000000003177264 | | 0.00000000003177264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91249 | Name on file | FTX Trading Ltd. | BTC | 0.00006000000000000 | FTX Trading Ltd. | 0.00006000000000000 |
| | | | ETH | 0.00021000000000000 | | 0.00021000000000000 |
| | | | ETH-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | ETHW | 0.00021000000000000 | | 0.00021000000000000 |
| | | | EUR | 0.10001340000000000 | | 0.10001340000000000 |
| | | | FLOW-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | USD | 33.43056883414685A | | 33.43056883414685A |
| | | | USDC | 16,404.27730700000000 | | 0.00000000000000000 |
| | | | USDT | 0.00000000009560200 | | 0.00000000009560200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21890 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.27101010800000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | | | 6.08664206000000 |
| | | | ETHW | | | 6.08447625200000 |
| | | | MATIC | | | 94.49303686000000 |
| | | | NEAR | | | 0.00012566000000 |
| | | | SHIB | | | 25,871,265.83036550000000 |
| | | | SOL | | | 69.09175393519680 |
| | | | USD | | | 0.00016872888051A |
| | | | USDT | | | 0.00000028307071A |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12823 | Name on file | FTX Trading Ltd. | BTC | 0.50708442234324A | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 1.41675434244044A | | 0.00000000003386037 |
| | | | ETHW | 0.00000000002129972 | | 0.00000000002129972 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STETH | 0.00000000005447612 | | 0.00000000005447612 |
| | | | STG | 0.11145915000000000 | | 0.11145915000000000 |
| | | | TRX | 0.19858891000000000 | | 0.19858891000000000 |
| | | | USD | 0.61670382911455A | | 0.61670382911455A |
| | | | USDT | 0.00000001404361A | | 0.00000001404361A |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71151 | Name on file | West Realm Shires Services Inc. | BAT | 204.08213422000000 | West Realm Shires Services Inc. | 204.08213422000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | CUSDT | 5.00000000000000 | | 5.00000000000000 |
| | | | DOGE | 20,376.00954601000000 | | 18,807.00954601000000 |
| | | | GRT | 35.15784538000000 | | 35.15784538000000 |
| | | | LINK | 0.00028514000000 | | 0.00028514000000 |
| | | | MATIC | 1,047.67742877000000 | | 1,047.67742877000000 |
| | | | POLYGON | 1,078.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 61,366.26785025000000 | | 61,366.26785025000000 |
| | | | SOL | 375.09038636000000 | | 22.09038636000000 |
| | | | TRX | 4,367.50572769000000 | | 4,136.50572769000000 |
| | | | USD | 0.00012797876556A | | 0.00012797876556A |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68904 | Name on file | FTX Trading Ltd. | AUD | 15,008.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 0.39908590690000A | | 0.39908590690000A |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76493 | Name on file | FTX Trading Ltd. | BADGER | 0.00000000005000000 | FTX Trading Ltd. | 0.00000000005000000 |
| | | | DODO | 0.00000000000000000 | | 14,713.634128000000000 |
| | | | ENS | 0.00000000000000000 | | 161.919533400000000 |
| | | | FTT | 0.00000000000000000 | | 0.073580173798018 |
| | | | GBP | 650.000000000000000 | | 0.00000000000000000 |
| | | | HNT | 0.00000000000000000 | | 307.091614000000000 |
| | | | STEP | 0.00000000000000000 | | 0.034327880000000 |
| | | | USD | 23,005.662500000000000 | | 3,124.643838930471000 |
| | | | USDT | 0.00000000000000000 | | 0.002500004687164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8496 | Name on file | FTX Trading Ltd. | ETH | 6.849629800000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | FTT | 0.00000000477406 | | 0.00000000477406 |
| | | | SUN | 287,668.558000000000000 | | 287,668.558000000000000 |
| | | | USD | 0.000023146464644 | | 0.000023146464644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25092 | Name on file | FTX Trading Ltd. | BTC | 0.00000000630143 | FTX Trading Ltd. | 0.00000000630143 |
| | | | DOGE | 75,620.538378180000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000022535622 | | 0.00000022535622 |
| | | | ETHW | 0.00095615235622 | | 0.00095615235622 |
| | | | EUR | 0.00000007842706 | | 0.00000007842706 |
| | | | USD | 45.240735516317567 | | 0.00000000984651 |
| | | | USDC | 10.00000000000000 | | 0.00000000000000000 |
| | | | USDT | 65,829.492866963332522 | | 0.000017129584462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68335 | Name on file | West Realm Shires Services Inc. | BTC | 0.518734650000000 | West Realm Shires Services Inc. | 0.012300000000000 |
| | | | ETH | 6.628000000000000 | | 0.00000000000000000 |
| | | | ETHW | 5.827600000000000 | | 0.00000000000000000 |
| | | | SOL | 17.723028900000000 | | 17.723028900000000 |
| | | | USD | 1.203463388567047 | | 1.203463388567047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68000 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00000000740000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | BAT | 0.00000000530725 | | 0.00000000530725 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 1.012688560000000 | | 0.00000000099144418 |
| | | | DOGE | 0.00000000293145 | | 0.00000000293145 |
| | | | ETH | 2.806122952500000 | | 0.00000000000000000 |
| | | | ETHW | 2.806122952500000 | | 0.00000000000000000 |
| | | | GRT | 0.00000000549350 | | 0.00000000549350 |
| | | | LINK | 0.00000000424596 | | 0.00000000424596 |
| | | | SHIB | 1.000000001923829 | | 1.000000001923829 |
| | | | SOL | 328.444877000000000 | | 0.258052358009561 |
| | | | USD | 0.000074945165252 | | 0.00000700749133 |
| | | | USDT | 0.000008325624421 | | 0.000008325624421 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76419 | Name on file | FTX Trading Ltd. | ATLAS | 499.448943000000000 | FTX Trading Ltd. | 499.448943000000000 |
| | | | AUDIO | 60.289780000000000 | | 60.289780000000000 |
| | | | BNB | 0.00000000874420 | | 0.00000000874420 |
| | | | BOBA | 37.093162470000000 | | 37.093162470000000 |
| | | | DAI | 0.00000000834864 | | 0.00000000834864 |
| | | | ETH | | | 0.000395366285000 |
| | | | ETHW | 0.000393266608340 | | 0.000393266608340 |
| | | | FTT | 13.809362203415910 | | 13.809362203415910 |
| | | | GENE | 2.000000000000000 | | 2.000000000000000 |
| | | | MAPS | 958.468000000000000 | | 958.468000000000000 |
| | | | MATIC | | | 880.463622652595900 |
| | | | MER | 1,433.777808250000000 | | 1,433.777808250000000 |
| | | | MNGO | 1,809.159307000000000 | | 1,809.159307000000000 |
| | | | OKB | | | 2.810165066270988 |
| | | | OMG | 0.00000000696390 | | 0.00000000696390 |
| | | | OXY | 86.933500000000000 | | 86.933500000000000 |
| | | | POLIS | 27.000000000000000 | | 27.000000000000000 |
| | | | RAY | 16.627708793537450 | | 16.627708793537450 |
| | | | SOL | | | 0.010264871118520 |
| | | | SRM | 33.624445800000000 | | 33.624445800000000 |
| | | | SRM_LOCKED | 0.038377200000000 | | 0.038377200000000 |
| | | | TRX | 0.00000000497260 | | 0.00000000497260 |
| | | | USD | 19,822.571859533620000 | | 19,822.571859533620000 |
| | | | USDT | 13,191.676150993437000 | | 6,595.836150993437000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37215 | Name on file | FTX Trading Ltd. | EUR | 80,002.300200000000000 | FTX Trading Ltd. | 2.300200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94125 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 5.993900000000000 | | 0.00000000000000000 |
