## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 1522 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.226097300000000 |
| | | | BAT | | | | 4,117.105660000000000 |
| | | | BCH | | | | 23.032469400000000 |
| | | | BTC | | | | 0.139792498000000 |
| | | | DOGE | | | | 7.365710000000000 |
| | | | ETH | | | | 0.010333320000000 |
| | | | ETHW | | | | 0.010333320000000 |
| | | | GRT | | | | 27.917380000000000 |
| | | | LINK | | | | 1.607609000000000 |
| | | | LTC | | | | 92.689392200000000 |
| | | | MATIC | | | | 736.981200000000000 |
| | | | MKR | | | | 0.022838460000000 |
| | | | SHIB | | | | 1,719,908.000000000000000 |
| | | | SOL | | | | 27.356219800000000 |
| | | | SUSHI | | | | 555.060940000000000 |
| | | | TRX | | | | 5.139110000000000 |
| | | | UNI | | | | 3.129946000000000 |
| | | | USD | 50,000.000000000000000 | | | | 8,853.469344406085000 |
| | | | YFI | | | | 0.028663510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 80106 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | | 11.118128340000000 |
| | | | MATIC | | | | 1.000000000000000 |
| | | | SHIB | | | | 23,656,347.750597560000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 140,000.000000000000000 | | | | 40,847.992137627250000 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 1538 | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | 13,656.000000000000000 |
| | | | AVAX | | | | 299.100000000000000 |
| | | | BTC | | | | 0.627200000000000 |
| | | | ETH | | | | 8.267000000000000 |
| | | | LINK | | | | 585.500000000000000 |
| | | | MATIC | | | | 4,432.000000000000000 |
| | | | UNI | | | | 756.200000000000000 |
| | | | USD | 65,000.000000000000000 | | | | 2,884.439137307836000 |
| | | | USDT | | | | 0.000000013352176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 276 | Name on file | FTX Trading Ltd. | ALTBULL | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | | 0.000000006339742 |
| | | | BTC | | | | 0.000000001665266 |
| | | | BULL | | | | 0.080263777600000 |
| | | | BULLSHIT | | | | 18,595.992918009106000 |
| | | | ETH | | | | 0.000000005000000 |
| | | | ETHBULL | | | | 262.716128366836500 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000012815704 |
| | | | EXCHBULL | | | | 0.000000009100000 |
| | | | FTT | | | | 164.513484677660200 |
| | | | LINKBULL | | | | 5,918,405.161659711000000 |
| | | | MATIC | | | | 2.000849710000000 |
| | | | MIDBULL | | | | 0.000000009400000 |
| | | | SOL | | | | 0.050000180000000 |
| | | | SPY | | | | 0.000000005734079 |
| | | | USD | 7,373.700000000000000 | | | | 45.328782266577825 |
| | | | USDT | | | | 0.000888537990662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 1303 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | | -0.000000000000113 |
| | | | ALCX-PERP | | | | -0.000000000000003 |
| | | | ALICE-PERP | | | | -0.000000000000007 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000005 |
| | | | AR-PERP | | | | 0.000000000000004 |
| | | | ASD-PERP | | | | -0.000000000000113 |
| | | | ATOM-PERP | | | | 0.000000000000003 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000000014 |
| | | | AXS-PERP | | | | 0.000000000000005 |
| | | | BADGER-PERP | | | | -0.000000000000003 |
| | | | BAL-PERP | | | | -0.000000000000003 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000009950304 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | -0.000000000000056 |
| | | | CELO-PERP | | | | -0.000000000000042 |
| | | | CLV-PERP | | | | -0.000000000000227 |
| | | | COMP-PERP | | | | -0.000000000000001 |
| | | | CREAM-PERP | | | | -0.000000000000001 |
| | | | CVX-PERP | | | | -0.000000000000002 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | -0.000000000001421 |
| | | | DOT-PERP | | | | 0.000000000000007 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000046 |
| | | | EDEN-PERP | | | | -0.000000000000056 |
| | | | EGLD-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENS-PERP | | | | 0.000000000000019 |
| | | | EOS-PERP | | | | -0.000000000000014 |
| | | | ETC-PERP | | | | -0.000000000000006 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | -0.000000000000023 |
| | | | FLM-PERP | | | | -0.000000000000014 |
| | | | FLOW-PERP | | | | -0.000000000000012 |
| | | | FTT | | | | 0.000000001902745 |
| | | | ICP-PERP | | | | -0.000000000000035 |
| | | | KAVA-PERP | | | | 0.000000000000056 |
| | | | KNC-PERP | | | | 0.000000000000476 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000003370275 |
| | | | LTC-PERP | | | | 0.000000000000001 |
| | | | LUNC-PERP | | | | -0.000000000000007 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000007 |
| | | | MTL-PERP | | | | 0.000000000000056 |
| | | | NEAR-PERP | | | | 0.000000000000005 |
| | | | NEO-PERP | | | | 0.000000000000008 |
| | | | OMG-PERP | | | | -0.000000000000056 |
| | | | PERP-PERP | | | | -0.000000000000042 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | -0.000000000000001 |
| | | | PUNDIX-PERP | | | | -0.000000000000028 |
| | | | QTUM-PERP | | | | 0.000000000000001 |
| | | | RNDR-PERP | | | | -0.000000000000227 |
| | | | RUNE-PERP | | | | -0.000000000000216 |
| | | | SOL-PERP | | | | 0.000000000000023 |
| | | | STEP-PERP | | | | -0.000000000000227 |
| | | | STORJ-PERP | | | | 0.000000000000056 |
| | | | SXP-PERP | | | | 0.000000000000063 |
| | | | THETA-PERP | | | | -0.000000000000021 |
| | | | TOMO-PERP | | | | 0.000000000000113 |
| | | | UNI-PERP | | | | -0.000000000000002 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 42,350.000000000000000 | | | 1.704313354428665 |
| | | | USDT | | | | 0.000000170495973 |
| | | | WAVES | | | | 0.000000006449000 |
| | | | XMR-PERP | | | | 0.000000000000004 |
| | | | XTZ-PERP | | | | 0.000000000000220 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | -0.000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1478 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.379315723552500 |
| | | | BOBA | | | | 159.069771000000000 |
| | | | BTC | | | | 0.120121810208150 |
| | | | ETH | | | | 0.051990120000000 |
| | | | ETHW | | | | 0.051990120000000 |
| | | | EUR | | | | 2.585000000000000 |
| | | | MATIC | | | | 156.264115500000000 |
| | | | RUNE | | | | 44.287650000000000 |
| | | | USD | 9,440.000000000000000 | | | 3.784670199250000 |
| | | | USDT | | | | 2.160479028500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80038 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 9.762438600000000 |
| | | | BCH | | | | 4.809757940000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | DOGE | | | | 201.533397600000000 |
| | | | GRT | | | | 1,024.153443300000000 |
| | | | LINK | | | | 4.262418240000000 |
| | | | MKR | | | | 1.150965030000000 |
| | | | NEAR | | | | 2.705496390000000 |
| | | | SHIB | | | | 1,085,338.095989250000000 |
| | | | SOL | | | | 4.637368910000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | UNI | | | | 5.893035750000000 |
| | | | USD | 25,000.000000000000000 | | | -149.995088811405140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1143 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 4.316017760000000 |
| | | | AKRO | | | | 14,844.863907790000000 |
| | | | ALICE | | | | 3.446203520000000 |
| | | | ATLAS | | | | 5,785.550655300000000 |
| | | | AUDIO | | | | 548.073432290000000 |
| | | | AVAX | | | | 6.724571520000000 |
| | | | BOBA | | | | 30.626185150000000 |
| | | | BTC | | | | 0.209321900000000 |
| | | | CHZ | | | | 2,440.497415060000000 |
| | | | COMP | | | | 3.699803980000000 |
| | | | CRO | | | | 2,174.259887870000000 |
| | | | CRV | | | | 162.247431140000000 |
| | | | DOGE | | | | 1,369.397628330000000 |
| | | | DOT | | | | 29.375292820000000 |
| | | | ENJ | | | | 217.333331860000000 |
| | | | ETH | | | | 2.000000000000000 |
| | | | ETHW | | | | 2.000000000000000 |
| | | | EUR | | | | 0.000000004756370 |
| | | | FTM | | | | 409.413783920000000 |
| | | | GRT | | | | 1,172.952002970000000 |
| | | | HNT | | | | 7.062503570000000 |
| | | | LINK | | | | 75.583235130000000 |
| | | | LRC | | | | 1,342.333712900000000 |
| | | | LTC | | | | 5.126896050000000 |
| | | | MANA | | | | 588.964106800000000 |
| | | | MATIC | | | | 556.778519180000000 |
| | | | MKR | | | | 0.188072000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG | | | | 30.626185150000000 |
| | | | REN | | | | 130.237930800000000 |
| | | | RUNE | | | | 80.054172180000000 |
| | | | SKL | | | | 1,553.955701180000000 |
| | | | SLP | | | | 1,012.687314930000000 |
| | | | SNX | | | | 70.514517070000000 |
| | | | TRX | | | | 1,112.000000000000000 |
| | | | UNI | | | | 44.291107920000000 |
| | | | USD | 77,399.980000000000000 | | | 397.468314545339900 |
| | | | USDT | | | | 224.318876925665020 |
| | | | WAVES | | | | 31.366024350000000 |
| | | | XRP | | | | 699.935467720000000 |
| | | | YFI | | | | 0.016672900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1549 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | | 0.005659490000000 |
| | | | BTC | | | | 1.285000680000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 2.649231400000000 |
| | | | ETHW | | | | 2.649231400000000 |
| | | | EUR | | | | 36.583900000000000 |
| | | | USD | 40,521.590000000000000 | | | 2.235227169614633 |
| | | | USDT | | | | 0.000000014475863 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3970 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000007523330 |
| | | | AAVE-20210326 | | | | 0.000000000000021 |
| | | | AAVE-PERP | | | | 0.000000000000075 |
| | | | ALICE-PERP | | | | -0.000000000000127 |
| | | | AMPL | | | | 0.000000004098744 |
| | | | APE-PERP | | | | 0.000000000001364 |
| | | | ASD-PERP | | | | 0.000000000008185 |
| | | | ATOM-20210326 | | | | -0.000000000000010 |
| | | | ATOM-PERP | | | | 0.000000000000010 |
| | | | AVAX | | | | 0.000000000204672 |
| | | | AVAX-20210326 | | | | 0.000000000000113 |
| | | | AVAX-PERP | | | | -0.000000000000950 |
| | | | AXS-PERP | | | | -0.000000000000007 |
| | | | BAL-20210326 | | | | -0.000000000000065 |
| | | | BAL-PERP | | | | 0.000000000000028 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000005640140 |
| | | | BNB-PERP | | | | 0.000000000000007 |
| | | | BSV-20210326 | | | | -0.000000000000014 |
| | | | BSV-PERP | | | | 0.000000000000049 |
| | | | BTC | | | | 0.000175687267300 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTMX-20210326 | | | | 0.000000000005456 |
| | | | COMP-PERP | | | | 0.000000000000012 |
| | | | CREAM-20210326 | | | | -0.000000000000003 |
| | | | CREAM-PERP | | | | 0.000000000000010 |
| | | | DEFI-20210326 | | | | -0.000000000000001 |
| | | | DEFI-PERP | | | | -0.000000000000001 |
| | | | DOT-20210326 | | | | -0.000000000000046 |
| | | | DOT-PERP | | | | -0.000000000000074 |
| | | | DYDX-PERP | | | | 0.000000000000078 |
| | | | ETC-PERP | | | | 0.000000000000111 |
| | | | ETH | | | | 0.007185829616199 |
| | | | ETH-20210326 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000374 |
| | | | ETHW | | | | 0.001496776351220 |
| | | | ETHW-PERP | | | | 0.000000000000021 |
| | | | FIL-20210326 | | | | 0.000000000000102 |
| | | | FIL-PERP | | | | -0.000000000000113 |
| | | | FTT | | | | 10,107.425750001750000 |
| | | | GST | | | | 0.034092500000000 |
| | | | GST-PERP | | | | -0.000000000003922 |
| | | | HNT-PERP | | | | -0.000000000000003 |
| | | | KNC | | | | 0.000000007643531 |
| | | | KNC-PERP | | | | -0.000000000006025 |
| | | | LINK-PERP | | | | -0.000000000000005 |
| | | | LTC | | | | 0.000000006272471 |
| | | | LTC-20210326 | | | | 0.000000000000001 |
| | | | LTC-PERP | | | | 0.000000000000028 |
| | | | MATIC | | | | 0.000000008126590 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | -0.000000000000909 |
| | | | NEAR-PERP | | | | 0.000000000000272 |
| | | | OKB-20210326 | | | | 0.000000000000007 |
| | | | OKB-PERP | | | | 0.000000000000007 |
| | | | OMG-PERP | | | | -0.000000000000028 |
| | | | PERP-PERP | | | | -0.000000000005570 |