| | | | USD | 6,895.440000000000000 | | 0.000000031783780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77607 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 4.102088194742956 |
| | | | AXS | | | 11.800000000000000 |
| | | | BTC | | | 0.115400000000000 |
| | | | CHZ | | | 1,000.000000000000000 |
| | | | CRO | | | 530.000000000000000 |
| | | | ENJ | | | 464.000000000000000 |
| | | | ETH | | | 3.476000000000000 |
| | | | ETHW | | | 3.476000000000000 |
| | | | GALA | | | 680.000000000000000 |
| | | | GBP | 25,000.000000000000000 | | 0.00000000007961637 |
| | | | LINK | | | 29.600000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MANA | | | 356.000000000000000 |
| | | | MATIC | | | 730.000000000000000 |
| | | | SAND | | | 251.000000000000000 |
| | | | SOL | | | 11.280000000000000 |
| | | | USD | | | 0.000000013701432 |
| | | | USDT | | | 0.000000006875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45655* | Name on file | FTX Trading Ltd. | 1INCH | 1,154.769337880043800 | FTX Trading Ltd. | 1,154.769337880043800 |
| | | | AAVE | 15.070072816621380 | | 15.070072816621380 |
| | | | ALCX | 30.000000000000000 | | 30.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS | 60.779356677637950 | | 60.779356677637950 |
| | | | BAND | | | 308.507126266286500 |
| | | | BCH | | | 2.130325713143870 |
| | | | BNT | | | 1,056.310930640513000 |
| | | | BTC | 0.616520380000000 | | 0.616520380595450 |
| | | | CREAM | 13.870000000000000 | | 13.870000000000000 |
| | | | DENT | 141,200.000000000000000 | | 141,200.000000000000000 |
| | | | DFL | 3,490.000000000000000 | | 3,490.000000000000000 |
| | | | DMG | 5,172.400000000000000 | | 5,172.400000000000000 |
| | | | DOT | | | 125.519394235333280 |
| | | | FIDA | 217.000000000000000 | | 217.000000000000000 |
| | | | FRONT | 826.000000000000000 | | 826.000000000000000 |
| | | | FTT | 25.803580220000000 | | 25.803580220000000 |
| | | | GRT | | | 2,640.849952548930000 |
| | | | HGET | 568.400000000000000 | | 568.400000000000000 |
| | | | IMX | 250.000000000000000 | | 250.000000000000000 |
| | | | LINK | | | 23.156583849160540 |
| | | | MOB | 29.002330440000000 | | 29.002330440000000 |
| | | | MTL | 100.000000000000000 | | 100.000000000000000 |
| | | | OMG | | | 46.413808962573600 |
| | | | RAY | 2,063.592713503538000 | | 2,063.592713503538000 |
| | | | SLP | 11,160.000000000000000 | | 11,160.000000000000000 |
| | | | SOL | | | 75.940601942162060 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 202.079201650000000 | | 202.079201650000000 |
| | | | SRM_LOCKED | 1.847400370000000 | | 1.847400370000000 |
| | | | STMX | 34,520.000000000000000 | | 34,520.000000000000000 |
| | | | TRYB | | | 35,627.803293088520000 |
| | | | UBXT | 16,820.000000000000000 | | 16,820.000000000000000 |
| | | | USD | -182.974144345065180 | | -182.974144345065180 |
| | | | USDT | | | 2.779981488094333 |
| | | | XRP | | | 1,008.767763248655300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31647 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 154.810000000000000 |
| | | | AUD | 26,000.000000000000000 | | 26,000.000000000000000 |
| | | | AVAX-PERP | | | 185.300000000000000 |
| | | | DOGE | 2,704.105800000000000 | | 2,704.105800000000000 |
| | | | DOGE-PERP | | | 25,000.000000000000000 |
| | | | ENJ-PERP | | | 1,500.000000000000000 |
| | | | ETH-PERP | | | 7.000000000000000 |
| | | | FIL-PERP | | | 188.800000000000000 |
| | | | FTM-PERP | | | 3,300.000000000000000 |
| | | | FTT-PERP | | | 483.400000000000000 |
| | | | MANA-PERP | | | 2,000.000000000000000 |
| | | | MATIC-PERP | | | 20,000.000000000000000 |
| | | | SAND-PERP | | | 1,500.000000000000000 |
| | | | SOL-PERP | | | 517.000000000000000 |
| | | | SUSHI-PERP | | | 1,798.000000000000000 |
| | | | UNI-PERP | | | 3,246.700000000000000 |
| | | | USD | 13,235.150000000000000 | | 13,235.152464812747000 |
| | | | USDT | 143.980000000000000 | | 143.976500008244400 |
| | | | VGX | 500.000000000000000 | | 500.000000000000000 |
| | | | XRP-PERP | | | 17,064.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13243 | Name on file | FTX Trading Ltd. | FTT | 780.029811733471000 | FTX Trading Ltd. | 780.029811733471000 |
| | | | SRM | 119.361652350000000 | | 119.361652350000000 |
| | | | SRM_LOCKED | 563.425302330000000 | | 563.425302330000000 |
| | | | USD | 17,127.481500000000000 | | 0.075254619780066 |
| | | | USDT | 0.002275572215254 | | 0.002275572215254 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25991 | Name on file | FTX Trading Ltd. | USD | 100.000000000000000 | West Realm Shires Services Inc. | 108.690359660000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28225 | Name on file | Quoine Pte Ltd | ETH | | Quoine Pte Ltd | 50.000000000000000 |
| | | | ETHW | | | 50.000000000000000 |
| | | | JPY | 31,595,901.178120000000000 | | 31,595,901.178120000000000 |
| | | | NEO | 0.999979280000000 | | 199.999979280000000 |
| | | | QASH | 0.000050100000000 | | 0.000050100000000 |
| | | | QTUM | 0.000037580000000 | | 0.000037580000000 |
| | | | SGD | 0.003390000000000 | | 0.003390000000000 |
| | | | USD | 0.010780000000000 | | 0.010780000000000 |
| | | | XRP | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65482 | Name on file | FTX Trading Ltd. | ALGO | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | 0.337100000000000 | | 0.000147130000000 |
| | | | DOGE | 185.910000000000000 | | 0.000000000000000 |
| | | | ETH | 1.872200000000000 | | 0.000002720000000 |
| | | | ETHW | 0.000152720000000 | | 0.000152720000000 |
| | | | KSHIB | 1,189.960000000000000 | | 0.000000000000000 |
| | | | SOL | 189.398800000000000 | | 0.008800000000000 |
| | | | USD | 11,330.099912406355000 | | 11,330.099912406355000 |

45655*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of its books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43030 | Name on file | FTX Trading Ltd. | AUD | 11,200.000000000000000 | FTX Trading Ltd. | 2,000.000000000000000 |
| | | | AVAX | 27.900000000000000 | | 27.900000000000000 |
| | | | CRO | 3,780.000000000000000 | | 3,780.000000000000000 |
| | | | ETH | 0.980000000000000 | | 0.980000000000000 |
| | | | ETHW | 0.980000000000000 | | 0.980000000000000 |
| | | | SOL | 13.050000000000000 | | 13.050000000000000 |
| | | | TRX | 8,202.441240000000000 | | 8,202.441240000000000 |
| | | | USD | 0.078988203750000 | | 0.078988203750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19246 | Name on file | FTX Trading Ltd. | EUR | 8,885.930000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 0.025235000000000 | | 0.025235000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53095 | Name on file | FTX Trading Ltd. | BTC | 0.355676950000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 32.193882000000000 | | 0.000000000000000 |
| | | | NEXO | 0.208055400000000 | | 0.000000000000000 |
| | | | USD | 1.785585950000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78624 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALGO | | | 411.522555300000000 |
| | | | APE | | | 5.622962886920000 |
| | | | AVAX | | | 5.974715130000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB | | | 0.000035270000000 |
| | | | BTC | | | 0.000006530492084 |
| | | | BTT | | | 9,272,610.810812930000000 |