| | | | PRIV-20210326 | | | | 0.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000001818 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000008 |
| | | | SRM | | | | 15.181677740000000 |
| | | | SRM_LOCKED | | | | 632.818322260000000 |
| | | | STEP | | | | 0.036551500000000 |
| | | | STEP-PERP | | | | 0.000000000087311 |
| | | | SXP-20210326 | | | | 0.000000000000056 |
| | | | SXP-PERP | | | | -0.000000000021486 |
| | | | THETA-20210326 | | | | -0.000000000000227 |
| | | | THETA-PERP | | | | -0.000000000000113 |
| | | | TRX | | | | 0.001197000000000 |
| | | | UNI-20210326 | | | | 0.000000000000454 |
| | | | UNI-PERP | | | | 0.000000000000312 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 17,181.900000000000000 | | | 0.000000072542075 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.000000028020292 |
| | | | XMR-PERP | | | | 0.0000000000000014 |
| | | | XTZ-20210326 | | | | -0.0000000000000014 |
| | | | XTZ-PERP | | | | -0.0000000000000014 |
| | | | YFI-20210326 | | | | 0.0000000000000000 |
| | | | YFI-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1342 | Name on file | FTX Trading Ltd. | AMPL | | | FTX Trading Ltd. | 0.048350405058958 |
| | | | ATLAS | | | | 8.490000000000000 |
| | | | AVAX | | | | 0.065920000000000 |
| | | | BNT | | | | 0.049000000000000 |
| | | | CLV | | | | 0.036385000000000 |
| | | | CVX | | | | 0.063580000000000 |
| | | | DMG | | | | 0.029960000000000 |
| | | | ETHBEAR | | | | 2,669.000000000000000 |
| | | | ETHW | | | | 0.000994000000000 |
| | | | FIDA | | | | 0.372200000000000 |
| | | | FTT | | | | 0.037368190872280 |
| | | | GARI | | | | 0.111480000000000 |
| | | | GST | | | | 0.046980000000000 |
| | | | HXRO | | | | 0.991300620000000 |
| | | | IP3 | | | | 2,000.156400000000000 |
| | | | JOE | | | | 5.000000000000000 |
| | | | KBTT | | | | 990.400000000000000 |
| | | | KIN | | | | 5,712.000000000000000 |
| | | | KNC | | | | 0.022970000000000 |
| | | | LUNC | | | | 0.000899580000000 |
| | | | MAPS | | | | 1.476880000000000 |
| | | | MTA | | | | 0.587900000000000 |
| | | | NEAR | | | | 0.088580000000000 |
| | | | OXY | | | | 0.479476000000000 |
| | | | PTU | | | | 140,319.732400000000000 |
| | | | SLRS | | | | 2.000000000000000 |
| | | | SWEAT | | | | 599.500000000000000 |
| | | | TRU | | | | 0.148800000000000 |
| | | | TRX | | | | 0.000901000000000 |
| | | | USD | 110,000.000000000000000 | | | | 570.055257558495200 |
| | | | USDT | | | | 0.009565672003541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 272 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000069240000000 |
| | | | DFL | | | | 735,095.168204860000000 |
| | | | ETH | | | | 0.000590782552944 |
| | | | ETHW | | | | 0.000003000000000 |
| | | | EUR | | | | 0.000000001789000 |
| | | | FTM | | | | 2,693.000000000000000 |
| | | | FTT | | | | 9,336.600000000000000 |
| | | | LOOKS | | | | 0.000000003855810 |
| | | | SOL | | | | 0.000000008216810 |
| | | | USD | 20,000.000000000000000 | | | | 0.069615681049953 |
| | | | USDT | | | | 0.000011672163137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1314 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | 0.00000000001113 |
| | | | AVAX-PERP | | | | 0.00000000000047 |
| | | | AXS-PERP | | | | -0.00000000000056 |
| | | | BTC | | | | 0.540652530542785 |
| | | | DOT-PERP | | | | 0.00000000000113 |
| | | | EGLD-PERP | | | | -0.00000000000014 |
| | | | EOS-PERP | | | | 0.00000000000596 |
| | | | ETC-PERP | | | | 0.00000000000037 |
| | | | ETH | | | | 4.500046840000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 5.500046840000000 |
| | | | FIL-PERP | | | | -0.00000000000255 |
| | | | FTT | | | | 2,231.729073900000000 |
| | | | LTC-PERP | | | | -0.00000000000003 |
| | | | NEAR-PERP | | | | -0.00000000000056 |
| | | | OKB-PERP | | | | -0.00000000000035 |
| | | | OMG-PERP | | | | -0.00000000000113 |
| | | | SOL-PERP | | | | 0.00000000000015 |
| | | | TRX | | | | 0.000153000000000 |
| | | | USD | 20,607.000000000000000 | | | | 3.649771141016484 |
| | | | USDT | | | | 59.543785272766115 |
| | | | XTZ-PERP | | | | -0.00000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 504 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.206246010000000 |
| | | | SHIB | | | | 0.000000010000000 |
| | | | USD | 14,774.200000000000000 | | | | 0.000000014307010 |
| | | | XRP | | | | 1,907.782844821778600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2880 | Name on file | FTX US Trading, Inc. | BTC | 5.008062470000000 | | West Realm Shires Services Inc. | 5.008062470000000 |
| | | | ETH | 32.466451450000000 | | | 0.000000000000000 |
| | | | ETHW | | | | 32.457895030000000 |
| | | | USD | | | | 0.002820010033952 |
| | | | USDT | | | | 0.000000002541397 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5564 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.246615396000000 |
| | | | ETH | | | | 6.120191800000000 |
| | | | ETHW | | | | 6.120374720000000 |
| | | | EUR | | | | 600.250035480000000 |
| | | | USD | 1,288.720000000000000 | | | | 1,288.722044692800000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1348 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.351229790000000 |
| | | | EUR | | | | 0.000573881397988 |
| | | | USD | 14,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 30.858496770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1088 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 1.688961140000000 |
| | | | ETH | | | | 38.873433940000000 |
| | | | LTC | | | | 1.074750050000000 |
| | | | USD | 103,895.830000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3723 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 9,166.666667000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | BTC | 2.296262743000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 150.000000000000000 | | 0.000000000000000 |
| | | | HKD | | | 18.936720000000000 |
| | | | LUNA2 | 10.060692310000000 | | 0.000000000000000 |
| | | | QASH | | | 14.773395930000000 |
| | | | SRM | 3.668703930000000 | | 0.000000000000000 |
| | | | USDC | 400.000000000000000 | | 0.000000000000000 |
| | | | USDT | 14.803657110000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3084 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.329942449000000 |
| | | | USD | 19,211.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 3.542058910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1466 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 2.266732282052106 |
| | | | DOGE | | | | 7.000377370000000 |
| | | | ETH | | | | 2.828052520000000 |
| | | | LTC | | | | 32.254259970000000 |
| | | | SHIB | | | | 47.000000000000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | 71,067.000000000000000 | | | 0.000476356051881 |
| | | | USDT | | | | 0.000639010552394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79978 | Name on file | West Realm Shires Services Inc. | NFT (32506243168483146/OFF WHITE GENERAL JIGG #2) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (44665156399758391/OFF WHITE GENERAL JIGG) | 1.000000000000000 | | | |
| | | | USD | 25,000.000000000000000 | | | 8.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80031 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.000000001426000 |
| | | | DOGE | | | | 10,683.034721065767000 |
| | | | ETH | | | | 0.117716943450221 |
| | | | ETHW | | | | 0.116576673450221 |
| | | | SHIB | | | | 10.000000000000000 |
| | | | SOL | | | | 6.716272762117664 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 1,077.840000071340000 |
| | | | USDT | | | | 0.000000011020562 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5561 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | FTX Trading Ltd. | 0.014318718187563 |
| | | | ETH | 3.000000000000000 | | 0.000000000000000 |
| | | | FTT | | | 30.722898672263670 |
| | | | FTX | 60.000000000000000 | | 0.000000000000000 |
| | | | OKB | | | 15.984960506930160 |
| | | | OKX | 100.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 38.933617030000000 |
| | | | USD | | | 0.000000001338520 |
| | | | USDT | | | 0.000000009510196 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 788 | Name on file | FTX Trading Ltd. | SOL | | | FTX Trading Ltd. | 178.858893910000000 |
| | | | USD | 36,338.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1322 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.237321530000000 |
| | | | USD | 12,008.000000000000000 | | | 5.606445700000000 |
| | | | USDT | | | | 1.391078500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80033 | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 465.954011410000000 |
| | | | BRZ | | | | 72.197802470000000 |
| | | | CUSDT | | | | 11,020.966113840000000 |
| | | | DOGE | | | | 1,794.142004430000000 |
| | | | ETHW | | | | 48.458559645127730 |
| | | | GRT | | | | 645.541583920000000 |
| | | | KSHIB | | | | 21,479.981112260000000 |
| | | | MATIC | | | | 1,057.875428680614500 |
| | | | NEAR | | | | 58.006959570000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SHIB | | | 72,187,169.919787200000000 |
| | | | SUSHI | | | 98.972967930000000 |
| | | | TRX | | | 3,526.687253200000000 |
| | | | USD | 25,000.000000000000000 | | 7.131849493090051 |
| | | | USDT | | | 0.875629410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80040 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 42.000000000000000 |
| | | | DOGE | | | 54,352.662110960000000 |
| | | | TRX | | | 8,583.455263350000000 |
| | | | USD | 25,000.000000000000000 | | 8.688625582970870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1844 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.082371691440820 |
| | | | BTC-PERP | | | 0.018199999999999 |
| | | | CEL-0930 | | | -0.000000000000454 |
| | | | CEL-PERP | | | 0.000000000000341 |
| | | | ETH | | | 0.419558445262670 |
| | | | ETHW | | | 0.417291621527720 |
| | | | EUR | | | 500.000000004000000 |
| | | | FLOW-PERP | | | 0.000000000000042 |
| | | | FTT | | | 4.600000000000000 |
| | | | MTA | | | 255.000000000000000 |
| | | | SAND | | | 34.000000000000000 |
| | | | SOL | | | 3.607573300000000 |
| | | | SUSHI | | | 28.465634437719660 |
| | | | USD | 7,858.840000000000000 | | -459.746591688355000 |
| | | | XRP | | | 209.439256313908900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 514 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 1,950.917921940522800 |
| | | | USD | 65,941.000000000000000 | | 0.000000165549654 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 105 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 4,995.252849820000000 |
| | | | COMP | | | 39.938813300000000 |
| | | | DODO | | | 10,944.199547000000000 |
| | | | DOT | | | 1,002.364682383541400 |
| | | | ETH-PERP | | | 6.500000000000000 |
| | | | FTT | | | 26.199445970625106 |
| | | | LINK | | | 250.343280000000000 |
| | | | LTC | | | 0.000000007451650 |
| | | | NEAR | | | 500.265825000000000 |
| | | | TRX | | | 0.000002101238040 |
| | | | USD | 19,000.000000000000000 | | -11,248.142127968584000 |
| | | | USDT | | | 0.437401156826462 |
| | | | XRP | | | 0.000000009142808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1032 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 21,260.964303413660000 |
| | | | BTC | | | 0.000000009761000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.114000004950971 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FTT | | | 0.000000009807235 |
| | | | GALA | | | 2,629.323200000000000 |
| | | | MANA | | | 363.934480000000000 |
| | | | SHIB | | | 32,980,002.824343253000000 |
| | | | USD | 9,714.000000000000000 | | 3.301933817979782 |
| | | | USDT | | | 0.000000015449817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79909 | Name on file | FTX Trading Ltd. | BTC | 3.082818360000000 | FTX Trading Ltd. | 3.082818360000000 |
| | | | ETH | 22.319217040000000 | | 22.319217040000000 |
| | | | ETHW | | | 22.319217040069645 |
| | | | FTT | 34.506894000000000 | | 34.506894000000000 |