| | | | C98 | | | 30.108526130000000 |
| | | | COMP | | | 5.277665480000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 504.377344990000000 |
| | | | ETH | | | 1.728072720000000 |
| | | | ETHW | | | 0.000011740000000 |
| | | | EUR | | | 0.000913777223555 |
| | | | FTM | | | 104.384365470000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | KNC | | | 99.580856860000000 |
| | | | LINK | | | 54.900549120000000 |
| | | | LTC | | | 7.229325210000000 |
| | | | LUNA2 | | | 0.000000004000000 |
| | | | LUNA2_LOCKED | | | 10.337722180000000 |
| | | | LUNC | | | 14.286943660000000 |
| | | | MANA | | | 312.181849500000000 |
| | | | MATIC | | | 1,332.069643197083500 |
| | | | MKR | | | 0.635478680000000 |
| | | | OMG | | | 38.126563520000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 496.823288370000000 |
| | | | SHIB | | | 62,809,871.956088540000000 |
| | | | SOL | | | 33.951312190000000 |
| | | | SPELL | | | 5,500.871310500000000 |
| | | | SUSHI | | | 33.392546520000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 11,548.622697260000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000900590476 |
| | | | USDT | | | 778.268693480696200 |
| | | | WRX | | | 25.091806790000000 |
| | | | XRP | | | 1,498.783679370000000 |
| | | | YFI | | | 0.010454850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81950 | Name on file | FTX Trading Ltd. | BCH | 0.209133510000000 | FTX Trading Ltd. | 0.209133510000000 |
| | | | BTC | 0.088029110800000 | | 0.000005380650 |
| | | | DOGE | 852.797020740000000 | | 852.797020740000000 |
| | | | ETH | 3.492411990000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | ETHW | 3.491773960000000 | | 3.491773960000000 |
| | | | FTT | 79.161231609153180 | | 79.161231609153180 |
| | | | HOLY | 18.330737770000000 | | 18.330737770000000 |
| | | | IMX | 54.809030050000000 | | 54.809030050000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 25.026008590000000 | | 0.000000000000000 |
| | | | RAY | 0.103683270000000 | | 0.103683270000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 33.330401190000000 | | 0.000000000000000 |
| | | | SRM | 294.846026420000000 | | 294.846026420000000 |
| | | | TRX | 1,955.514127870000000 | | 1,955.514127870000000 |
| | | | USD | 0.124013387500000 | | 0.124013387500000 |
| | | | USDT | 0.000000003446696 | | 0.000000003446696 |
| | | | YFI | 0.012194780000000 | | 0.012194780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14747 | Name on file | West Realm Shires Services Inc. | BTC | 0.485851450000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 123.990300000000000 | | 0.000000000000000 |
| | | | USD | 20.900000000000000 | | 20.900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88186 | Name on file | FTX Trading Ltd. | BNB | 0.000000009913080 | FTX Trading Ltd. | 0.000000009913080 |
| | | | BTC | 0.225089390000000 | | 0.000000004459800 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 0.279759650000000 | | 0.000000000000000 |
| | | | USD | 958.296000000000000 | | 0.000000005824515 |
| | | | USDT | 0.000000009849547 | | 0.000000009849547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56110 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 200.000000000000000 |
| | | | BTC | | | 0.050974821941104 |
| | | | EUR | 0.000235758629371 | | 0.000235758629371 |
| | | | USD | 0.039277299814793 | | 4,300.902648559815000 |
| | | | USDT | | | 0.000000001154116 |
| | | | YFI | | | 0.064521314632060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28593 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000008266990 |
| | | | ATLAS | | | 100,000.000000000000000 |
| | | | ATOM | | | 0.000000005697000 |
| | | | AVAX | | | 0.000000007139259 |
| | | | BNB | | | 0.000000009171378 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.300300006702947 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.300000000000000 |
| | | | CEL | | | 0.000000007114639 |
| | | | DFL | | | 0.000000010000000 |
| | | | DOT | | | 0.000000009660320 |
| | | | ETH | | | 0.000000017863553 |
| | | | ETH-0624 | | | -0.000000000000006 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-20200925 | | | -0.000000000000002 |
| | | | ETH-20210326 | | | -0.000000000000007 |
| | | | ETH-20210625 | | | -0.000000000000005 |
| | | | ETH-PERP | | | 0.000000000000031 |
| | | | ETHW | | | 0.000000020200000 |
| | | | FTM | | | 0.000000005454200 |
| | | | FTT | | | 25.000000012178400 |
| | | | FTT-PERP | | | 0.000000000000007 |
| | | | HT | | | 0.000000004971579 |
| | | | LUNA2 | | | 2.755426899000000 |
| | | | LUNA2_LOCKED | | | 6.429329431000000 |
| | | | LUNC | | | 0.000000010000000 |
| | | | MATIC | | | 0.000000006052000 |
| | | | SGD | | | 0.005327422283944 |
| | | | SOL | | | 0.000000005856461 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | SRM | | | 0.049993461000000 |
| | | | SRM_LOCKED | | | 7.866971380000000 |
| | | | STETH | | | 0.000000004937425 |
| | | | USD | | | 6,058.549290026620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42480 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.335835933067440 |
| | | | APE | | | 106.198521219939520 |
| | | | AVAX | | | 1.864328462121870 |
| | | | AXS | 0.000000007351280 | | 0.000000007351280 |
| | | | BTC | | | 0.784217011465274 |
| | | | CRO | 1,000.000000001956200 | | 1,000.000000001956200 |
| | | | ENS | 50.159047220000000 | | 50.159047220000000 |
| | | | ETH | | | 3.369003074224179 |
| | | | ETHW | 3.357461891518449 | | 3.357461891518449 |
| | | | FTM | 0.000000000057340 | | 0.000000000057340 |
| | | | FTT | 0.000000003210000 | | 0.000000003210000 |
| | | | LINK | | | 10.718118338613960 |
| | | | LUNA2 | 0.001661174449000 | | 0.001661174449000 |
| | | | LUNA2_LOCKED | 0.003876073715000 | | 0.003876073715000 |
| | | | LUNC | 13.399843560570340 | | 13.399843560570340 |
| | | | MANA | 106.085953700000000 | | 106.085953700000000 |
| | | | MATIC | 0.000000005535100 | | 0.000000005535100 |
| | | | NEXO | 40.900884180000000 | | 40.900884180000000 |
| | | | RAY | 543.148708452099900 | | 543.148708452099900 |
| | | | RUNE | 0.000000000802400 | | 0.000000000802400 |
| | | | SOL | 1.114276722667198 | | 1.114276722667198 |
| | | | STG | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | 0.000000004049310 | | 0.000000004049310 |
| | | | USD | 0.005576597843396 | | 0.005576597843396 |
| | | | USDT | 198.688431042314280 | | 198.688431042314280 |
| | | | XRP | | | 1,988.159469626905800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35110 | Name on file | FTX Trading Ltd. | AXS | 0.035350833210400 | FTX Trading Ltd. | 0.035350833210400 |
| | | | BTC | 0.000071340000000 | | 0.000071340000000 |
| | | | TSLA | 130.004978946968316 | | 130.004978946968320 |
| | | | USD | | | -10,959.208171082058000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46838 | Name on file | FTX Trading Ltd. | BTC | 0.021488900000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.000000002024223 | | 0.000000002024223 |
| | | | LUNA2 | 0.002830528571000 | | 0.002830528571000 |
| | | | LUNA2_LOCKED | 0.006604566666600 | | 0.006604566666600 |
| | | | SRM | 1.323921943719123 | | 1.323921943719123 |
| | | | SRM_LOCKED | 66.645351430000000 | | 66.645351430000000 |
| | | | STETH | 4.839266270000000 | | 0.000000000000000 |
| | | | USD | 0.000000195565335 | | 0.000000195565335 |