| | | | USD | | | -37,247.350668444014000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1676 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.000000000000001 |
| | | | DENT | | | 172,800.000000000000000 |
| | | | DOGE | | | 59,994.821166200000000 |
| | | | ENJ | | | 329.000000000000000 |
| | | | ETH | | | 1.080480450000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.689480450000000 |
| | | | SHIB | | | 4,500,000.000000000000000 |
| | | | SOL | | | 1.610000000000000 |
| | | | USD | 20,844.000000000000000 | | -3,002.679896108570600 |
| | | | VETBULL | | | 541.700000000000000 |
| | | | XRP | | | 1,336.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79970 | Name on file | West Realm Shires Services Inc. | ALGOBULL | | FTX Trading Ltd. | 354,015.040000000000000 |
| | | | BTC | | | 0.000333953769510 |
| | | | FTT | | | 0.046272513400608 |
| | | | MATIC | | | 2,027.815100000000000 |
| | | | MATICBULL | | | 0.009516000000000 |
| | | | USD | 25,000.000000000000000 | | 1.467324610881380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 904 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000021666955257 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SYN | | | | 1,793.641200000000000 |
| | | | USD | 6,356.590000000000000 | | | 1.374176150707486 |
| | | | USDT | | | | 0.070933732434380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1002 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.000091000000000 |
| | | | USD | 43,000.000000000000000 | | | 0.000600000000000 |
| | | | USDT | | | | 30,991.887015320400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1649 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000005430000 |
| | | | ETHW | | | | 4.956707000000000 |
| | | | NFT (46869183021506...2193)/ENTRANCE VOUCHER #29140) | | | | 1.000000000000000 |
| | | | USD | 22,920.000000000000000 | | | 13,247.313681808591000 |
| | | | USDT | | | | 0.000000002515568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1659 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 22.550000000000000 |
| | | | BTC | | | | 0.412443600000000 |
| | | | ETH | | | | 2.324664000000000 |
| | | | ETHW | | | | 2.324664000000000 |
| | | | MATIC | | | | 3,740.000000000000000 |
| | | | SOL | | | | 216.780000000000000 |
| | | | SUSHI | | | | 676.381000000000000 |
| | | | USD | 55,000.000000000000000 | | | 288.078032640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79938 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 123.858996300000000 |
| | | | BRZ | | | | 2.000000000000000 |
| | | | BTC | | | | 0.005580580000000 |
| | | | CUSDT | | | | 12.000000000000000 |
| | | | DOGE | | | | 11,026.283423580000000 |
| | | | ETH | | | | 0.218381650000000 |
| | | | ETHW | | | | 0.218164740000000 |
| | | | MATIC | | | | 72.167917370000000 |
| | | | SHIB | | | | 16,940,014.076441110000000 |
| | | | SOL | | | | 15.810713260000000 |
| | | | TRX | | | | 3,593.121384500000000 |
| | | | UNI | | | | 2.627439300041370 |
| | | | USD | 25,000.000000000000000 | | | 0.000000004200935 |
| | | | USDT | | | | 0.000000009883675 |
| | | | YFI | | | | 0.022377440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 770 | Name on file | FTX Trading Ltd. | BTC | 3.830000000000000 | | FTX Trading Ltd. | 3.823109360000000 |
| | | | ETH | | | | 11.474250910000000 |
| | | | USDT | | | | 9,620.982837700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79984 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | | West Realm Shires Services Inc. | 10.787651150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80011 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | SOL | | | | 8.101739080000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 0.600100639893573 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 607 | Name on file | FTX Trading Ltd. | USD | 10,553.560000000000000 | | West Realm Shires Services Inc. | 21,106.557297830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 150 | Name on file | FTX Trading Ltd. | ALPHA | | | FTX Trading Ltd. | 1.001361550000000 |
| | | | CAD | | | | 0.018587767771551 |
| | | | DOGE | | | | 0.016278330000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | MATH | | | | 1.000593790000000 |
| | | | SHIB | | | | 195,200,463.629679830000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 6,930.860000000000000 | | | 0.329074151463216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79982 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.023228750000000 |
| | | | USD | 25,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 2029 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.110066712288651 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 610.000000000000000 |
| | | | DOGE | | | | 937.685000000000000 |
| | | | ETH | | | | 1.000962529728632 |
| | | | ETH-PERP | | | | 0.000000000000004 |
| | | | ETHW | | | | 1.000962520000000 |
| | | | HMT | | | | 5.000000000000000 |
| | | | MTA | | | | 88.983980000000000 |
| | | | SOL | | | | 10.730851811735727 |
| | | | SOL-PERP | | | | -0.000000000000049 |
| | | | USD | 8,800.000000000000000 | | | 2.997841580115083 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79928 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.08594102000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 841.23611105000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 25,000.00000000000000 | | 150.03246524872950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1611 | Name on file | FTX Trading Ltd. | CRV | | FTX Trading Ltd. | 109.44260149000000 |
| | | | ENJ | | | 222.30301701000000 |
| | | | EUR | | | 7,000.00000000651600 |
| | | | FTM | | | 100.26502577000000 |
| | | | FTT | | | 8.53547141000000 |
| | | | GALA | | | 2,017.29138607000000 |
| | | | GRT | | | 1,966.39032428000000 |
| | | | LINK | | | 92.20630619000000 |
| | | | MANA | | | 414.78123541000000 |
| | | | MATIC | | | 290.00000000000000 |
| | | | PRISM | | | 10,580.00000000000000 |
| | | | REN | | | 2,529.12776595000000 |
| | | | SHIB | | | 23,040,600.57589469000000 |
| | | | SKL | | | 2,720.96347648000000 |
| | | | SOL | | | 1.49846021000000 |
| | | | SRM | | | 139.44995731000000 |
| | | | USD | 18,840.41000000000000 | | -824.66101572308620 |
| | | | USDT | | | 0.00000000863853 |
| | | | VET-PERP | | | 4,000.00000000000000 |
| | | | XLM-PERP | | | 2,509.00000000000000 |
| | | | XRP | | | 2,775.62896276000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2016 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.06858951697520 |
| | | | ETH | | | 0.96326435901854 |
| | | | ETHW | | | 45.30492268158238 |
| | | | MATIC | | | 0.86238177451653 |
| | | | SOL | | | 0.00747000000000 |
| | | | USD | 80,000.00000000000000 | | 91,500.82141560630000 |
| | | | USDT | | | 0.68887687246212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85284 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | -0.00000000000007 |
| | | | AVAX-PERP | | | -0.00000000000028 |
| | | | BOBA-PERP | | | -0.00000000000113 |
| | | | BTC | | | 0.00000000004800000 |
| | | | BTC-PERP | | | 0.00000000000002 |
| | | | CEL-PERP | | | 0.00000000000227 |
| | | | DAI | | | 0.00000000010000000 |
| | | | DOT-PERP | | | 0.00000000001492 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | FTT | | | 0.00000000125097900 |
| | | | FTT-PERP | | | 0.00000000000014 |
| | | | KSM-PERP | | | 0.00000000000001 |
| | | | LINK-PERP | | | -0.00000000000682 |
| | | | LUNC-PERP | | | -0.00000000000005 |
| | | | NEAR-PERP | | | 0.00000000000113 |
| | | | RNDR-PERP | | | 0.00000000000046 |
| | | | RUNE-PERP | | | 0.00000000000014 |
| | | | SOL | | | 120.09150279000000 |
| | | | SOL-PERP | | | -0.00000000000063 |
| | | | SRM | | | 24.53676196000000 |
| | | | SRM_LOCKED | | | 1.10533090000000 |
| | | | UNI-PERP | | | -0.00000000000227 |
| | | | USD | 9,746.00000000000000 | | 97.45828929188282800 |
| | | | USDT | | | 0.00000000005867291 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2297 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | BRZ | | | 12.00000000000000 |
| | | | BTC | | | 0.03925098000000 |
| | | | CUSDT | | | 45.00000000000000 |
| | | | DOGE | | | 8,167.42726023660000 |
| | | | ETH | | | 0.48238275000000 |
| | | | ETHW | | | 0.40576267000000 |
| | | | GRT | | | 2.00000000000000 |
| | | | LTC | | | 14.95732141000000 |
| | | | SHIB | | | 9.00000000000000 |
| | | | TRX | | | 15.00000000000000 |
| | | | USD | 14,054.00000000000000 | | 0.00010106242314 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 606 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 370.00000000000000 |
| | | | AAVE-PERP | | | 1.55000000000000 |
| | | | ADA-PERP | | | 319.00000000000000 |
| | | | ALGO-PERP | | | 501.00000000000000 |
| | | | ATOM-PERP | | | 14.25000000000000 |
| | | | AVAX-PERP | | | 2.80000000000000 |
| | | | AXS-PERP | | | 3.80000000000000 |
| | | | BAT-PERP | | | 266.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 40.30000000000000 |
| | | | COMP-PERP | | | 2.58660000000000 |
| | | | CRO-PERP | | | 840.00000000000000 |
| | | | CRV-PERP | | | 127.00000000000000 |
| | | | DASH-PERP | | | 1.99000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DEFI-PERP | | | 0.045000000000000 |
| | | | DOGE-PERP | | | 978.000000000000000 |
| | | | DOT-PERP | | | 20.900000000000000 |
| | | | EGLD-PERP | | | 1.090000000000000 |
| | | | ETC-PERP | | | 4.300000000000000 |
| | | | ETH-PERP | | | 0.113000000000000 |
| | | | FIL-PERP | | | 14.900000000000000 |
| | | | FTM-PERP | | | 238.000000000000000 |
| | | | GALA-PERP | | | 1,500.000000000000000 |
| | | | GRT-PERP | | | 887.000000000000000 |
| | | | HBAR-PERP | | | 1,019.000000000000000 |
| | | | HNT-PERP | | | 9.900000000000000 |
| | | | HOLY-PERP | | | 23.000000000000000 |
| | | | IOTA-PERP | | | 477.000000000000000 |
| | | | KAVA-PERP | | | 59.600000000000000 |
| | | | KNC-PERP | | | 46.700000000000000 |
| | | | KSM-PERP | | | 2.130000000000000 |
| | | | LINK-PERP | | | 26.300000000000000 |
| | | | LOOKS-PERP | | | 136.000000000000000 |
| | | | LTC-PERP | | | 3.060000000000000 |
| | | | LUNC-PERP | | | -0.000000000000001 |
| | | | MANA-PERP | | | 143.000000000000000 |
| | | | MATIC-PERP | | | 226.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 15.700000000000000 |
| | | | NEO-PERP | | | 14.000000000000000 |
| | | | ONE-PERP | | | 2,360.000000000000000 |
| | | | ONT-PERP | | | 556.000000000000000 |
| | | | QTUM-PERP | | | 28.200000000000000 |
| | | | RUNE-PERP | | | 40.100000000000000 |
| | | | SAND-PERP | | | 73.000000000000000 |
| | | | SOL-PERP | | | 3.550000000000000 |
| | | | SUSHI-PERP | | | 26.000000000000000 |
| | | | SXP-PERP | | | 263.100000000000000 |
| | | | THETA-PERP | | | 88.400000000000000 |
| | | | TOMO-PERP | | | 219.500000000000000 |
| | | | TRU-PERP | | | 1,298.000000000000000 |
| | | | TRX-PERP | | | 1,139.000000000000000 |
| | | | UNI-PERP | | | 15.900000000000000 |
| | | | USD | 15,609.780000000000000 | | -592.344603677050000 |
| | | | VET-PERP | | | 6,834.000000000000000 |
| | | | WAVES-PERP | | | 8.500000000000000 |
| | | | XLM-PERP | | | 1,126.000000000000000 |
| | | | XMR-PERP | | | 0.970000000000000 |
| | | | XRP-PERP | | | 173.000000000000000 |
| | | | XTZ-PERP | | | 119.796000000000000 |
| | | | ZEC-PERP | | | 0.850000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2577 | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.286071400000000 |
| | | | ETH | | | 1.171241040000000 |
| | | | ETHW | | | 1.171241040000000 |
| | | | USD | 20,000.000000000000000 | | 0.000441506902125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 687 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000003050000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.200006555500000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.091628500000000 |
| | | | ETH | | | 6.868754275000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000005000000 |
| | | | FTT | | | 150.000000000000000 |