| | | | USDT | 0.837432480000000 | | 0.837432480000000 |
| | | | USTC | 0.400675000000000 | | 0.400675000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54865 | Name on file | FTX Trading Ltd. | BTC | 0.000000008479468 | FTX Trading Ltd. | 0.000000008479468 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 25,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55254 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011684139750000 | | 0.011684139750000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.969016158000000 | | 0.969016158000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.051488340786050 | | 0.051488340786050 |
| | | | LUNA2_LOCKED | 0.120139461867451 | | 0.120139461867451 |
| | | | LUNC | 11,211.694609600000000 | | 11,211.694609600000000 |
| | | | LUNC-PERP | 0.000000000003581 | | 0.000000000003581 |
| | | | MANA | 0.623230000000000 | | 0.623230000000000 |
| | | | TRX | | | 100,212.125751056500000 |
| | | | USD | 8,993.441995406080000 | | 8,993.441995406080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89434 | Name on file | FTX Trading Ltd. | DFL | 10,974.594187610000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 1.291495414000000 | | 0.000000000000000 |
| | | | LUNC | 281,364.570191540000000 | | 0.000000000000000 |
| | | | SOL | 9.867819330000000 | | 0.000000000000000 |
| | | | USD | 5,413.296408849129000 | | 0.000003179124293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77902 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000598000000000 |
|---|---|---|---|---|---|---|
| | | | LCX | 200,000.000000000000000 | | 417,588.861001810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36127 | Name on file | FTX Trading Ltd. | ALT-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | BIT | 0.000000001293200 | | 0.000000001293200 |
| | | | BNB | 1.545391935700000 | | 0.000000000785000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.034349239100600 | | 0.000000009550300 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DYDX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.195226976201340 | | 0.000000000733782 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.130034540000000 | | 0.000000000000000 |
| | | | FTM | 0.000000002490815 | | 0.000000002490815 |
| | | | FTT | 31.000000005000000 | | 31.000000005000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.000000017039559 | | 0.000000017039559 |
| | | | LUNA2_LOCKED | 0.000000039758972 | | 0.000000039758972 |
| | | | LUNC | 0.003710405692110 | | 0.003710405692110 |
| | | | MKR | 0.000000001250000 | | 0.000000001250000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NFT (33654900899062494953/FTX AU - WE ARE HERE! #53469) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (412980965246651518/FTX AU - WE ARE HERE! #53486) | 1.000000000000000 | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | SXP | 0.000000005000000 | | 0.000000005000000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 136.696881783451970 | | 136.696881783451970 |
| | | | USDT | 0.000000017842381 | | 0.000000017842381 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61446 | Name on file | FTX Trading Ltd. | ALGO | 3,766.000000000000000 | FTX Trading Ltd. | 3,766.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.062020012579950 | | 0.062020012579950 |
| | | | DOGE | 0.000000003365239 | | 0.000000003365239 |
| | | | ENS | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH | 0.470000005100000 | | 0.470000005100000 |
| | | | ETHW | 0.000051855100000 | | 0.000051855100000 |
| | | | LUNA2 | 3.312053535000000 | | 3.312053535000000 |
| | | | LUNA2_LOCKED | 7.728124496000000 | | 7.728124496000000 |
| | | | LUNC | 0.017812007000000 | | 0.017812007000000 |
| | | | NEAR | 587.500000000000000 | | 587.500000000000000 |
| | | | PROM | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 19.000000000000000 | | 19.000000000000000 |
| | | | SRM | 0.000582960000000 | | 0.000582960000000 |
| | | | SRM_LOCKED | 0.336773180000000 | | 0.336773180000000 |
| | | | SUN | 344.234000000000000 | | 344.234000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 14,059.369693843958000 | | 6,059.369693843958000 |
| | | | USDT | 0.000000023586887 | | 0.000000023586887 |
| | | | XRP | 225.626774820000000 | | 225.626774820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47606 | Name on file | FTX Trading Ltd. | ATLAS | 6,455.654685470000000 | FTX Trading Ltd. | 6,455.654685470000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 1.021858430000000 | | 1.021858430000000 |
| | | | AXS | 4.112800200000000 | | 4.112800200000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 21.758148550000000 | | 0.000000000000000 |
| | | | ETHW | 21.954960170000000 | | 21.954960170000000 |
| | | | EUR | 44.493907246874120 | | 44.493907246874120 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HOLY | 1.063405060000000 | | 1.063405060000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 1.916559810000000 | | 1.916559810000000 |
| | | | LUNA2_LOCKED | 4.353860050000000 | | 4.353860050000000 |
| | | | LUNC | 6.015183750000000 | | 6.015183750000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.010001100000000 | | 0.010001100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16944 | Name on file | FTX Trading Ltd. | BTC | 0.000031180523339 | FTX Trading Ltd. | 0.000031180523339 |
| | | | ETH | 7.928684490000000 | | 17.933480890000000 |
| | | | ETHW | 0.000968290000000 | | 0.000968290000000 |
| | | | FTT | 25.095482900000000 | | 25.095482900000000 |
| | | | USD | 107.026864649093680 | | 107.026864649093680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.000000000000000 | FTX Trading Ltd. | 19,650.466097420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69018 | Name on file | FTX Trading Ltd. | AUD | 15,021.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000246 | | -0.000000000000246 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.000784000000000 | | 0.000784000000000 |
| | | | USD | 13.328047741042374 | | 13.328047741042374 |
| | | | USDT | 0.003450005333188 | | 0.003450005333188 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46709 | Name on file | FTX Trading Ltd. | BTC | 0.000086179086066 | FTX Trading Ltd. | 0.000086179086066 |
| | | | ETH | 0.000000004399305 | | 0.000000004399305 |
| | | | SOL | 0.000000007156948 | | 0.000000007156948 |
| | | | USD | 3,983.338000000000000 | | -1.253203596683111 |
| | | | USDT | 7,966.676000000000000 | | 0.083616901663204 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7741 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 984.692200000000000 | | 0.000000000000000 |
| | | | NFT (28992138080083082O/FTX AU - WE ARE HERE! #25488) | | | 1.000000000000000 |
| | | | NFT (297585127751810086/FTX AU - WE ARE HERE! #3736) | | | 1.000000000000000 |
| | | | NFT (317606957137195532/FTX EU - WE ARE HERE! #175926) | | | 1.000000000000000 |
| | | | NFT (343782205503901891/FTX EU - WE ARE HERE! #184367) | | | 1.000000000000000 |
| | | | NFT (355181008246936694/FTX EU - WE ARE HERE! #175851) | | | 1.000000000000000 |
| | | | NFT (378337901079852667/JAPAN TICKET STUB #117) | | | 1.000000000000000 |
| | | | NFT (405115829401705152/MEXICO TICKET STUB #547) | | | 1.000000000000000 |