| | | | MANA | | | 0.000005000000000 |
| | | | MNGO | | | 0.060219000000000 |
| | | | POLIS-PERP | | | -0.000000000006682 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.502657500000000 |
| | | | USD | 60,000.000000000000000 | | 34,510.276323561000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2940 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000086098418 |
| | | | ALPHA | | | 0.129925007005050 |
| | | | AVAX-20210924 | | | 0.000000000000028 |
| | | | AVAX-20211231 | | | -0.000000000000113 |
| | | | AVAX-PERP | | | -0.000000000000028 |
| | | | AXS | | | 0.019665500000000 |
| | | | BNB | | | 0.002910000000000 |
| | | | BNB-20210625 | | | 0.000000000000004 |
| | | | BNB-PERP | | | -0.000000000000002 |
| | | | BTC | | | 0.004080651344221 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000007 |
| | | | EOS-20210625 | | | -0.000000000001477 |
| | | | ETH | | | 0.008851731706740 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000007 |
| | | | ETH-20210924 | | | -0.000000000000029 |
| | | | ETH-20211231 | | | 0.000000000000001 |
| | | | ETHBULL | | | 0.000000001050000 |
| | | | ETH-PERP | | | 0.000000000000014 |
| | | | ETHW | | | 0.008852616352120 |
| | | | FIDA | | | 0.195366490000000 |
| | | | FIDA_LOCKED | | | 0.462105410000000 |
| | | | FTM | | | 1,712.631912168643300 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | | | 150.054763364550800 |
| | | | FTT-PERP | | | 0.000000000000682 |
| | | | SOL | | | 1.086116241088287 |
| | | | SOL-20211231 | | | -0.000000000000213 |
| | | | SOL-PERP | | | -0.000000000000113 |
| | | | SRM | | | 45.050762570000000 |
| | | | SRM_LOCKED | | | 813.070750110000000 |
| | | | SXP | | | 0.066884000000000 |
| | | | THETA-20211231 | | | -0.000000000000511 |
| | | | USD | 10,000.000000000000000 | | 2,555.792392555906400 |
| | | | USDT | | | 0.000000016595623 |
| | | | XRP | | | 119.889267949945860 |

Reason: The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80003 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.118159000000000 |
| | | | USD | 25,000.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 946 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000464530000000 |
| | | | AKRO | | | 3.000000000000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | ATLAS | | | 0.005438460000000 |
| | | | AUD | | | 0.000676681173683 |
| | | | AURY | | | 0.001300450000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BTC | | | 3.100000000000000 |
| | | | CHZ | | | 1.083743210000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | ETH | | | 18.564408298307840 |
| | | | ETHW | | | 0.401787430000000 |
| | | | FRONT | | | 1.000000000000000 |
| | | | GRT | | | 0.009015300000000 |
| | | | HOLY | | | 1.061433590000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | MANA | | | 0.040404875500000 |
| | | | MATH | | | 1.000000000000000 |
| | | | RAMP | | | 0.029970140000000 |
| | | | RSR | | | 6.000000000000000 |
| | | | SAND | | | 0.015122510000000 |
| | | | SECO | | | 1.000201290000000 |
| | | | SOL | | | 232.000000005868300 |
| | | | SXP | | | 2.025659990000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USD | 105,000.000000000000000 | | 1.719619490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2547 | Name on file | FTX Trading Ltd. | ALGO | 0.000000000507816 | West Realm Shires Services Inc. | 0.000000000507816 |
| | | | BTC | | | 35.000000002155000 |
| | | | DOGE | | | 0.000000009152181 |
| | | | ETH | | | 0.000000004940052 |
| | | | KSHIB | | | 0.000000001629668 |
| | | | LTC | 0.000000005252396 | | 0.000000005252396 |
| | | | SHIB | | | 0.000000006346052 |
| | | | TRX | | | 0.000000009739288 |
| | | | USD | 0.299556532459852 | | 0.299556530830184 |
| | | | USDT | 0.000000002351621 | | 0.000000002351621 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1121 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.020096382000000 |
| | | | DOGE | | | 20,210.361480000000000 |
| | | | SHIB | | | 285,548,592.000000000000000 |
| | | | USD | 11,566.000000000000000 | | 0.765019105897893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94161 | Name on file | FTX Trading Ltd. | ENJ | | FTX Trading Ltd. | 12,978.736746780000000 |
| | | | ENJIN | 12,978.700000000000000 | | 0.000000000000000 |
| | | | FTM | | | 0.000000004462167 |
| | | | SUSHI | | | 6,632.311294668450500 |
| | | | SUSHISWAP | 6,632.300000000000000 | | |
| | | | USD | | | 0.318962463500000 |
| | | | USDT | | | 0.891139426076728 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79998 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 116,969,018.229896800000000 |
| | | | TRX | | | 3,437.638101130000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000006614784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79949 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 7,939.610001380000000 |
| | | | ETH | | | 0.263043080000000 |
| | | | ETHW | | | 0.262846280000000 |
| | | | LTC | | | 2.174400220000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SOL | | | 4.397356270000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.009540118791373 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2209 | Name on file | FTX Trading Ltd. | SOL | | | FTX Trading Ltd. | 126.720691180000000 |
| | | | USD | | | | 0.000000000000000 |
| | | | USDT | 11,315.190000000000000 | | | 0.000000854463625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1468 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.001036290000000 |
| | | | USD | 24,672.660000000000000 | | | 49,310.606715185000000 |
| | | | USDT | | | | 0.000223757667600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 662 | Name on file | FTX Trading Ltd. | AXS | | | FTX Trading Ltd. | 7.400000000000000 |
| | | | CEL | | | | 339.100000000000000 |
| | | | DOT | | | | 0.000000010000000 |
| | | | DYDX | | | | 474.600000000000000 |
| | | | ENJ | | | | 0.000000004961480 |
| | | | ETH | | | | 3.212768998672000 |
| | | | ETHW | | | | 7.164768998672000 |
| | | | RUNE | | | | 155.400000000000000 |
| | | | SNX | | | | 146.934285750000000 |
| | | | SOL | | | | 27.764009213622000 |
| | | | TRX | | | | 67.000000000000000 |
| | | | USD | 14,140.000000000000000 | | | 0.028482444117771 |
| | | | USDT | | | | 0.000000008920368 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71111* | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 | | FTX Trading Ltd. | 0.135960000000000 |
| | | | ATOM | 0.061920000000000 | | | 0.061920000000000 |
| | | | AUD | 19,352.450000000000000 | | | 19,352.447469392402000 |
| | | | AXS | 0.552800000000000 | | | 0.552800000000000 |
| | | | BTC | 0.004847550000000 | | | 0.004847550000000 |
| | | | ETH | 0.000057000000000 | | | 0.000057000000000 |
| | | | ETHW | 84.000057000000000 | | | 84.000057000000000 |
| | | | FTM | 36.264000000000000 | | | 36,264.000000000000000 |
| | | | NEAR | 0.033260000000000 | | | 0.033260000000000 |
| | | | SAND | 991.916400000000000 | | | 991.916400000000000 |
| | | | SOL | 932.805864530000000 | | | 932.805864530000000 |
| | | | UNI | 0.167520000000000 | | | 0.167520000000000 |
| | | | USD | 114,023.540000000000000 | | | 114,023.535844905970000 |
| | | | USDT | 1,485.700000000000000 | | | 1,485.699904156207600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79944 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 0.154454675936192 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 0.000000004177413 |
| | | | ETH | | | | 0.006722000000000 |
| | | | KSHIB | | | | 0.000000000267850 |
| | | | NFT (29085405093409671/SOLBUNNIES #502) | | | | 1.000000000000000 |
| | | | NFT (29878342104948607/SOLBUNNIES #2976) | | | | 1.000000000000000 |
| | | | NFT (38023691942938472/SOLBUNNIES #3707) | | | | 1.000000000000000 |
| | | | NFT (38440954316297870/SOLBUNNIES #1382) | | | | 1.000000000000000 |
| | | | NFT (40704204639166383/SOLNINJAS #6085) | | | | 1.000000000000000 |
| | | | NFT (41461991489805168/SOLBUNNIES #1229) | | | | 1.000000000000000 |
| | | | NFT (42727996137907070/SOLBUNNIES #3048) | | | | 1.000000000000000 |
| | | | NFT (43823651892588214/SOLBUNNIES #1032) | | | | 1.000000000000000 |
| | | | NFT (46076572354257817/APEFUEL BY ALMOND BREEZE #126) | | | | 1.000000000000000 |
| | | | NFT (52418840275513224/SIGMA SHARK #5577) | | | | 1.000000000000000 |
| | | | NFT (54105242388810553/SOLBUNNIES #3485) | | | | 1.000000000000000 |
| | | | NFT (56825894566876053/SOLNINJAS #2096) | | | | 1.000000000000000 |
| | | | NFT (57419095558862731/SOLBUNNIES #4349) | | | | 1.000000000000000 |
| | | | SHIB | | | | 10.182795059667695 |
| | | | SOL | | | | 0.131921318931231 |
| | | | USD | 25,000.000000000000000 | | | 0.000014114330768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1193 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.200000000000000 |
| | | | ETHW | | | | 0.009944490000000 |
| | | | USD | 21,605.000000000000000 | | | 2,008.068752365509000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80168 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |

71111*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 70,961.710000000000000 | | 452.003789966018360 |
| | | | USDT | | | 465.427379140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 110 | Name on file | FTX Trading Ltd. | DOGE-PERP | | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | ETH-PERP | | | 4.000000000000000 |
| | | | MANA | | | 1,000.000000000000000 |
| | | | SHIB | | | 14,700,000.000000000000000 |
| | | | SOL | | | 896.031820609600000 |
| | | | USD | 30,000.000000000000000 | | 896.031820609600000 |
| | | | XRP-PERP | | | 2,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 85201 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.009400000000000 |
| | | | ETH | | | 0.001761270000000 |
| | | | ETHW | | | 1.001761270000000 |
| | | | USD | 25,000.000000000000000 | | 0.004405336339788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79954 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 59.713950190000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 6.804188469402418 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 2772 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.394368140000000 |
| | | | ETH | | | 2.972957490000000 |
| | | | ETHW | | | 0.000052822196722 |
| | | | TRX | | | 10.000013000000000 |
| | | | USD | 18,120.000000000000000 | | 3.091171848000000 |
| | | | USDT | | | 3.930089923517279 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 290 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 64,567.493062776644000 |
| | | | SHIB | | | 0.000000010000000 |
| | | | USD | 16,889.000000000000000 | | -0.557162220048147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 2191 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.014155830000000 |
| | | | ETH | | | 3.655341000000000 |
| | | | ETHW | | | 3.655341000000000 |
| | | | USD | 50,000.000000000000000 | | 3.359651480874464 |
| | | | USDT | | | 0.000000006663928 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79971 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 6.905978380000000 |
| | | | ETHW | | | 5.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 0.000381293265104 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 128 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.941197650000000 |
| | | | ETH | | | 6.876556770000000 |
| | | | ETHW | | | 6.876556770000000 |
| | | | USD | 68,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2076 | Name on file | FTX Trading Ltd. | NFT (2981174665879899665/FTX AU - WE ARE HERE! #49528) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (386803289165525217/FTX EU - WE ARE HERE! #95733) | | | 1.000000000000000 |
| | | | NFT (430295349502025657/FTX EU - WE ARE HERE! #95817) | | | 1.000000000000000 |
| | | | NFT (453849236406150297/FTX EU - WE ARE HERE! #95578) | | | 1.000000000000000 |
| | | | NFT (458175861869077505/FTX AU - WE ARE HERE! #19687) | | | 1.000000000000000 |