| | | | NFT (458857100294937883/FTX CRYPTO CUP 2022 KEY #2778) | | | 1.000000000000000 |
| | | | NFT (496225298696553310/FTX AU - WE ARE HERE! #3754) | | | 1.000000000000000 |
| | | | NFT (557996991999328509/THE HILL BY FTX #7501) | | | 1.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000952000000000 | | 1.000952000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 23,336.717100000000000 | | 0.059025456201164 |
| | | | USDT | 1,687.431100000000000 | | 1.687.431100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9357 | Name on file | FTX Trading Ltd. | BTC | 8.918967090000000 | FTX Trading Ltd. | 6.918729640000000 |
| | | | ETH | 1.451873520000000 | | 0.000000000000000 |
| | | | ETHW | 1.466520640000000 | | 1.466021990000000 |
| | | | USD | 22.410000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93824 | Name on file | FTX Trading Ltd. | AUD | 0.004424674819994 | FTX Trading Ltd. | 0.004424674819994 |
| | | | AVAX | 14.191275600000000 | | 0.000000000038555530 |
| | | | BNB | 9.598691080000000 | | 0.000000000000000 |
| | | | BTC | 0.225959250000000 | | 0.000000004617510 |
| | | | ETH | 4.448221900000000 | | 0.000000000161520 |
| | | | ETHW | 4.447685760000000 | | 0.000000000000000 |
| | | | FTT | 150.019008041177950 | | 150.019008041177950 |
| | | | LINK | 0.000000009113730 | | 0.000000009113730 |
| | | | LUNA2 | 0.001040444869000 | | 0.001040444869000 |
| | | | LUNA2_LOCKED | 0.002427704695000 | | 0.002427704695000 |
| | | | MATIC | 0.000000005038000 | | 0.000000005038000 |
| | | | NFT (291449135120644019/FTX CRYPTO CUP 2022 KEY #2290) | | | 1.000000000000000 |
| | | | NFT (310458247845546347/FTX EU - WE ARE HERE! #193687) | | | 1.000000000000000 |
| | | | NFT (449019195396375740/FTX EU - WE ARE HERE! #193844) | | | 1.000000000000000 |
| | | | NFT (461382832811305180/THE HILL BY FTX #5539) | | | 1.000000000000000 |
| | | | NFT (464040709071702109/HUNGARY TICKET STUB #865) | | | 1.000000000000000 |
| | | | NFT (518184322332068201/FTX EU - WE ARE HERE! #193988) | | | 1.000000000000000 |
| | | | SOL | 12.698746900000000 | | 0.000000000000000 |
| | | | TSM | 0.000000007018660 | | 0.000000007018660 |
| | | | USD | 0.712715723341984 | | 0.712715723341984 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.000000004875742 | | 0.000000004875742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42321 | Name on file | West Realm Shires Services Inc. | $77,328.00 -&GT; AS YOU CAN SEE FROM MY ACCOUNT WITHDRAWALS, I INITIATED FOUR FIAT WITHDRAWALS ON NOVEMBER 8TH AND 9TH, 2022. ONLY THE FIRST FIAT WITHDRAWAL MADE ON 11/8/22 ($50K) WAS RECEIVED BY MY BANK. THE OTHER FIAT WITHDRAWALS OF $50K, $20K AND $738 ($70,738.00) DISAPPEARED FROM MY FTX ACCOUNT (IT SAID THE TRANSFER WAS COMPLETE) AND NEVER MADE IT TO MY BANK ACCOUNT. I AM ABLE TO VERIFY VIA SIGNED DOCUMENTATION FROM FIRST REPUBLIC BANK THAT THE FUNDS NEVER APPEARED IN MY BANK ACCOUNT. I AM ABLE TO FURNISH BANK STATEMENT AS WELL AS SIGNED AFFIDAVIT, AS WELL AS SIGNED DOCUMENTS FROM MY BANKERS. PLEASE HELP ME RECOVER MY STOLEN/LOST MONEY HERE. THANK | 70,738.000000000000 | West Realm Shires Services Inc. | |
| | | | | | | 0.000000000000000 |
| | | | BTC | 0.00031290000000 | | 0.00031290000000 |
| | | | ETH | 0.00082000000000 | | 0.00082000000000 |
| | | | ETHW | 0.00082000000000 | | 0.00082000000000 |
| | | | SOL | 0.00356800000000 | | 0.00356800000000 |
| | | | USD | 70,738.000000000000 | | 70,740.880979705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 56664 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 2,655.197306784950000 |
| | | | BCH | | | 0.000000000000000 |
| | | | BNB | | | 0.000000000000000 |
| | | | BOBA | | | 300.001500000000000 |
| | | | BTC | | | 0.005000207770000 |
| | | | C98 | | | 59.009320000000000 |
| | | | COMP | | | 0.000000006800000 |
| | | | EDEN | | | 47.001108000000000 |
| | | | ETH | | | 9.930172741500000 |
| | | | ETHW | | | 0.026123220000000 |
| | | | FTT | | | 158.850642230436000 |
| | | | GALA | | | 0.000000002518900 |
| | | | HKD | | | 0.208900000000000 |
| | | | MOB | | | 0.000000007630975 |
| | | | OMG | | | 0.041866064589719 |
| | | | RAY | | | 1,205.242100028240000 |
| | | | SOL | | | 200.091237650000000 |
| | | | SRM | | | 33.622809880000000 |
| | | | SRM_LOCKED | | | 60.504592930000000 |
| | | | SXP | | | 0.000000005000000 |
| | | | TRX | | | 0.000015001728172 |
| | | | USD | 10,000.000000000000 | | 11.982617964182287 |
| | | | USDT | | | 0.510704366998093 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69155 | Name on file | FTX Trading Ltd. | ATLAS | 500.000000000000000 | FTX Trading Ltd. | 21,460.000000000000 |
| | | | AVAX | 300.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.500000000000000 | | 0.000000000000000 |
| | | | COIN | | | 5.431455318000000 |
| | | | CONV | | | 1.021000000000000 |
| | | | DOGE | 500,000.000000000000 | | 0.000000000000000 |
| | | | EDEN | | | 85.800000000000000 |
| | | | ETH | 3.000000000000000 | | 0.000000000000000 |
| | | | FIDA | | | 2,582.845406710000000 |
| | | | FIDA_LOCKED | | | 7.845963510000000 |
| | | | FTT | 300.000000000000000 | | 304.400000000000000 |
| | | | FTT-PERP | | | -0.000000000000085 |
| | | | MAPS | | | 1,992.622900000000000 |
| | | | MOB | | | 306.967460988110530 |
| | | | OXY | 500,000.000000000000 | | 61,069.656488320000000 |
| | | | OXY_LOCKED | | | 410,305.343511680000000 |
| | | | POLIS | | | 312.900000000000000 |
| | | | RAY | 500.000000000000000 | | 104.215037800000000 |
| | | | SOL | 100.000000000000000 | | 0.000000000000000 |
| | | | SRM | 200.000000000000000 | | 0.000000000000000 |
| | | | STEP | | | 1,193.663850000000000 |
| | | | SXP | 200.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000000300000000 |
| | | | USD | 30,000.000000000000 | | 1,484.533261140315300 |
| | | | USDT | | | 11,220.031540670554000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7987 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.077518564000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.257460610000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 7,700.000000000000 | | -199.558562647738460 |
| | | | USDT | | | 0.000000004300703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79385 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 30.225162167396220 |
| | | | BNB | 19.950447010000000 | | 19.950447010903590 |
| | | | BTC | 2.027899480000000 | | 2.027899487172120 |
| | | | DOGE | | | 21,491.280001231400000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | | | 225.237666936987100 |
| | | | ETH | 10.747753000000000 | | 10.747753001263300 |
| | | | ETHW | 10.731457192863250 | | 10.731457192863250 |
| | | | EUR | 38,652.694390211360000 | | 38,652.694390211360000 |
| | | | FTM | | | 2,699.737825849436000 |
| | | | FTT | 179.634692341672000 | | 179.634692341672000 |
| | | | LTC | 21.170000000000000 | | 21.170000000000000 |
| | | | MATIC | | | 1,648.452399468522300 |
| | | | SHIB | 46,794,571.829667750000000 | | 46,794,571.829667750000000 |
| | | | SOL | 127.373340040000000 | | 127.373340040000000 |
| | | | TRX | 0.004416000000000 | | 0.004416000000000 |
| | | | USD | 7,667.000079066509000 | | 7,667.000079066509000 |
| | | | USDT | 34,925.126356017450000 | | 34,925.126356017450000 |