| | | | USD | 85,744.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 84654 | Name on file | West Realm Shires Services Inc. | BAT | 3,411.522553750000000 | West Realm Shires Services Inc. | 3,411.522553750000000 |
| | | | BTC | | | 1.003525000000000 |
| | | | ETH | | | 9.751568380000000 |
| | | | MATIC | | | 5,042.246343000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 406.112526500000000 |
| | | | TRX | | | 16,362.795859269052000 |
| | | | USD | 52,934.490000000000000 | | 10,169.807291030000000 |
| | | | USDC | 10,169.810000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3091 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.001835400000000 |
| | | | BTC | 0.050405240000000 | | 0.000047800919605 |
| | | | DYDX | | | 0.098507170000000 |
| | | | ETH | 1.968031200000000 | | 25.028376010000000 |
| | | | FTT | 25.000000000000000 | | 25.028376010000000 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | LUNA2 | | | 1.234960626010000 |
| | | | LUNA2_LOCKED | | | 77.886999778100000 |
| | | | LUNC | | | 5,031.844528019000000 |
| | | | LUNC-PERP | | | 0.000000047672074 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 156.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.108904987894877 |
| | | | USDT | | | | 0.092511426926500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2186 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | | | | 4.000000000000000 |
| | | | BTC | 0.251864620000000 | | | 0.251864620000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | DOGE | 1,033.685314000000000 | | | 1,033.685314000000000 |
| | | | DOT | 65.686773630000000 | | | 65.686773630000000 |
| | | | ETH | 0.365342730000000 | | | 0.365342730000000 |
| | | | ETHW | 0.365225550000000 | | | 0.365225550000000 |
| | | | EUR | | | | 20,732.402442478940000 |
| | | | FRONT | | | | 1.000000000000000 |
| | | | FTT | 3.116487850000000 | | | 3.116487850000000 |
| | | | KIN | | | | 4.000000000000000 |
| | | | NEAR | 51.999496090000000 | | | 51.999496090000000 |
| | | | RSR | | | | 2.000000000000000 |
| | | | SOL | 20.010038160000000 | | | 20.010038160000000 |
| | | | STG | 137.611635037800000 | | | 137.611635037800000 |
| | | | SXP | | | | 1.006021040000000 |
| | | | TOMO | | | | 1.008067160000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | 97.957738360000000 | | | 97.957738360000000 |
| | | | UBXT | | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2270 | Name on file | FTX Trading Ltd. | ALPHA | | | FTX Trading Ltd. | 0.502100000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 99,344.747127800860000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | USD | 106,754.000000000000000 | | | 0.002240726373810 |
| | | | USDT | | | | 0.000000004119379 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79945 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.016481000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.517796600000000 |
| | | | ETHW | | | | 0.517574290000000 |
| | | | LINK | | | | 1.797727950000000 |
| | | | MATIC | | | | 39.928893550000000 |
| | | | USD | 25,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1206 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 1.500520616000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 16.147293830000000 |
| | | | EUR | | | | 41,632.000000156820000 |
| | | | SOL | | | | 45.448866372800000 |
| | | | USD | 41,632.000000000000000 | | | 0.000019889133585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3348 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 8.000000000000000 |
| | | | ETHW | | | | 8.000000000000000 |
| | | | SOL | | | | 250.000000000000000 |
| | | | USD | 1,002.630000000000000 | | | 1,002.634142680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2385 | Name on file | FTX Trading Ltd. | AAVE | 1.953000000000000 | | FTX Trading Ltd. | 1.953000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO | 4,530.310427000000000 | | | 4,530.310427000000000 |
| | | | ATOM | 40.997500000000000 | | | 40.997500000000000 |
| | | | AVAX | 5.242000000000000 | | | 5.242000000000000 |
| | | | BAT | 818.720000000000000 | | | 818.720000000000000 |
| | | | BCH | 0.262108500000000 | | | 0.262108500000000 |
| | | | BNT | | | | 160.354183000000000 |
| | | | BTC | | | | 0.208414660000000 |
| | | | DOGE | | | | 1,450.000000000000000 |
| | | | ETH | 10.054704260000000 | | | 10.054704260000000 |
| | | | ETHW | | | | 10.054704255700000 |
| | | | FTT | | | | 49.995250000000000 |
| | | | GRT | | | | 2,604.340000000000000 |
| | | | LINK | | | | 205.793873970000000 |
| | | | LTC | | | | 24.926987060000000 |
| | | | LUNA2 | | | | 2.187703552000000 |
| | | | LUNA2_LOCKED | | | | 5.104641621000000 |
| | | | LUNC | | | | 507.710037000000000 |
| | | | MANA | | | | 156.863519550000000 |
| | | | MATIC | | | | 232.100000000000000 |
| | | | SHIB | 7,594,967.471000000000000 | | | 7,594,967.471005370000000 |
| | | | SNX | 20.910000000000000 | | | 20.910000000000000 |
| | | | SOL | | | | 0.000000002407671 |
| | | | UNI | 48.583000000000000 | | | 48.583000000000000 |
| | | | USD | | | | 0.002301835500000 |
| | | | XRP | | | | 5,636.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1108 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000275210000000 |
|---|---|---|---|---|---|---|---|
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | 6,000.000000000000000 | | | 12,468.782246262700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 79925 | Name on file | West Realm Shires Services Inc. | NFT (386153513164733659/COACHELLA X FTX WEEKEND 1 #22795) | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 25,000.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79947 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 5,057.49164529000000 |
| | | | USD | 25,000.000000000000 | | 11,159.45755852539900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1026 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000000188360 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.12546285000000 |
| | | | SHIB | | | 30.00000000000000 |
| | | | USD | 6,974.250000000000 | | 37,302.51135159702000 |
| | | | USDT | | | 0.00175623462914 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3887 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 23.80085440000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 23.80085440000000 |
| | | | SOL | | | 27.67368500000000 |
| | | | USD | 58,800.000000000000 | | 1.23312112000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 610 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.23620000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 1.20200000000000 |
| | | | ETHW | | | 1.20200000000000 |
| | | | USD | 15,000.000000000000 | | 901.19055089913000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1242 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | -0.00000006577397 |
|---|---|---|---|---|---|---|
| | | | ADA | | | 0.00006450635337 |
| | | | ALGO | | | 1,700.00001730571000 |
| | | | APE | | | 0.00000001078746 |
| | | | ATOM | | | 0.00000038990573 |
| | | | AUDIO | | | -13,000.00000000000000 |
| | | | AVAX | | | 0.00000005597865 |
| | | | AXS | | | 0.00000049664207 |
| | | | BAND | | | 4,911.00000000000000 |
| | | | BICO | | | 297.31388255000000 |
| | | | BRZ | | | -118,809.26627620606900 |
| | | | BTC | | | 1.55602533191983 |
| | | | CRO | | | 0.00004530000000 |
| | | | CRV | | | 0.00001154451540 |
| | | | CVX | | | 540.80000001609690 |
| | | | DASH | | | -0.00000410000000 |
| | | | DOGE | | | 81,422.00000084580000 |
| | | | DOT | | | 981.12420704855000 |
| | | | ETH | | | 9.94518773660873 |
| | | | ETHW | | | 0.00000030662506 |
| | | | FIL | | | 0.00000000999996 |
| | | | FTM | | | 3,856.07798165000000 |
| | | | FTT | | | 0.00000002469174 |
| | | | GALA | | | 145,318.93583000000000 |
| | | | GMT | | | 150.58233514000000 |
| | | | GRT | | | 0.00000008078686 |
| | | | GST | | | 393,331.61406661000000 |
| | | | IMX | | | -0.00000104376939 |
| | | | KNCL | | | 0.00000092419522 |
| | | | LDO | | | 0.00000002300191 |
| | | | LOOKS | | | 4,996.49630529267000 |
| | | | LRC | | | -299.89979672596100 |
| | | | LTC | | | 147.00000000342135 |
| | | | LUNA2 | | | 29.85909136554000 |
| | | | LUNA2_LOCKED | | | 69.67121318630000 |
| | | | LUNC | | | 96.18774402000000 |
| | | | MATIC | | | 0.00000029654197 |
| | | | MKR | | | 6.75000000000000 |
| | | | REN | | | 0.00000000526459 |
| | | | RNDR | | | 3,343.39993273000000 |
| | | | SAND | | | 0.00000001000000 |
| | | | SHIB | | | 0.00000050692217 |
| | | | SNX | | | 0.00000000428047 |
| | | | SOL | | | -548.19260574498500 |
| | | | STORJ | | | 485.34562632000000 |
| | | | TRX | | | 346.00000000000000 |
| | | | UNI | | | 0.00000000618374 |
| | | | USD | Undetermined* | | 15,202.98432298262000 |
| | | | USDT | | | -0.00000028000000 |
| | | | WBTC | | | 0.13130000000000 |
| | | | XRP | | | 0.00000036755563 |
| | | | YFI | | | 0.00000009072504 |
| | | | ZEC | | | 0.00000054000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79916 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.00080000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00900000326685 |
| | | | ETHW | | | 0.00900000326685 |
| | | | NFT (334342725080622266/WENDY IN THE CAR) | | | 1.00000000000000 |
| | | | NFT (348364379300323513/ENTRANCE VOUCHER #840) | | | 1.00000000000000 |
| | | | NFT (400062465888041551/WENDYMONDAY) | | | 1.00000000000000 |
| | | | NFT (413365028085016117/WENDYINCAROS) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (425612437609742887/WENDY55 #2) | | | 1.000000000000000 |
| | | | NFT (443652609875391780/WENDY AT THE OFFICE) | | | 1.000000000000000 |
| | | | NFT (454727514413614905/WENDY250PM) | | | 1.000000000000000 |
| | | | NFT (464983431149450338/WENDYEGE) | | | 1.000000000000000 |
| | | | NFT (547542808990168227/WENDY AT THE OFFICE #2) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 1.349786570000000 |
| | | | USD | 16,959.110000000000000 | | 256.081697840411200 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 4558 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.023580410000000 |
| | | | BTC | | | 0.000000007997494 |
| | | | COIN | | | 0.000000009200000 |
| | | | ETH | | | -0.000000004000000 |
| | | | ETH-PERP | | | 0.006000000000000 |
| | | | EUR | | | 26.443254801431700 |
| | | | FTX_EQUITY | | | 1,479.000000000000000 |
| | | | NFT (442710440370391531/MEXICO TICKET STUB #24) | | | 1.000000000000000 |
| | | | NFT (444665949265082245/ROAD TO ABU DHABI #16) | | | 1.000000000000000 |
| | | | NFT (467150255422449179/AUSTIN TICKET STUB #14) | | | 1.000000000000000 |
| | | | NFT (469240540171341132/MONACO TICKET STUB #3) | | | 1.000000000000000 |
| | | | NFT (531758177744746398/KYLO REN TEE #7 (REDEEMED)) | | | 1.366325540723330 |
| | | | SOL | | | 1.366325540723330 |
| | | | USD | 34,990.180000000000000 | | -9.452438605020870 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 5649 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000183668 |
| | | | ATLAS | | | 5,650.000000000000000 |
| | | | AVAX | | | 1.690100000000000 |
| | | | BCH | | | 0.006553200000000 |
| | | | BTC | | | 0.593113787925403 |
| | | | BULL | | | 0.000000006000000 |
| | | | CEL | | | 3.169020000000000 |
| | | | COMP | | | 2.508083300000000 |
| | | | DOT | | | 0.591360000000000 |
| | | | EDEN | | | 100.594700000000000 |
| | | | ETH | | | 0.354105720000000 |
| | | | ETHW | | | 0.384105720000000 |
| | | | EUR | | | 1,001.008410766550700 |
| | | | FTT | | | 0.495920000000000 |
| | | | HGET | | | 51.199410000000000 |
| | | | LINK | | | 0.685720000000000 |
| | | | LTC | | | 0.009796000000000 |
| | | | MATIC | | | 31.970400000000000 |
| | | | OMG | | | 31.483800000000000 |
| | | | SLRS | | | 429.924800000000000 |
| | | | SOL | | | 20.248662000000000 |
| | | | SUSHI | | | 3.960700000000000 |
| | | | UNI | | | 12.675810000000000 |
| | | | USD | 31,000.000000000000000 | | 147.043208367218880 |