| | | | XRP | 2,494.753577250000000 | | 2,494.753577251746700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68347 | Name on file | West Realm Shires Services Inc. | SOL | | West Realm Shires Services Inc. | 34.212030000000000 |
| | | | USD | 6,700.000000000000000 | | 4.465852050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44603 | Name on file | FTX Trading Ltd. | AAVE-0325 | | FTX Trading Ltd. | 0.000000000000000101 |
| | | | AAVE-0624 | | | 0.000000000000000022 |
| | | | AAVE-0930 | | | -0.000000000000000072 |
| | | | AAVE-20201225 | | | -0.000000000000000227 |
| | | | AAVE-20210326 | | | -0.000000000000000071 |
| | | | AAVE-20210625 | | | 0.000000000000000227 |
| | | | AAVE-20210924 | | | -0.000000000000000091 |
| | | | AAVE-20211231 | | | 0.000000000000000223 |
| | | | AAVE-PERP | | | 0.000000000000000797 |
| | | | ADA-PERP | | | 50,188.000000000000000 |
| | | | AMPL | | | 0.068527451136805 |
| | | | ASDBEAR | | | 0.005281600000000 |
| | | | ASDBULL | | | 0.000066255000000 |
| | | | ASD-PERP | | | 0.000000000069860 |
| | | | ATOM-0325 | | | -0.000000000000227 |
| | | | ATOM-0930 | | | -0.000000000000227 |
| | | | ATOM-20191227 | | | 0.000000000000109 |
| | | | ATOM-20200327 | | | 0.000000000014551 |
| | | | ATOM-20200626 | | | -0.000000000003637 |
| | | | ATOM-20200925 | | | 0.000000000001591 |
| | | | ATOM-20201225 | | | 0.000000000001364 |
| | | | ATOM-20210326 | | | -0.000000000002103 |
| | | | ATOM-20210625 | | | 0.000000000010913 |
| | | | ATOM-20210924 | | | 0.000000000000589 |
| | | | ATOM-20211231 | | | -0.000000000003296 |
| | | | ATOM-PERP | | | -0.000000000079065 |
| | | | AVAX-0325 | | | 0.000000000000078 |
| | | | AVAX-0624 | | | 0.000000000000085 |
| | | | AVAX-20210326 | | | 0.000000000001250 |
| | | | AVAX-20210625 | | | 0.000000000001818 |
| | | | AVAX-20210924 | | | 0.000000000001818 |
| | | | AVAX-20211231 | | | -0.000000000000511 |
| | | | AVAX-PERP | | | 0.000000000017735 |
| | | | BAL | | | 0.000390700000000 |
| | | | BAL-0325 | | | -0.000000000005073 |
| | | | BAL-0624 | | | 0.000000000001790 |
| | | | BAL-0930 | | | -0.000000000000909 |
| | | | BAL-20201225 | | | 0.000000000003467 |
| | | | BAL-20210326 | | | -0.000000000000454 |
| | | | BAL-20210625 | | | -0.000000000000930 |
| | | | BAL-20210924 | | | -0.000000000001080 |
| | | | BAL-20211231 | | | 0.000000000001421 |
| | | | BALBEAR | | | 0.006455464800000 |
| | | | BALBULL | | | 0.000064424950000 |
| | | | BAL-PERP | | | 0.000000000030070 |
| | | | BAND-PERP | | | -0.000000000000767 |
| | | | BCH | | | 0.000269930000000 |
| | | | BCH-0624 | | | -0.000000000000028 |
| | | | BCH-0930 | | | 0.000000000000010 |
| | | | BCH-20191227 | | | 0.000000000000045 |
| | | | BCH-20200327 | | | 0.000000000000056 |
| | | | BCH-20200626 | | | 0.000000000000056 |
| | | | BCH-20200925 | | | -0.000000000000024 |
| | | | BCH-20201225 | | | 0.000000000000071 |
| | | | BCH-20210326 | | | 0.000000000000056 |
| | | | BCH-20210625 | | | -0.000000000000053 |
| | | | BCH-20210924 | | | -0.000000000000009 |
| | | | BCH-20211231 | | | -0.000000000000007 |
| | | | BCHA | | | 0.000269930000000 |
| | | | BCHBEAR | | | 0.007611860000000 |
| | | | BCHBULL | | | 0.004840550000000 |
| | | | BCHHALF | | | 0.000000563200000 |
| | | | BCH-PERP | | | 0.000000000010571 |
| | | | BEAR | | | 0.024104900000000 |
| | | | BNB | | | 0.005852500000000 |
| | | | BNB-0325 | | | 0.000000000000031 |
| | | | BNB-0930 | | | 0.000000000000013 |
| | | | BNB-20191227 | | | 0.000000000000341 |
| | | | BNB-20200327 | | | -0.000000000005456 |
| | | | BNB-20200626 | | | 0.000000000000113 |
| | | | BNB-20200925 | | | -0.000000000000113 |
| | | | BNB-20201225 | | | -0.000000000000278 |
| | | | BNB-20210326 | | | -0.000000000000278 |
| | | | BNB-20210625 | | | 0.000000000000198 |
| | | | BNB-20210924 | | | -0.000000000000056 |
| | | | BNB-20211231 | | | 0.000000000000028 |
| | | | BNBBEAR | | | 0.050032000000000 |
| | | | BNBBULL | | | 0.000595610000000 |
| | | | BNBHALF | | | 0.000009827200000 |
| | | | BNB-PERP | | | -300.000000000003000 |
| | | | BRZ | | | 0.227085000000000 |
| | | | BSV-0325 | | | 0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BSV-0624 | | | -0.000000000000099 |
| | | | BSV-0930 | | | -0.0000000000000021 |
| | | | BSV-20191227 | | | 0.000000000000196 |
| | | | BSV-20200327 | | | 0.000000000000113 |
| | | | BSV-20200626 | | | -0.000000000000113 |
| | | | BSV-20200925 | | | -0.0000000000000021 |
| | | | BSV-20201225 | | | -0.000000000000028 |
| | | | BSV-20210326 | | | -0.000000000000085 |
| | | | BSV-20210625 | | | 0.000000000000063 |
| | | | BSV-20210924 | | | -0.000000000000158 |
| | | | BSV-20211231 | | | 0.000000000000285 |
| | | | BSVBEAR | | | 0.703637000000000 |
| | | | BSVBULL | | | 0.0602675000000000 |
| | | | BSVHALF | | | 0.0000864560000000 |
| | | | BSV-PERP | | | -0.000000000000387 |
| | | | BTC | | | 0.000088348080000 |
| | | | BTC-0325 | | | 0.0000000000000000 |
| | | | BTC-0930 | | | 0.0000000000000000 |
| | | | BTC-20191227 | | | 0.0000000000000000 |
| | | | BTC-20200327 | | | -0.000000000000005 |
| | | | BTC-20200626 | | | 0.0000000000000000 |
| | | | BTC-20200925 | | | -0.000000000000003 |
| | | | BTC-20201225 | | | 0.000000000000003 |
| | | | BTC-20210326 | | | 0.0000000000000000 |
| | | | BTC-20210924 | | | 0.0000000000000000 |
| | | | BTC-20211231 | | | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q2 | | | 0.000000000000111 |
| | | | BTC-MOVE-2020Q3 | | | -0.000000000000001 |
| | | | BTC-MOVE-2020Q4 | | | -0.000000000000001 |
| | | | BTC-PERP | | | -0.000000000000213 |
| | | | BTMX-20191227 | | | 0.000000000383806 |
| | | | BULL | | | 0.000034744150000 |
| | | | BVOL | | | 0.000080831200000 |
| | | | CEL-0624 | | | -0.000000000029103 |
| | | | CEL-0930 | | | 0.000000000040017 |
| | | | CEL-1230 | | | 209,958.800000000000000 |
| | | | CEL-PERP | | | -80,000.000000000000000 |
| | | | COMP | | | 0.000001343000000 |
| | | | COMP-0325 | | | -0.000000000000071 |
| | | | COMP-0624 | | | -0.000000000000079 |
| | | | COMP-0930 | | | 0.000000000000042 |
| | | | COMP-20200925 | | | -0.000000000000067 |
| | | | COMP-20201225 | | | 0.000000000000124 |
| | | | COMP-20210326 | | | -0.000000000000142 |
| | | | COMP-20210625 | | | 0.000000000000106 |
| | | | COMP-20210924 | | | 0.000000000000134 |
| | | | COMPBEAR | | | 0.00293614000000000 |
| | | | COMPBULL | | | 0.0000079404500000 |
| | | | COMP-PERP | | | 0.000000000000890 |
| | | | CREAM-20201225 | | | 0.000000000000056 |
| | | | DMG-20201225 | | | 0.000000000002557 |
| | | | DMG-PERP | | | -0.000000000009094 |
| | | | DOGE-1230 | | | -28,502.000000000000000 |
| | | | DOGE-PERP | | | 28,502.000000000000000 |
| | | | DOT-0325 | | | 0.000000000000181 |
| | | | DOT-0624 | | | -0.000000000002955 |
| | | | DOT-20201225 | | | -0.000000000001591 |
| | | | DOT-20210326 | | | 0.000000000000454 |
| | | | DOT-20210625 | | | -0.000000000007318 |
| | | | DOT-20210924 | | | 0.000000000006821 |
| | | | DOT-20211231 | | | 0.000000000001591 |
| | | | DOT-PERP | | | 0.000000000001278 |
| | | | EGLD-PERP | | | -0.000000000000483 |
| | | | EOS-0930 | | | 0.000000000000227 |
| | | | EOS-20191227 | | | -0.000000000003637 |
| | | | EOS-20200327 | | | 0.000000000001818 |
| | | | EOS-20200626 | | | -0.000000000009777 |
| | | | EOS-20200925 | | | -0.000000000000284 |
| | | | EOS-20201225 | | | -0.000000000002728 |
| | | | EOS-20210326 | | | 0.000000000002160 |