| | | | USDT | | | 1.042903280000000 |
| | | | YFI | | | 0.004094140000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 85011 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 0.000000006225444 |
| | | | ETH | | | 1.029830776576443 |
| | | | ETHW | | | 1.029830774609290 |
| | | | MATIC | | | 0.000000009900000 |
| | | | NFT (328201107745907761/GRUMPY GRANDPAS #1951) | | | 1.000000000000000 |
| | | | NFT (471636255908080313/GRUMPY GRANDPAS #1881) | | | 1.000000000000000 |
| | | | SHIB | | | 0.000000007230000 |
| | | | SOL | | | 0.000000012993918 |
| | | | USD | 25,000.000000000000000 | | 0.000007943435756 |
| | | | USDT | | | 0.000003505829572 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 192 | Name on file | FTX Trading Ltd. | USD | 40,500.000000000000000 | West Realm Shires Services Inc. | 17,786.726918360000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 665 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.771716600000000 |
| | | | CHF | | | 0.000000032710250 |
| | | | DOT | | | 384.395140720000000 |
| | | | ETH | | | 5.881621710000000 |
| | | | ETHW | | | 5.916217100000000 |
| | | | EUR | | | 0.000016914425204 |
| | | | USD | 33,000.000000000000000 | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 80036 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | GRT | | | 23.870380810000000 |
| | | | NFT (478075025179716870/OINK 1078) | | | 1.000000000000000 |
| | | | NFT (511677644742232310/OINK 509) | | | 1.000000000000000 |
| | | | SHIB | | | 474,055.085369110000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 25,000.000000000000000 | | 0.007871996861147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2583 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 1,431.958679180000000 |
| | | | ALGOBULL | | | 1,254,823,181.402180000000000 |
| | | | ALTBULL | | | 1,313.427032610000000 |
| | | | ASDBULL | | | 9,540,133.974172930000000 |
| | | | ATOMBULL | | | 14,303,286.307453020000000 |
| | | | BALBULL | | | 4,290,181.614372510000000 |
| | | | BCHBULL | | | 33,952,855.486028290000000 |
| | | | BNBBULL | | | 54.313665470000000 |
| | | | BSVBULL | | | 697,713,334.831005100000000 |
| | | | BULL | | | 12.314146708482765 |
| | | | BULLSHIT | | | 3,366.241642650000000 |
| | | | COMPBULL | | | 7,610,231.004201490000000 |
| | | | DEFIBULL | | | 14,664.088425780000000 |
| | | | DOGEBEAR2021 | | | 0.000000005909525 |
| | | | DOGEBULL | | | 7,732.827712964054000 |
| | | | DRGNBULL | | | 4,471.873714670000000 |
| | | | EOSBULL | | | 446,743,868.446643400000000 |
| | | | ETCBULL | | | 27,780.668308861925000 |
| | | | ETH | | | 0.000000002705923 |
| | | | ETHBULL | | | 141.536239090000000 |
| | | | EXCHBULL | | | 0.474778990000000 |
| | | | GRTBULL | | | 104,687,966.105803800000000 |
| | | | HTBULL | | | 3,319.941384930000000 |
| | | | KNCBULL | | | 1,187,889.203965000000000 |
| | | | LEOBULL | | | 0.147117350000000 |
| | | | LINKBULL | | | 778,045.030669180000000 |
| | | | LOGAN2021 | | | -0.000000000000227 |
| | | | LTCBULL | | | 1,889,130.427413400000000 |
| | | | MATICBULL | | | 1,191,187.197685640000000 |
| | | | MIDBULL | | | 287.733635510000000 |
| | | | MKRBULL | | | 2,556.231387510000000 |
| | | | OKBBULL | | | 245.082657120000000 |
| | | | PRIVBULL | | | 3,959.568411460000000 |
| | | | SUSHIBULL | | | 683,377,015.845956800000000 |
| | | | SXPBULL | | | 541,311,892.566447700000000 |
| | | | THETABULL | | | 219,750.059108700000000 |
| | | | TOMOBULL | | | 201,414,637.900642400000000 |
| | | | TRXBULL | | | 23,981.724720690000000 |
| | | | UNISWAPBULL | | | 3,094.812166460000000 |
| | | | USD | | Undetermined* | 0.000000009497291 |
| | | | USDT | | | 0.000000012563296 |
| | | | VETBULL | | | 1,721,445.770206740000000 |
| | | | XLMBULL | | | 73,625.012693110000000 |
| | | | XRPBULL | | | 11,756,206.053607160000000 |
| | | | XTZBULL | | | 7,460,475.560760920000000 |
| | | | ZECBULL | | | 1,352,168.465173380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1261 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 50.877442187000000 |
| | | | BTC | | | 2.128228000461495 |
| | | | ETH | | | 6.032647393029427 |
| | | | ETHW | | | 3.000536893465507 |
| | | | EUR | | | 0.000000002856751 |
| | | | SOL | | | 50.673390912531700 |
| | | | USD | 61,100.000000000000000 | | 0.916251968649947 |
| | | | XRP | | | 240.995500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79976 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 39,979.900832700000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000009332405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1435 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.007378000000000 |
| | | | AAVE-PERP | | | 0.000000000000003 |
| | | | ALGO | | | 1.380220000000000 |
| | | | ALICE-PERP | | | -0.000000000000113 |
| | | | AR-PERP | | | 0.000000000000014 |
| | | | ATOM | | | 0.376345000000000 |
| | | | ATOM-PERP | | | 0.000000000000440 |
| | | | AUDIO-PERP | | | 0.000000000000454 |
| | | | AVAX | | | 2.706280604000000 |
| | | | AVAX-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000142 |
| | | | BCH | | | 0.003057396580000 |
| | | | BCH-PERP | | | 0.000000000000001 |
| | | | BNB | | | 0.043335750000000 |
| | | | BNB-PERP | | | 0.000000000000004 |
| | | | BTC | | | 0.172533582307894 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000003 |
| | | | DOGE | | | 5.341995000000000 |
| | | | DOT | | | 0.086244000000000 |
| | | | DOT-PERP | | | 0.000000000000142 |
| | | | ETH | | | 0.025609089876639 |
| | | | ETHW | | | 0.023636448987639 |
| | | | FTT | | | 1.835038176000000 |
| | | | FTT-PERP | | | 0.000000000000007 |
| | | | LINK | | | 1.592921674000000 |
| | | | LTC | | | 0.017125600000000 |
| | | | LUNC-PERP | | | 0.000000000000028 |
| | | | MATIC | | | 180.433988600000000 |
| | | | SOL | | | 0.212972050000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | SUSHI | | | 6.899203870000000 |
| | | | UNI | | | 1.132270684000000 |
| | | | USD | 53,011.000000000000000 | | 7,874.375856263399000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 1,959.072164193838000 |
| | | | XRP | | | | 0.835080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85198 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.672605495626284 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | ETH | | | | 0.000000000500000 |
| | | | NFT (31426205806283791/WARRIORS HOOP #276 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (386770440595456070/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1550) | | | | 1.000000000000000 |
| | | | NFT (393410639020865848/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #980) | | | | 1.000000000000000 |
| | | | NFT (425858663861188660/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1549) | | | | 1.000000000000000 |
| | | | NFT (497210541654153514/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | SHIB | | | | 2,247,758.139622881500000 |
| | | | SOL | | | | 83.642763580000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | 25,000.000000000000000 | | 0.345544110371740 |
| | | | USDT | | | | 0.000000005654421 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79990 | Name on file | West Realm Shires Services Inc. | AAVE | | | West Realm Shires Services Inc. | 5.619757233650788 |
| | | | DOGE | | | | 30,948.914877100000000 |
| | | | SHIB | | | | 1,500,987,403.060861800000000 |
| | | | SOL | | | | 71.217748020000000 |
| | | | USD | | 100,000.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | | 0.000000209213298 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 307 | Name on file | FTX Trading Ltd. | BCH | | | West Realm Shires Services Inc. | 2.087098190000000 |
| | | | BTC | | | | 0.052817840000000 |
| | | | DOGE | | | | 8,186.783803970000000 |
| | | | ETH | | | | 1.320342050000000 |
| | | | ETHW | | | | 1.320342050000000 |
| | | | LTC | | | | 10.602113140000000 |
| | | | NFT (450018128775405671/SUPPORT THE TROOPS #1) | | | | 1.000000000000000 |
| | | | SOL | | | | 13.611209960000000 |
| | | | SUSHI | | | | 50.721234240000000 |
| | | | UNI | | | | 65.876437580000000 |
| | | | USD | | 15,000.000000000000000 | | 0.004409671424305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1845 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000830000000000 |
| | | | AAVE | | | | 1.679875800000000 |
| | | | ALCX | | | | 0.030251250000000 |
| | | | ALPHA | | | | 0.000000000000000 |
| | | | ATLAS | | | | 25,654.917144728708000 |
| | | | AUDIO | | | | 808.497307200000000 |
| | | | AVAX | | | | 0.003120093100000 |
| | | | BAL | | | | 18.970094850000000 |
| | | | BTC | | | | 0.000000006685638 |
| | | | COPE | | | | 75.297006340000000 |
| | | | CREAM | | | | 0.009839000000000 |
| | | | DFL | | | | 899.983880073372000 |
| | | | DOGE | | | | 6.012665000000000 |
| | | | DYDX | | | | 54.479111610000000 |
| | | | ETH | | | | 0.000000008900000 |
| | | | EUR | | | | 2,725.593646219165300 |
| | | | FIDA | | | | 0.000000004000000 |
| | | | FTM | | | | 417.520153599000000 |
| | | | FTT | | | | 540.577674079164600 |
| | | | FXS | | | | 0.095903360000000 |
| | | | GAL | | | | 75.336339480000000 |
| | | | GENE | | | | 0.000000008200000 |
| | | | HNT | | | | 670.064187659681600 |
| | | | JET | | | | 755.815635440000000 |
| | | | LDO | | | | 256.000000000000000 |
| | | | LOOKS | | | | 246.014787396760000 |
| | | | MAPS | | | | 151.928551074110500 |
| | | | MATIC | | | | 0.000000000175978 |
| | | | MBS | | | | 0.360075730000000 |
| | | | MEDIA | | | | 7.694448800000000 |
| | | | MER | | | | 2,015.673501100000000 |
| | | | MNGO | | | | 4,348.075137844248000 |
| | | | MPLX | | | | 1,307.000000000000000 |
| | | | NEAR | | | | 214.101070500000000 |
| | | | OKB | | | | 0.726427932600000 |
| | | | OXY | | | | 52.557142630000000 |
| | | | POLIS | | | | 0.000000006777186 |
| | | | PORT | | | | 148.640674000000000 |
| | | | PSY | | | | 5,564.498943160000000 |
| | | | RAY | | | | 0.421429240000000 |
| | | | REAL | | | | 53.600268000000000 |
| | | | RUNE | | | | 0.003815000000000 |
| | | | SLRS | | | | 214.801074000000000 |
| | | | SNY | | | | 159.514722760000000 |
| | | | SOL | | | | 119.837782605000000 |
| | | | SRM | | | | 18.342041689902256 |
| | | | SRM_LOCKED | | | | 154.931585010000000 |
| | | | STEP | | | | 0.000000004155119 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 0.000779000000000 |
| | | | TULIP | | | 23.534535060000000 |
| | | | UBXT | | | 6,572.280990638563000 |
| | | | USD | 39,911.250000000000000 | | 2,164.670496059481000 |
| | | | USDT | | | 0.807753690864104 |
| | | | XPLA | | | 395.003350000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1731 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 7,540.000000000000000 |
| | | | ATOM-PERP | | | 0.000700000000056 |
| | | | AVAX-PERP | | | 253.300000000000000 |
| | | | BTC | | | 0.000088210000000 |
| | | | BTC-PERP | | | 0.304100000000000 |
| | | | ETH | | | 0.000000007349240 |
| | | | ETH-PERP | | | 3.588000000000000 |
| | | | EUR | | | 0.000000000857453 |
| | | | FTT | | | 15.949203172000000 |
| | | | SOL | | | 8.590000000000000 |
| | | | SRM | | | 0.884455825237839 |
| | | | USD | 58,000.000000000000000 | | -112.647368971021400 |
| | | | USDT | | | 0.000141459139929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85240 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 95.248781380000000 |
| | | | BAT | | | 1.012628120000000 |
| | | | BRZ | | | 10.781647630000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | LINK | | | 1.071172220000000 |
| | | | MKR | | | 1.771789590000000 |
| | | | NFT (3018197141646635684/MAD LIONS SERIES #2) | | | 1.000000000000000 |
| | | | NFT (4582892705906402680/DREAMS OF THE INEVITIABLE) | | | 1.000000000000000 |
| | | | NFT (4914162105836338496/DREAMS OF LOVE) | | | 1.000000000000000 |
| | | | NFT (4938928609151899837/DREAMS OF THE EROTIC) | | | 1.000000000000000 |
| | | | NFT (4979985831876566931/MAD LIONS SERIES #3) | | | 1.000000000000000 |