| | | | EOS-20210625 | | | 0.000000000006682 |
| | | | EOS-20210924 | | | -0.000000000005087 |
| | | | EOSBEAR | | | 0.0645120000000000 |
| | | | EOSBULL | | | 0.0664310000000000 |
| | | | EOSHALF | | | 0.000009574400000 |
| | | | EOS-PERP | | | -0.000000000341060 |
| | | | ETC-20191227 | | | -0.000000000000454 |
| | | | ETC-20200327 | | | -0.000000000015006 |
| | | | ETC-20200925 | | | -0.000000000007844 |
| | | | ETC-PERP | | | 0.000000000045414 |
| | | | ETH | | | 0.005560820000000 |
| | | | ETH-0930 | | | -0.0000000000000021 |
| | | | ETH-20191227 | | | -0.000000000000063 |
| | | | ETH-20200327 | | | -0.000000000000380 |
| | | | ETH-20200626 | | | 0.000000000000085 |
| | | | ETH-20200925 | | | -0.000000000000024 |
| | | | ETH-20201225 | | | -0.000000000000014 |
| | | | ETH-20210326 | | | 0.000000000000003 |
| | | | ETH-20210625 | | | 0.000000000000015 |
| | | | ETH-20210924 | | | 0.000000000000005 |
| | | | ETH-20211231 | | | -0.000000000000006 |
| | | | ETHBEAR | | | 0.165481400000000 |
| | | | ETHBULL | | | 0.0000420760000000 |
| | | | ETHHALF | | | 0.000003178400000 |
| | | | ETH-PERP | | | 0.000000000002483 |
| | | | ETHW | | | 0.005560820000000 |
| | | | FIL-0325 | | | -0.000000000000653 |
| | | | FIL-0624 | | | -0.000000000001321 |
| | | | FIL-0930 | | | -0.000000000001713 |
| | | | FIL-20201225 | | | -0.000000000002501 |
| | | | FIL-20210326 | | | -0.000000000000682 |
| | | | FIL-20210625 | | | 0.000000000000056 |
| | | | FIL-20210924 | | | 0.000000000000113 |
| | | | FIL-20211231 | | | 0.000000000000182 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | | | | -0.000000000009293 |
| | | | FTT | 55,668.323573180000000 | | | 55,668.323573180000000 |
| | | | HALF | | | | 0.000002133600000 |
| | | | HNT-20201225 | | | | -0.000000000008185 |
| | | | HNT-PERP | | | | 0.000000000000085 |
| | | | HT-20191227 | | | | -0.000000000021732 |
| | | | HT-20200327 | | | | -0.000000000005002 |
| | | | HT-20200626 | | | | 0.000000000000909 |
| | | | HT-20200925 | | | | 0.000000000001136 |
| | | | HT-20201225 | | | | 0.000000000000545 |
| | | | HT-PERP | | | | 16,650.510000000100000 |
| | | | IBVOL | | | | 0.000000216800000 |
| | | | KNC-20200925 | | | | -0.000000000000170 |
| | | | KNC-PERP | | | | 0.000000000000227 |
| | | | LINK | | | | 0.014032000000000 |
| | | | LINK-0325 | | | | 0.000000000000007 |
| | | | LINK-20191227 | | | | -0.000000000002955 |
| | | | LINK-20200626 | | | | -0.000000000000454 |
| | | | LINK-20200925 | | | | 0.000000000001591 |
| | | | LINK-20201225 | | | | -0.000000000000056 |
| | | | LINK-20210326 | | | | -0.000000000000227 |
| | | | LINK-20210625 | | | | 0.000000000000454 |
| | | | LINK-20210924 | | | | -0.000000000000227 |
| | | | LINK-20211231 | | | | 0.000000000000454 |
| | | | LINKBEAR | | | | 3.379441600000000 |
| | | | LINKBULL | | | | 0.000078650150000 |
| | | | LINKHALF | | | | 0.000002856800000 |
| | | | LINK-PERP | | | | 0.000000000225373 |
| | | | LTC | | | | 0.002808550000000 |
| | | | LTC-20191227 | | | | -0.000000000000142 |
| | | | LTC-20200327 | | | | 0.000000000000596 |
| | | | LTC-20200626 | | | | -0.000000000000227 |
| | | | LTC-20201225 | | | | 0.000000000000028 |
| | | | LTC-20210326 | | | | -0.000000000000159 |
| | | | LTC-20210625 | | | | 0.000000000000454 |
| | | | LTC-20210924 | | | | -0.000000000000056 |
| | | | LTC-20211231 | | | | -0.000000000000071 |
| | | | LTCBEAR | | | | 0.000003678000000 |
| | | | LTCBULL | | | | 0.052764500000000 |
| | | | LTC-PERP | | | | 0.000000000019696 |
| | | | LUNA2 | | | | 5.503505330200000 |
| | | | LUNA2_LOCKED | | | | 1.174845770000000 |
| | | | LUNC | | | | 109,590.135890400000000 |
| | | | MAPS | | | | 0.880905000000000 |
| | | | MKR | | | | 0.000535280000000 |
| | | | MKR-20200925 | | | | 0.000000000000007 |
| | | | MKR-PERP | | | | 0.000000000000022 |
| | | | MTA | | | | 0.625100000000000 |
| | | | NEO-PERP | | | | 0.000000000012165 |
| | | | OKB-0325 | | | | 0.000000000000284 |
| | | | OKB-0624 | | | | -0.000000000001136 |
| | | | OKB-0930 | | | | 0.000000000000101 |
| | | | OKB-1230 | | | | 0.000000000000013 |
| | | | OKB-20191227 | | | | -0.000000000015461 |
| | | | OKB-20200327 | | | | 0.000000000005684 |
| | | | OKB-20200626 | | | | -0.000000000000227 |
| | | | OKB-20200925 | | | | -0.000000000000113 |
| | | | OKB-20201225 | | | | 0.000000000000454 |
| | | | OKB-20210326 | | | | -0.000000000000937 |
| | | | OKB-20210625 | | | | 0.000000000003424 |
| | | | OKB-20210924 | | | | 0.000000000000909 |
| | | | OKB-20211231 | | | | 0.000000000002160 |
| | | | OKB-PERP | | | | -0.000000000033310 |
| | | | OMG-0325 | | | | 0.000000000003524 |
| | | | OMG-0624 | | | | 0.000000000002728 |
| | | | OMG-0930 | | | | 0.000000000000227 |
| | | | OMG-20211231 | | | | -0.000000000006366 |
| | | | OMG-PERP | | | | 0.000000000005456 |
| | | | PAXG | | | | 0.000092952000000 |
| | | | RUNE | | | | 0.020105500000000 |
| | | | RUNE-20200925 | | | | -0.000000000015461 |
| | | | RUNE-20201225 | | | | -0.000000000029103 |
| | | | RUNE-PERP | | | | 0.000000000051841 |
| | | | SOL | | | | 0.098865000000000 |
| | | | SOL-0325 | | | | 0.000000000000085 |
| | | | SOL-0624 | | | | 0.000000000000045 |
| | | | SOL-0930 | | | | -0.000000000000003 |
| | | | SOL-20210924 | | | | -0.000000000000454 |
| | | | SOL-20211231 | | | | 0.000000000000124 |
| | | | SOL-PERP | | | | -0.000000000008725 |
| | | | SRM | | | | 1,137.781252280000000 |
| | | | SRM_LOCKED | | | | 4,861.431637600000000 |
| | | | SXP | | | | 0.070783000000000 |
| | | | SXP-0325 | | | | -0.000000000003637 |
| | | | SXP-0624 | | | | -0.000000000007526 |
| | | | SXP-0930 | | | | -0.000000000000045 |
| | | | SXP-20200925 | | | | -0.000000000001456 |
| | | | SXP-20201225 | | | | 0.000000000009094 |
| | | | SXP-20210326 | | | | 0.000000000021827 |
| | | | SXP-20210625 | | | | -0.000000000007275 |
| | | | SXP-20210924 | | | | 0.000000000004320 |
| | | | SXP-20211231 | | | | 0.000000000012050 |
| | | | SXP-PERP | | | | 0.000000000023646 |
| | | | THETA-0325 | | | | -0.000000000006366 |
| | | | THETA-0624 | | | | 0.000000000005272 |
| | | | THETA-20200925 | | | | 0.000000000021827 |
| | | | THETA-20201225 | | | | -0.000000000004320 |
| | | | THETA-20210326 | | | | 0.000000000003637 |
| | | | THETA-20210625 | | | | -0.000000000004547 |
| | | | THETA-20210924 | | | | -0.000000000003637 |
| | | | THETA-20211231 | | | | -0.000000000005456 |
| | | | THETA-PERP | | | | -0.000000000180421 |
| | | | TOMO-20191227 | | | | 0.000000000069803 |
| | | | TOMO-20200327 | | | | 0.000000000134605 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TOMO-20200626 | | | 0.00000000021827 |
| | | | TOMO-20200925 | | | -0.00000000018189 |
| | | | TOMO-20201225 | | | -0.00000000015802 |
| | | | TOMO-PERP | | | -0.00000000469299 |
| | | | TRX | | | 0.23121800000000 |
| | | | UNI-0325 | | | 0.00000000000284 |
| | | | UNI-0624 | | | 0.00000000001818 |
| | | | UNI-0930 | | | 0.00000000000909 |
| | | | UNI-1230 | | | -3,674.70000000000000 |
| | | | UNI-20201225 | | | 0.00000000009549 |
| | | | UNI-20210326 | | | -0.00000000002728 |
| | | | UNI-20210625 | | | -0.00000000004709 |
| | | | UNI-20210924 | | | -0.00000000000909 |
| | | | UNI-20211231 | | | 0.00000000001818 |
| | | | UNI-PERP | | | 3,363.89999999990000 |
| | | | UNISWAP-20200925 | | | 0.00000000000000 |