| | | | NFT (5712739400913078157/DREAMS OF THE FUTURE) | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 90.357605870000000 |
| | | | SUSHI | | | 168.631573280000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000007106389 |
| | | | USDT | | | 5.453692530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1470 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.702016580000000 |
| | | | ETH | | | 0.029575440000000 |
| | | | ETHW | | | 0.029575440000000 |
| | | | EUR | | | 3.781168266000000 |
| | | | FTT | | | 0.095968000000000 |
| | | | USD | 44,500.000000000000000 | | 22,401.259900166260000 |
| | | | USDT | | | 0.005331511420000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 4564 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.030470000000000 |
| | | | USD | 7,683.890000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 484 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 3.143000000000000 |
| | | | ETHW | | | 3.143000000000000 |
| | | | USD | 10,800.000000000000000 | | 3.007254494000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 875 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 481.438126000000000 |
| | | | DOGE | | | 1.104133820000000 |
| | | | ETH | | | 0.000002720000000 |
| | | | ETHW | | | 0.000002720000000 |
| | | | GRT | | | 535.826271830000000 |
| | | | LTC | | | 2.236010280000000 |
| | | | SHIB | | | 22,711,210.280699080000000 |
| | | | SOL | | | 2.927566570000000 |
| | | | TRX | | | 269.765031180000000 |
| | | | USD | 7,000.000000000000000 | | 23.287923207561500 |
| | | | USDT | | | 1.001581130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85193 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.030247670000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.038791510000000 |
| | | | ETHW | | | 0.038312710000000 |
| | | | MATIC | | | 9.631795490000000 |
| | | | SOL | | | 0.261203370000000 |
| | | | USD | 25,000.000000000000000 | | 852.643889141930800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79983 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.002479650000000 |
| | | | LTC | | | 0.859527750000000 |
| | | | SHIB | | | 4,623,511.211125670000000 |
| | | | TRX | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 25,000.000000000000000 | | | 0.000314114747191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90393 | Name on file | FTX Trading Ltd. | BTC | 0.120061368600000 | FTX Trading Ltd. | 0.120061368571873 |
|---|---|---|---|---|---|---|
| | | | DOT | 532.460000000000000 | | 532.460000000000000 |
| | | | ETH | | | 0.000407508657573 |
| | | | ETHW | | | 0.000407508657573 |
| | | | FTM | | | 0.000000007844462 |
| | | | FTT | | | 0.052393735179510 |
| | | | LUNA2 | | | 0.000615562360500 |
| | | | LUNA2_LOCKED | | | 0.001436312175000 |
| | | | LUNC | 134.040000000000000 | | 134.040000000000000 |
| | | | SAND | | | 0.000000010000000 |
| | | | SOL | 84.143324000000000 | | 84.143324000000000 |
| | | | USD | | | 19,587.428186297140000 |
| | | | USDT | | | 0.008304105000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1250 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.241646370000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 15.308952990000000 |
| | | | ETHW | | | 15.304232960000000 |
| | | | SOL | | | 218.336673720000000 |
| | | | USD | 109,000.000000000000000 | | 1.473575076621432 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 937 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 0.028310310709997 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000009000000 |
| | | | CAKE-PERP | | | 0.000000000000909 |
| | | | CEL | | | 30,029.498669000000000 |
| | | | RUNE | | | 0.096580836278296 |
| | | | USD | 28,993.470000000000000 | | 2.558228633545654 |
| | | | USDT | | | 0.000000000814237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1801 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000008900000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.543432000000000 |
| | | | LINK | | | 0.004185482500000 |
| | | | SOL | | | 101.997900000000000 |
| | | | USD | 7,876.490000000000000 | | 1.969545857000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 594 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 3.121273520000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 2.008999690000000 |
| | | | ETH | | | 0.000028770000000 |
| | | | ETHW | | | 0.000028770000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KSHIB | | | 5,999.919607968000000 |
| | | | SOL | | | 93.158798830000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | 7,000.000000000000000 | | 14,072.809158904809000 |
| | | | USDT | | | 0.000883741247586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2041 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 9.406418041546030 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 1.602953641000000 |
| | | | ENJ | | | 669.000000000000000 |
| | | | ETH | | | 6.494000000000000 |
| | | | ETHW | | | 6.494000000000000 |
| | | | FTM | | | 1,174.000000000000000 |
| | | | GBP | | | 0.007370800000000 |
| | | | SOL | | | 9.870000000000000 |
| | | | USD | 42,964.000000000000000 | | 0.549434586322012 |
| | | | XRP | | | 1,810.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3493 | Name on file | FTX Trading Ltd. | BTC | 0.830931880000000 | FTX Trading Ltd. | 0.415465940000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.000000000000002 |
| | | | USD | | | 0.000001921826395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79930 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000000050000000 |
| | | | ETHW | | | 0.000000050131917 |
| | | | NFT (31828359611721841S/TRAVEL SPROUTS COLLECTION #16) | | | 1.000000000000000 |
| | | | NFT (32531212754371796S/TRAVEL SPROUTS COLLECTION #13) | | | 1.000000000000000 |
| | | | NFT (32655941161844336Z/TRAVEL SPROUTS COLLECTION #32) | | | 1.000000000000000 |
| | | | NFT (32908361849286356S/TRAVEL SPROUTS COLLECTION #26) | | | 1.000000000000000 |
| | | | NFT (33409166824828551S/TRAVEL SPROUTS COLLECTION #50) | | | 1.000000000000000 |
| | | | NFT (48835447536167044O/2917) | | | 1.000000000000000 |
| | | | SOL | | | 0.004543200000000 |
| | | | USD | 25,000.000000000000000 | | 0.000208031577661 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1275 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.460870510303000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 10.792542880000000000 |
| | | | ETHW | | | | 10.792542880000000000 |
| | | | EUR | | | | 8.200000000000000000 |
| | | | FTT | | | | 29.994000000000000000 |
| | | | LINK | | | | 28.991990000000000000 |
| | | | MATIC | | | | 368.045000000000000000 |
| | | | SAND | | | | 99.980000000000000000 |
| | | | SNX | | | | 222.988010000000000000 |
| | | | SOL | | | | 101.695509100000000000 |
| | | | UNI | | | | 22.420810000000000000 |
| | | | USD | | 50,000.000000000000000000 | | 53.404563532000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5544 | Name on file | FTX Trading Ltd. | BITCOIN | 80.000000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000000 |
| | | | BTC | | | | 0.003885370000000000 |
| | | | ETH | 10.000000000000000000 | | | 0.023573560000000000 |
| | | | ETHW | | | | 0.023284870000000000 |
| | | | SHIB | | | | 3.000000000000000000 |
| | | | USD | | | | 0.000417349582979 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 876 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 7.000000000000000000 |
| | | | ALPHA | | | | 2.001765030000000000 |
| | | | BAO | | | | 4.000000000000000000 |
| | | | BAT | | | | 1.000000000000000000 |
| | | | BTC | | | | 0.231884800000000000 |
| | | | DENT | | | | 2.000000000000000000 |
| | | | ETH | | | | 0.537939960000000000 |
| | | | ETHW | | | | 0.537714100000000000 |
| | | | EUR | | | | 0.012588557273091 |
| | | | FIDA | | | | 0.000000093000000000 |
| | | | GRT | | | | 1.000000000000000000 |
| | | | HOLY | | | | 1.069989410000000000 |
| | | | HXRO | | | | 1.000000000000000000 |
| | | | KIN | | | | 4.000000000000000000 |
| | | | SOL | | | | 66.025153890000000000 |
| | | | SXP | | | | 4.000000000000000000 |
| | | | UBXT | | | | 4.000000000000000000 |
| | | | USD | 17,722.740000000000000000 | | | 0.049867231726645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 217 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 2.132330483548160 |
| | | | AXS | | | | 0.988348146800000 |
| | | | BCHBULL | | | | 0.000000005037598 |
| | | | BNB | | | | 0.085715749400000 |
| | | | BNBBULL | | | | 0.000000005611925 |
| | | | BSVBULL | | | | 0.000000003440754 |
| | | | BTC | | | | 0.000033570000000 |
| | | | BULL | | | | 1.167152469939867 |
| | | | COMP | | | | 1.248901340000000 |
| | | | CRO | | | | 166.151305360000000 |
| | | | CUSDT | | | | 0.000000003468005 |
| | | | DOGEBEAR2021 | | | | 0.000000000494130 |
| | | | DOGEBULL | | | | 32.584663262035515 |
| | | | DRGNBULL | | | | 0.000000008729114 |
| | | | ETH | | | | 0.090820792923653 |
| | | | ETHBULL | | | | 1.011919383364152 |
| | | | ETHW | | | | 0.090820794365025 |
| | | | FTT | | | | 0.964131310000000 |
| | | | LTC | | | | 0.000000008524307 |
| | | | MKR | | | | 0.097694413181756 |
| | | | PAXG-PERP | | | | 0.170000000000000 |
| | | | SHIB | | | | 7,383,037.533372899500000 |
| | | | SOL | | | | 1.849693634646870 |
| | | | USD | 10,000.000000000000000000 | | | -276.392893141715040 |
| | | | USDT | | | | 0.000000237465477 |
| | | | XLMBEAR | | | | 0.000000202262253 |
| | | | XLMBULL | | | | 0.000000004875078 |
| | | | XRPBULL | | | | 0.000000004870247 |
| | | | XTZBULL | | | | 0.000000002510979 |
| | | | YFI | | | | 0.002707013524394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85214 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | CUSDT | | | | 19.000000000000000000 |
| | | | DOGE | | | | 7,955.670408900000000000 |
| | | | NFT (4964118234095746527/ENTRANCE VOUCHER #3940) | | | | 1.000000000000000000 |
| | | | SHIB | | | | 7,001,346.032689050000000 |
| | | | SOL | | | | 4.639843230000000000 |
| | | | TRX | | | | 634.844008070000000000 |
| | | | USD | 25,000.000000000000000000 | | | 131.389730613528680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87364 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.075338269000000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | EUR | | | | 132.588169274000220 |
| | | | FTT | | | | 4.435829509268512 |
| | | | KSM-PERP | | | | 0.000000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000002 |
| | | | RUNE-PERP | | | | 0.000000000000007 |
| | | | USD | 16,115.000000000000000000 | | | 25.677484425986894 |
| | | | USDT | | | | 0.000000014611502 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2499 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 2.031900000000000000 |
| | | | ETH | | | | 5.168000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHE | | | 0.08867350000000 |
| | | | GBTC | | | 0.00980885000000 |
| | | | USD | 65,000.000000000000 | | 0.15000599908191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85162 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.028468670000000 |
| | | | CHF | | | 97.906484700000000 |
| | | | LINK | | | 6.991130438089608 |
| | | | LTC | | | 1.319610310000000 |
| | | | MATIC | | | 56.522837740000000 |
| | | | NFT (32584819746016127/BARCELONA TICKET STUB #1361) | | | 1.000000000000000 |
| | | | NFT (362588155418156976/FOUNDING FRENS LAWYER #689) | | | 1.000000000000000 |
| | | | NFT (419671285525748809/SECRET AGENT SAM) | | | 1.000000000000000 |
| | | | NFT (487852202019109961/CLOUD SHOW 2 #1703) | | | 1.000000000000000 |
| | | | NFT (565318201569732240/LET'S GROW #71-ROOKIE) | | | 1.000000000000000 |
| | | | NFT (565414866513647986/BAHRAIN TICKET STUB #2344) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 200.077188758945480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79932 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.000000016271757 |