| | | | UNISWAP-20201225 | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | -31,668.08506645787200 |
| | | | USDT | | | 0.00550622396550+ |
| | | | USTC | | | 0.03199000000000 |
| | | | WAVES-1230 | | | 100.00000000000000 |
| | | | WRX | | | 0.08812500000000 |
| | | | XAUT | | | 0.00009221500000 |
| | | | XMR-PERP | | | -0.00000000000039 |
| | | | XRPBEAR | | | 0.00063543500000 |
| | | | XRPBULL | | | 0.00547475000000 |
| | | | XTZ-0325 | | | 0.00000000000036 |
| | | | XTZ-0624 | | | -0.00000000001364 |
| | | | XTZ-20200925 | | | -0.00000000003524 |
| | | | XTZ-20201225 | | | -0.00000000000973 |
| | | | XTZ-20210326 | | | -0.00000000000909 |
| | | | XTZ-20210625 | | | -0.00000000004547 |
| | | | XTZ-20210924 | | | -0.00000000022273 |
| | | | XTZ-20211231 | | | 0.00000000002614 |
| | | | XTZBEAR | | | 0.05147410000000 |
| | | | XTZBULL | | | 0.00032978300000 |
| | | | XTZHALF | | | 0.00000964000000 |
| | | | XTZ-PERP | | | -0.00000000000454 |
| | | | YFI-0325 | | | 0.00000000000000 |
| | | | YFI-0624 | | | 0.00000000000000 |
| | | | YFI-0930 | | | 0.00000000000004 |
| | | | YFI-20201225 | | | 0.00000000000001 |
| | | | YFI-20210326 | | | 0.00000000000000 |
| | | | YFI-20210924 | | | 0.00000000000000 |
| | | | YFI-20211231 | | | -0.00000000000001 |
| | | | YFI-PERP | | | 0.00000000000010 |
| | | | ZEC-PERP | | | 0.00000000014019790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70092 | Name on file | FTX Trading Ltd. | ETH | 14.02750000000000000 | FTX Trading Ltd. | 0.00086379000000000 |
| | | | ETHW | 14.02290000000000000 | | 0.00086379000000000 |
| | | | USD | 18,781.47000000000000 | | 0.00000000000000 |
| | | | USDT | 27.11220000000000000 | | 0.00000000100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6491 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BF_POINT | 100.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000007326100 | | 0.00000000007326100 |
| | | | BTC | 0.00000000067441380 | | 0.00000000007412720 |
| | | | DENT | 2.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000099407180 | | 0.00000014480770 |
| | | | ETHW | 0.01010896000000000 | | 0.00000000000000000 |
| | | | FTT | 1,419.18052066000000000 | | 750.00000000000000 |
| | | | INDI | 4,000.00000000000000000 | | 4,000.00000000000000 |
| | | | RAY | 84.12626361445734000 | | 84.12626361445734000 |
| | | | SRM | 712.94722498000000000 | | 703.48605941000000000 |
| | | | SRM_LOCKED | 2,986.95832418000000000 | | 1,722.76064022000000000 |
| | | | TRX | | | 0.00000943116280 |
| | | | USD | 807.85351636675100000 | | 0.93511887177517172 |
| | | | USDT | 6,500.54672640703000000 | | 0.00000001014019790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63476 | Name on file | FTX Trading Ltd. | CRO | 0.05920000000000000 | FTX Trading Ltd. | 0.05920000000000000 |
| | | | FTT | 1,850.58179252992100 | | 1,850.58179252992100 |
| | | | HXRO | 10,000.10000000000000 | | 10,000.10000000000000 |
| | | | MNGO | 14,070.07035000000000 | | 14,070.07035000000000 |
| | | | RAY | 880.21841576000000 | | 880.21841576000000 |
| | | | SOL | 3,945.00259700000000 | | 4,797.08989710000000 |
| | | | SRM | 12,683.85157728000000 | | 12,683.85157728000000 |
| | | | SRM_LOCKED | 507.77374232000000 | | 507.77374232000000 |
| | | | USD | 1,582.38400759846500 | | 1,582.38400759846500 |
| | | | USDT | 0.00000000677241 | | 0.00000000677241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69453 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000284 | FTX Trading Ltd. | 0.00000000000284 |
| | | | APE-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | AR-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ATOM-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | AVAX-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | AXS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | BCH | | | 10.30994037790087 |
| | | | BCH-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BNB | | | 63.87445065810452 |
| | | | BNB-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BOBA | 488.01232303000000 | | 488.01232303000000 |
| | | | BTC | | | 0.26344310863310 |
| | | | BTC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | CEL-PERP | -26,278.40000000000000 | | -26,278.40000000000000 |
| | | | DOT-20210326 | -0.00000000000056 | | -0.00000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-20210625 | -0.000000000000113 | | | -0.000000000000113 |
| | | | DYDX-PERP | 0.000000000011368 | | | 0.000000000011368 |
| | | | EGLD-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ENS-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETC-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | ETH | 3.290273540452980 | | | 3.290273540452980 |
| | | | ETH-PERP | -0.000000000000020 | | | -0.000000000000020 |
| | | | ETHW | 3.272671442944180 | | | 3.272671442944180 |
| | | | FIL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | FTT | 174.700197880000000 | | | 174.700197880000000 |
| | | | FTT-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | FXS-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | GAL-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | KNC-PERP | -0.000000000012732 | | | -0.000000000012732 |
| | | | LINK-PERP | 0.000000000004547 | | | 0.000000000004547 |
| | | | LTC-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | LUNA2 | 2.855047520000000 | | | 2.855047520000000 |
| | | | LUNA2_LOCKED | 6.661777547000000 | | | 6.661777547000000 |
| | | | LUNC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | MKR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NEAR-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | OMG | 513.246466897924000 | | | 513.246466897924000 |
| | | | OXY-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | RAY | 0.517400000000000 | | | 0.517400000000000 |
| | | | RUNE-PERP | -0.000000000005456 | | | -0.000000000005456 |
| | | | SNX-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | SOL | 221.561107800000000 | | | 221.561107800000000 |
| | | | SOL-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | STG | 0.066415000000000 | | | 0.066415000000000 |
| | | | SXP | 1,446.351286291148200 | | | 1,446.351286291148200 |
| | | | THETA-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | UNI-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | USD | 210,830.151915445660000 | | | 210,830.151915445660000 |
| | | | USDT | 110,248.464080007090000 | | | 110,248.464080007090000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35886 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 | | FTX Trading Ltd. | 0.000000002204323 |
| | | | ETH | 4.821165184937177 | | | 0.000000000000000 |
| | | | FTT | 66.302688049560700 | | | 0.000000029560700 |
| | | | SOL | 0.000000002444000 | | | 0.000000000000000 |
| | | | USD | 10.052643584497551 | | | 1.077118087389693 |
| | | | USDT | 0.000000000885865 | | | 0.000000000885865 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62829 | Name on file | West Realm Shires Services Inc. | ETH | 6.436298800000000 | | West Realm Shires Services Inc. | 6.436298800000000 |
| | | | SOL | 1,366.796561835435600 | | | 1,366.796561835435600 |
| | | | USD | 206,587.599033948730000 | | | 206,587.599033948730000 |
| | | | USDT | 47,012.429851510000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.