| | | | DOGE | | | 10.000000000000000 |
| | | | FTT | | | 0.077062613463825 |
| | | | USD | 100,000.000000000000 | | 2.156330203942229 |
| | | | USDT | | | 0.000000017589178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4882 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.000000008192774 |
| | | | ETH | | | 1.000000008458000 |
| | | | ETHW | | | 1.000000008458000 |
| | | | EUR | | | 0.000426550097221 |
| | | | GALA | | | 0.000000006323891 |
| | | | MANA | | | 100.000000002550000 |
| | | | SAND | | | 100.000000001595850 |
| | | | USD | 32,443.000000000000 | | 0.000000010507382 |
| | | | USDT | | | 0.000000011100570 |
| | | | XRP | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85228 | Name on file | West Realm Shires Services Inc. | USD | 28,327.680000000000000 | FTX Trading Ltd. | 1.217108580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5922 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,152.000000000000000 |
| | | | USD | 25,000.000000000000 | | 5,612.440940182348000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2367 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 45,220,263.100127414000000 |
| | | | TRX | | | 969.931194180000000 |
| | | | USD | 10,000.000000000000 | | 0.365757800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80150 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 5.075773600000000 |
| | | | CUSDT | | | 53.328239260000000 |
| | | | ETH | | | 0.514883280000000 |
| | | | ETHW | | | 0.514667080000000 |
| | | | NFT (387984617452086943/ENTRANCE VOUCHER #3415) | | | 1.000000000000000 |
| | | | NFT (396357892707641020/ANTI ARTIST #34) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 57.776858590000000 |
| | | | SUSHI | | | 28.960403800000000 |
| | | | TRX | | | 15.379749180000000 |
| | | | USD | 25,000.000000000000 | | 0.452807895794918 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1756 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | West Realm Shires Services Inc. | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79956 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BRZ | | | 7.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 7.003861600000000 |
| | | | ETH | | | 2.500030325195315 |
| | | | ETHW | | | 9.979430325195315 |
| | | | GRT | | | 6.000000000000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | TRX | | | 12.000000000000000 |
| | | | UNI | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 0.001313604960541 |
| | | | USDT | | | 6.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 3064 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | AXS | | | | 0.00038060000000 |
| | | | BAO | | | | 3.00000000000000 |
| | | | BIT | | | | 0.00192059000000 |
| | | | BTC | | | | 0.22508939414849 |
| | | | ETHW | | | | 0.27971120000000 |
| | | | FTT | | | | 0.00019290000000 |
| | | | MATIC | | | | 0.00180588000000 |
| | | | NFT (572620479395947098/ROAD TO ABU DHABI #151) | | | | 1.00000000000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | UBXT | | | | 1.00000000000000 |
| | | | USD | 10,000.000000000000 | | | 642.65193108202580 |
| | | | USDT | | | | 0.00000005092073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79997 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | | 0.00000000006888386 |
| | | | DOGE | | | | 1.00109790000000000 |
| | | | TRX | | | | 0.54990602000000 |
| | | | USD | 100,000.000000000000 | | | 0.00000000099916160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 648 | Name on file | FTX Trading Ltd. | ETHW | | | West Realm Shires Services Inc. | 0.00018000000000 |
| | | | USD | 52,178.300000000000 | | | 26,112.44322974341800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80080 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.00055433567160 |
| | | | ETH | | | | 0.00521618000000 |
| | | | SOL | | | | 0.27684209109672 |
| | | | USD | 25,000.000000000000 | | | 1,978.64252845108330 |
| | | | USDT | | | | 0.00000005317959 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5519 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.00000000850800 |
| | | | ATOM | | | | 0.00000000128557 |
| | | | ATOM-20211231 | | | | 0.00000000000014 |
| | | | BNB-PERP | | | | 0.00000000000001 |
| | | | BTC | | | | 0.00000000682550 |
| | | | BTC-0325 | | | | -0.00000000000002 |
| | | | BTC-20210924 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CEL | | | | 0.00000000736968 |
| | | | COMP-PERP | | | | -0.00000000000014 |
| | | | DAI | | | | 0.04506020000000 |
| | | | ETH-20211231 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | 29.994300000000000 | | | 29.99430000000000 |
| | | | GRT | | | | 0.71066934700879 |
| | | | LUNC-PERP | | | | 0.00000000000113 |
| | | | MATIC | | | | 0.00000001633260 |
| | | | RUNE | | | | 0.00000000227195 |
| | | | SNX-PERP | | | | -0.00000000000909 |
| | | | SOL | | | | 0.00000000943556 |
| | | | SXP | | | | 0.00000000091055 |
| | | | USD | | | | 45,346.01446780864000 |
| | | | USDC | 43,296.090000000000 | | | 0.00000000000000 |
| | | | USDT | | | | 0.00000001235765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1364 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | EUR | | | | 88.43316326000000 |
| | | | NFT (308858392200093827/HUNGARY TICKET STUB #904) | | | | 1.00000000000000 |
| | | | NFT (341879180892141085/THE HILL BY FTX #2897) | | | | 1.00000000000000 |
| | | | NFT (351851002616965605/FTX CRYPTO CUP 2022 KEY #786) | | | | 1.00000000000000 |
| | | | NFT (360196233508513157/FTX EU - WE ARE HERE! #108557) | | | | 1.00000000000000 |
| | | | NFT (394919737022121475/FTX EU - WE ARE HERE! #107909) | | | | 1.00000000000000 |
| | | | NFT (428407704484984267/MONTREAL TICKET STUB #986) | | | | 1.00000000000000 |
| | | | NFT (447269498211666071/FTX AU - WE ARE HERE! #26940) | | | | 1.00000000000000 |
| | | | NFT (471976503229827430/FTX AU - WE ARE HERE! #26959) | | | | 1.00000000000000 |
| | | | NFT (565682123118809864/FTX EU - WE ARE HERE! #108337) | | | | 1.00000000000000 |
| | | | USD | 20,000.000000000000 | | | 9,278.76834639863200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 221 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 180.13601274000000 |
| | | | BRZ | | | | 1,349.83511290000000 |
| | | | CUSDT | | | | 11,584.14353278000000 |
| | | | DOGE | | | | 2,674.09743520000000 |
| | | | GRT | | | | 331.28451091000000 |
| | | | KSHIB | | | | 9,409.50366109000000 |
| | | | LINK | | | | 15.72861380000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (29251700839124918 3/DOAK WALKER'S PLAYBOOK: TEXAS VS. SMU - NOVEMBER 1, 1947 #43) | | | 1.000000000000000 |
| | | | NFT (33695721489712852 5/EARL CAMPBELL'S PLAYBOOK: LA RAMS VS HOUSTON OILERS - SEPTEMBER 4TH, 1978 #43) | | | 1.000000000000000 |
| | | | NFT (34120894977925270 3/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #48) | | | 1.000000000000000 |
| | | | NFT (35153473852248901 1/DOAK WALKER'S PLAYBOOK: TEXAS VS. SMU - NOVEMBER 1, 1947 #42) | | | 1.000000000000000 |
| | | | NFT (40410024821157331 7/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #49) | | | 1.000000000000000 |
| | | | NFT (44505838529108470 2/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #43) | | | 1.000000000000000 |
| | | | NFT (47943198471260208 0/DOAK WALKER'S PLAYBOOK: DETROIT LIONS VS. CLEVELAND BROWNS - DECEMBER 28, 1952 #35) | | | 1.000000000000000 |
| | | | NFT (52881862276318036 3/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #44) | | | 1.000000000000000 |
| | | | NFT (SS289488306989726 7/DOAK WALKER'S PLAYBOOK: DETROIT LIONS VS. CLEVELAND BROWNS - DECEMBER 28, 1952 #36) | | | 1.000000000000000 |
| | | | SHIB | | | 153,841,758.488118920000000 |
| | | | TRX | | | 15,158.821006720000000 |
| | | | TRX | 32,814.320000000000000 | | 13,119.835932418013000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted cryptocurrency quantities to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1719 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 349.223446800000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 2.079815320000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 44,530.409466627600000 |
| | | | ETH | | | 1.610389610000000 |
| | | | ETHW | | | 2.741241178073406 |
| | | | GRT | | | 1.003212710000000 |
| | | | LINK | | | 80.150028020000000 |
| | | | TRX | | | 38,164.956545390000000 |
| | | | USD | 174,919.420000000000000 | | 0.000000005160362 |
| | | | USDT | | | 0.000000406091275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 4165 | Name on file | FTX Trading Ltd. | BCH | 0.000057220000000 | FTX Trading Ltd. | 0.000057220000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.066987940000000 | | 0.066987940000000 |
| | | | FTT | 0.025285559000000 | | 0.025285559007930 |
| | | | LUNA2 | 59.730738830000000 | | 59.730738830000000 |
| | | | LUNA2_LOCKED | 139.371723900000000 | | 139.371723900000000 |
| | | | RUNE | 0.022982000000000 | | 0.022982000000000 |
| | | | USD | | | 61,014.322733360335000 |
| | | | USDT | 1,639.430000000000000 | | 1,639.430000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3501 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 9,166.666667000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000550000000 |
| | | | ETH | 0.000285138000000 | | 0.000045400000000 |
| | | | ETHW | | | 0.000045400000000 |
| | | | FTT | 25.000000030000000 | | 0.000000000000000 |
| | | | NFT (31842333484162071 2/ROAD TO ABU DHABI #13) | | | 1.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 0.000000000000000 |
| | | | USDC | 9,096.671701000000000 | | 0.000000000000000 |
| | | | USDT | 5.951045897000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1227 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.172120466270600 |
|---|---|---|---|---|---|---|
| | | | CRO | | | 1,800.000000000000000 |
| | | | ETH | | | 2.443513000000000 |
| | | | ETHW | | | 2.443513000000000 |
| | | | MANA | | | 247.000000000000000 |
| | | | USD | 26,784.600000000000000 | | 1.688825045000000 |
| | | | USDT | | | 36.052189000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85242 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 4.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000001200000 |
| | | | CUSDT | | | 7.000000009950826 |
| | | | DOGE | | | 0.002240772388737 |
| | | | ETH | | | 0.000000001000000 |
| | | | GRT | | | 0.000000003426666 |
| | | | MATIC | | | 0.000000009322000 |
| | | | NFT (30547207393809095 7/PETAL TO THE METAL #15-LEGEND) | | | 1.000000000000000 |
| | | | NFT (37244031879129449 2/IMOLA TICKET STUB #1119) | | | 1.000000000000000 |
| | | | NFT (39737508916712675 8/BLOOM CITY #46-ROOKIE) | | | 1.000000000000000 |
| | | | NFT (39816107730796123 1/ETHEREAL CAMEL) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (404490261198013718/BARCELONA TICKET STUB #726) | | | 1.000000000000000000 |
| | | | NFT (512454871448346938/FTX - OFF THE GRID MIAMI #5050) | | | 1.000000000000000000 |
| | | | NFT (542437558790418690/FTX - OFF THE GRID MIAMI #1072) | | | 1.000000000000000000 |
| | | | SHIB | | | 4.000000000825496 |
| | | | SOL | | | 0.000000009388314 |
| | | | TRX | | | 0.000000001530428 |
| | | | USD | 25,000.000000000000000 | | 0.000000008600928 |
| | | | USDT | | | 0.000000004698600 |
| | | | YFI | | | 0.000000009802352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 879 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.157180094000000000 |
| | | | DOGE | | | 7,485.577470000000000000 |
| | | | EUR | | | 7.150000000000000000 |
| | | | USD | 30,000.000000000000000 | | 10.905520970000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3589 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 50.116924910000000000 |
| | | | BTC | | | 0.000500000000000000 |
| | | | FTT | | | 7.198560000000000000 |
| | | | USD | 20,000.000000000000000 | | 0.000000000000000000 |
| | | | USDT | | | 4.450007000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.