# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 83602 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.003508532605994 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 0.000000005430818 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | 0.000127561723566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85185 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000067240000000 |
| | | | LINK | | | 1.010843750000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 10,000.000000000000000 | | 0.008376134398929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9395 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.019338044634067 |
| | | | BULL | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.093071390000000 |
| | | | ETHBULL | 2.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.093071390000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 80,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11269 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002097900000000 |
| | | | SHIB | | | 2,897,100.000000000000000 |
| | | | USD | 350.000000000000000 | | 1.758500009640209 |
| | | | USDT | | | 59.688301710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1907 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 1,571.617203480000000 |
| | | | AVAX | | | 12.978376360000000 |
| | | | BTC | | | 0.000403230000000 |
| | | | DOGE | | | 3,214.670141095855000 |
| | | | ETH | | | 0.425785360000000 |
| | | | MATIC | | | 630.850298130000000 |
| | | | SOL | | | 12.633779040000000 |
| | | | USD | 3,100.000000000000000 | | 0.104009912029369 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80132 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.000003410000000 |
| | | | BAT | | | 11.077130040000000 |
| | | | BRZ | | | 24.003443430000000 |
| | | | BTC | | | 0.000016280000000 |
| | | | ETH | | | 0.000738680000000 |
| | | | ETHW | | | 0.000733910000000 |
| | | | GRT | | | 1.003677910000000 |
| | | | LTC | | | 0.000011240000000 |
| | | | MATIC | | | 0.001176490000000 |
| | | | MKR | | | 0.000120580000000 |
| | | | NFT (38869810582546084.9/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #25) | | | 1.000000000000000 |
| | | | NFT (4635155474011311149/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #26) | | | 1.000000000000000 |
| | | | NFT (476304244888958441/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #24) | | | 1.000000000000000 |
| | | | NFT (5055320816660722289/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #11) | | | 1.000000000000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | SOL | | | 1.286100230000000 |
| | | | SUSHI | | | 0.129096200000000 |
| | | | TRX | | | 15.441267490000000 |
| | | | UNI | | | 0.051822160000000 |
| | | | USD | 15,000.000000000000000 | | 0.000001367813.26 |
| | | | USDT | | | 0.000000005415850 |
| | | | YFI | | | 0.000012830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85164 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BTC | | | 0.000000005658646 |
| | | | CUSDT | | | 0.000000003434482 |
| | | | MATIC | | | 0.000000008057352 |
| | | | NFT (5561446479149232272/NIFTY NANAS #2517) | | | 1.000000000000000 |
| | | | SHIB | | | 2,468,264.799497940600000 |
| | | | SOL | | | 0.030000009109761 |
| | | | USD | 100,000.000000000000000 | | 0.000000002476365 |
| | | | USDT | | | 0.000000005555602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80173 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 7.022989750000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETHW | | | | 40.629812810000000 |
| | | | GRT | | | | 4.000000000000000 |
| | | | LINK | | | | 1.003390370000000 |
| | | | LTC | | | | 1.000072420000000 |
| | | | MATIC | | | | 1.000883350000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SOL | | | | 500.129887220000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 91,835.630000000000000 | | | 38,712.255339861870000 |
| | | | USDT | | | | 1.045136700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 981 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 13.000000000000000 |
| | | | AVAX | | | | 1.000000000000000 |
| | | | AVAX-PERP | | | | 0.400000000000000 |
| | | | BTT | | | | 20,000,000.000000000000000 |
| | | | CRO | | | | 500.000000000000000 |
| | | | DOT | | | | 6.000000000000000 |
| | | | ETH | | | | 0.043000000000000 |
| | | | ETHW | | | | 0.043000000000000 |
| | | | FTM | | | | 600.000000000000000 |
| | | | FTT | | | | 2.000000000000000 |
| | | | GALA | | | | 500.000000000000000 |
| | | | KIN | | | | 420,000.000000000000000 |
| | | | LUNA2 | | | | 1.552125568000000 |
| | | | LUNA2_LOCKED | | | | 3.621626326000000 |
| | | | LUNC | | | | 5.000000000000000 |
| | | | RAMP | | | | 500.000000000000000 |
| | | | RUNE | | | | 14.000000000000000 |
| | | | SAND | | | | 50.000000000000000 |
| | | | SOL | | | | 10.000000000000000 |
| | | | USD | 6,000.000000000000000 | | | -10.080180751868788 |
| | | | XRP | | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85161 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 27.260414200000000 |
| | | | BTC | | | | 0.026860650000000 |
| | | | DOGE | | | | 1,530.221884830000000 |
| | | | ETH | | | | 0.395754400000000 |
| | | | ETHW | | | | 0.268541130000000 |
| | | | SHIB | | | | 21,279,403.008185790000000 |
| | | | SOL | | | | 3.297749550000000 |
| | | | TRX | | | | 86.023049110000000 |
| | | | USD | 25,000.000000000000000 | | | 1.172169934044608 |
| | | | USDT | | | | 111.171090301207000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80179 | Name on file | West Realm Shires Services Inc. | BF_POINT | | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | CUSDT | | | | 6.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | NFT (331259452181248964/BARCELONA TICKET STUB #846) | | | | 1.000000000000000 |
| | | | NFT (464680851366735297/#4676) | | | | 1.000000000000000 |
| | | | NFT (464920809032661555/#2472) | | | | 1.000000000000000 |
| | | | NFT (543168539531999405/#1264) | | | | 1.000000000000000 |
| | | | SHIB | | | | 30,693,204.948436040000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 6,700.000000000000000 | | | 0.005355548701498 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85170 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.033168280000000 |
| | | | CUSDT | | | | 10.000000000000000 |
| | | | DOGE | | | | 5,625.212956870000000 |
| | | | ETH | | | | 0.103242390000000 |
| | | | ETHW | | | | 0.103242390000000 |
| | | | LTC | | | | 1.048261490000000 |
| | | | TRX | | | | 2,473.246735320000000 |
| | | | USD | 25,000.000000000000000 | | | 0.747972801402429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 19056 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | | West Realm Shires Services Inc. | 4,679.573544477609000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80050 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | | West Realm Shires Services Inc. | 40.187895095130634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 78002 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | | 0.000000004346546 |
| | | | SHIB | | | | 9.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 558.363879868319100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 56196 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.004600000000000 | | | 0.000000009729720 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 2.727100000000000 | | | 2.728623390450754 |
| | | | ETHW | 2.725900000000000 | | | 2.727478780450754 |
| | | | MATIC | | | | 0.000000009943124 |
| | | | SOL | | | | 0.000000009166776 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5.750000000000000 | | 5.748646200385663 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1894 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000048940000000 |
| | | | USD | 50,000.970000000000000 | | 25,000.971495166283000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85165 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 580.082303180000000 |
| | | | BTC | | | 0.009752660000000 |
| | | | DOGE | | | 163.076487020000000 |
| | | | ETH | | | 0.202060900000000 |
| | | | ETHW | | | 0.201849120000000 |
| | | | TRX | | | 1,502.720987820000000 |
| | | | USD | 25,000.000000000000000 | | 0.063507785689876 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35179 | Name on file | FTX Trading Ltd. | AAPL | 3.890000002950820 | FTX Trading Ltd. | 3.890000002950820 |
| | | | AAVE-20210326 | 0.000000009821670 | | 0.000000009821670 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | -187.900000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000000160000000 | | 0.000000160000000 |
| | | | AMZNPRE | -0.000000001776720 | | -0.000000001776720 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 1.005993087379360 | | 1.005993087379360 |
| | | | BADGER-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003191800 | | 0.000000003191800 |
| | | | BNB-PERP | 4.800000000000000 | | 4.800000000000000 |
| | | | BTC | 0.000000023686090 | | 0.000000023686090 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006050000 | | 0.000000006050000 |
| | | | BVOL | 0.000000008950000 | | 0.000000008950000 |
| | | | COIN | 0.000000007000000 | | 0.000000007000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -16,087.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | -16.200000000000000 |
| | | | ETH | | | 5.585516347056119 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000013030000 | | 0.000000013030000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000017549188 | | 0.000000017549188 |
| | | | EUR | 0.000000003390713 | | 0.000000003390713 |
| | | | FIDA | 0.136762650000000 | | 0.136762650000000 |
| | | | FIDA_LOCKED | 0.406569830000000 | | 0.406569830000000 |
| | | | FTT | 25.000000022832100 | | 25.000000022832100 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GOOGL | 2.007190610000000 | | 2.007190610000000 |
| | | | GOOGLPRE | 0.000000006256090 | | 0.000000006256090 |
| | | | GRT | 0.000000003810380 | | 0.000000003810380 |
| | | | LINK | 0.000000002895200 | | 0.000000002895200 |
| | | | LINKBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | -1,247,000.000000000000000 |
| | | | MATIC | 0.000000004929580 | | 0.000000004929580 |
| | | | MATIC-PERP | 0.000000000000000 | | -578.000000000000000 |
| | | | NVDA | 4.196839895810890 | | 4.196839895810890 |
| | | | NVDA_PRE | 0.000000003273420 | | 0.000000003273420 |
| | | | PAXG | 0.000000008680000 | | 0.000000008680000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | -97,540.000000000000000 |
| | | | PYPL | 0.000000006121890 | | 0.000000006121890 |
| | | | RUNE | 0.000000018270930 | | 0.000000018270930 |
| | | | SLV | 0.000000009572700 | | 0.000000009572700 |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SRM | 0.070892410000000 | | 0.070892410000000 |
| | | | SRM_LOCKED | 0.476334240000000 | | 0.476334240000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STETH | 9.984491230706399 | | 9.984491230706399 |
| | | | SUSHI | 0.000000015271590 | | 0.000000015271590 |
| | | | TRX | 0.000004611328400 | | 0.000004611328400 |
| | | | TSLA | 0.000000030000000 | | 0.000000030000000 |
| | | | TSLAPRE | -0.000000000779595 | | -0.000000000779595 |
| | | | USD | 11,787.500167445265000 | | 11,787.500167445265000 |
| | | | USDT | 0.000000029799523 | | 0.000000029799523 |
| | | | XAUT | 0.784700000000000 | | 0.784700000000000 |
| | | | XAUT-PERP | 0.270000000000000 | | 0.270000000000000 |
| | | | YFI | 0.000000004710840 | | 0.000000004710840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85230 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.000031290000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted cryptocurrency quantities and fiat to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34950 | Name on file | FTX Trading Ltd. | BTC | 0.076913700000000 | FTX Trading Ltd. | 0.076913709690400 |
| | | | USD | 11,402.780000000000000 | | 11,402.777947234728000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79967 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3818076159002476857/AUSTRALIA TICKET STUB #2145) | | | 1.000000000000000 |
| | | | SHIB | | | 84,822,370.363556600000000 |
| | | | SOL | | | 12.192414231138673 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60349 | Name on file | FTX Trading Ltd. | ALGO | 199.903507000000000 | FTX Trading Ltd. | 199.903507000000000 |
| | | | MINA-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | NFT (56985031420059164/THE HILL BY FTX #20365) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000841000000000 | | 0.000841000000000 |
| | | | USD | 3,076.150000000000000 | | -3,076.146243528365600 |
| | | | USDT | 1,309.281812865519700 | | 1,309.281812865519700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1324 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 3.619395450922491 |
| | | | BTC | | | 0.104796033610940 |
| | | | DOGE | | | 7,846.481029777767000 |
| | | | ETH | | | 0.045556300000000 |
| | | | ETHW | | | 0.045556300000000 |
| | | | USD | 10,000.000000000000000 | | -187.115863955403200 |
| | | | USDT | | | 4.662987518885593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45410 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AAPL | 0.010000000000000 | | 0.010000000000000 |
| | | | AAVE | 0.010000000000000 | | 0.010000000000000 |
| | | | ABNB | 0.025000000000000 | | 0.025000000000000 |
| | | | ACB | 0.200000000000000 | | 0.200000000000000 |
| | | | AGLD | 1.099928000000000 | | 1.099928000000000 |
| | | | AKRO | 87.992260000000000 | | 87.992260000000000 |
| | | | ALCX | 0.007000000000000 | | 0.007000000000000 |
| | | | ALEPH | 2.000000000000000 | | 2.000000000000000 |
| | | | ALGO | 162.958960000000000 | | 162.958960000000000 |
| | | | ALICE | 0.099981000000000 | | 0.099981000000000 |
| | | | ALPHA | 3.000000000000000 | | 3.000000000000000 |
| | | | AMC | 0.100000000000000 | | 0.100000000000000 |
| | | | AMD | 0.010000000000000 | | 0.010000000000000 |
| | | | AMPL | 3.007720287556310 | | 3.007720287556310 |
| | | | AMZN | 0.020000000000000 | | 0.020000000000000 |
| | | | ANC | 14.000000000000000 | | 14.000000000000000 |
| | | | APE | 1.800000000000000 | | 1.800000000000000 |
| | | | APHA | 0.100000000000000 | | 0.100000000000000 |
| | | | ARKK | 0.010000000000000 | | 0.010000000000000 |
| | | | ASD | 4.600000000000000 | | 4.600000000000000 |
| | | | ATLAS | 29.996400000000000 | | 29.996400000000000 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | ATOMBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.099981000000000 | | 0.099981000000000 |
| | | | AXS | 0.099981000000000 | | 0.099981000000000 |
| | | | BABA | 0.005000000000000 | | 0.005000000000000 |
| | | | BADGER | 0.110000000000000 | | 0.110000000000000 |
| | | | BAL | 0.080000000000000 | | 0.080000000000000 |
| | | | BAND | 0.199962000000000 | | 0.199962000000000 |
| | | | BAO | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | BAR | 0.100000000000000 | | 0.100000000000000 |
| | | | BAT | 9.999810000000000 | | 9.999810000000000 |
| | | | BB | 0.100000000000000 | | 0.100000000000000 |
| | | | BCH | 0.003999265000000 | | 0.003999265000000 |
| | | | BCHBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | BEARSHIT | 0.000000005000000 | | 0.000000005000000 |
| | | | BICO | 1.000000000000000 | | 1.000000000000000 |
| | | | BILI | 0.050000000000000 | | 0.050000000000000 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BITO | 0.040000000000000 | | 0.040000000000000 |
| | | | BITW | 0.029994300000000 | | 0.029994300000000 |
| | | | BLT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.013144200000000 | | 0.013144200000000 |
| | | | BNBBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | BNBHALF | 0.000000007400000 | | 0.000000007400000 |
| | | | BNT | 0.399924000000000 | | 0.399924000000000 |
| | | | BNTX | 0.010000000000000 | | 0.010000000000000 |
| | | | BOBA | 0.799848000000000 | | 0.799848000000000 |
| | | | BRZ | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.003238855118145 | | 0.003238855118145 |
| | | | BTC-PERP | 0.024400000000000 | | 0.024400000000000 |
| | | | BULL | 0.000976606000000 | | 0.000976606000000 |
| | | | BVOL | 0.002100002000000 | | 0.002100002000000 |
| | | | BYND | 0.020000000000000 | | 0.020000000000000 |
| | | | C98 | 0.999810000000000 | | 0.999810000000000 |
| | | | CAD | 1.000000000000000 | | 1.000000000000000 |
| | | | CEL | 0.300000000000000 | | 0.300000000000000 |
| | | | CGC | 0.100000000000000 | | 0.100000000000000 |
| | | | CHR | 2.000000000000000 | | 2.000000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | CITY | 0.100000000000000 | | 0.100000000000000 |
| | | | CLV | 2.700000000000000 | | 2.700000000000000 |
| | | | COIN | 0.010000000000000 | | 0.010000000000000 |
| | | | COMP | 0.009400000000000 | | 0.009400000000000 |
| | | | CONV | 190.000000000000000 | | 190.000000000000000 |
| | | | COPE | 2.000000000000000 | | 2.000000000000000 |
| | | | CQT | 2.000000000000000 | | 2.000000000000000 |
| | | | CREAM | 0.030000000000000 | | 0.030000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | CRON | 0.200000000000000 | | 0.200000000000000 |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | CVC | 4.000000000000000 | | 4.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CVX | | 1.099791000000000 | | 1.099791000000000 |
| | | | DAI | | 1.200000000000000 | | 1.200000000000000 |
| | | | DAWN | | 0.600000000000000 | | 0.600000000000000 |
| | | | DENT | | 400.000000000000000 | | 400.000000000000000 |
| | | | DFL | | 19.992800000000000 | | 19.992800000000000 |
| | | | DKNG | | 0.050000000000000 | | 0.050000000000000 |
| | | | DMG | | 40.300000000000000 | | 40.300000000000000 |
| | | | DODO | | 2.399838000000000 | | 2.399838000000000 |
| | | | DOGE | | 8.998120008601719 | | 8.998120008601719 |
| | | | DOGEBULL | | 0.000000009000000 | | 0.000000009000000 |
| | | | DOT | | 0.099981000000000 | | 0.099981000000000 |
| | | | DYDX | | 0.099981000000000 | | 0.099981000000000 |
| | | | EDEN | | 2.600000000000000 | | 2.600000000000000 |
| | | | EMB | | 10.000000000000000 | | 10.000000000000000 |
| | | | ENJ | | 0.999810000000000 | | 0.999810000000000 |
| | | | ENS | | 0.079988660000000 | | 0.079988660000000 |
| | | | EOSHEDGE | | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH | | 0.001000005000000 | | 0.001000005000000 |
| | | | ETHBULL | | 0.000000003050000 | | 0.000000003050000 |
| | | | ETHE | | 0.100000000000000 | | 0.100000000000000 |
| | | | ETHW | | 0.001000000000000 | | 0.001000000000000 |
| | | | EUR | | 1.000000000000000 | | 1.000000000000000 |
| | | | EURT | | 1.000000000000000 | | 1.000000000000000 |
| | | | FB | | 0.010000000000000 | | 0.010000000000000 |
| | | | FIDA | | 0.999810000000000 | | 0.999810000000000 |
| | | | FRONT | | 2.000000000000000 | | 2.000000000000000 |
| | | | FTM | | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | | 0.136133464927941 | | 0.136133464927941 |
| | | | FXS | | 0.799848000000000 | | 0.799848000000000 |
| | | | GALA | | 10.000000000000000 | | 10.000000000000000 |
| | | | GALFAN | | 39.400000000000000 | | 39.400000000000000 |
| | | | GARI | | 2.999640000000000 | | 2.999640000000000 |
| | | | GBP | | 1.000000000000000 | | 1.000000000000000 |
| | | | GBTC | | 0.040000000000000 | | 0.040000000000000 |
| | | | GDX | | 0.030000000000000 | | 0.030000000000000 |
| | | | GDXJ | | 0.020000000000000 | | 0.020000000000000 |
| | | | GENE | | 0.100000000000000 | | 0.100000000000000 |
| | | | GLD | | 0.010000000000000 | | 0.010000000000000 |
| | | | GLXY | | 0.100000000000000 | | 0.100000000000000 |
| | | | GME | | 0.040000000000000 | | 0.040000000000000 |
| | | | GMT | | 8.000000000000000 | | 8.000000000000000 |
| | | | GODS | | 0.699928000000000 | | 0.699928000000000 |
| | | | GOG | | 1.000000000000000 | | 1.000000000000000 |
| | | | GOOGL | | 0.020000000000000 | | 0.020000000000000 |
| | | | GRT | | 2.000000000000000 | | 2.000000000000000 |
| | | | GST | | 28.200000000000000 | | 28.200000000000000 |
| | | | GT | | 0.100000000000000 | | 0.100000000000000 |
| | | | HEDGESHIT | | 0.000000001500000 | | 0.000000001500000 |
| | | | HGET | | 0.500000000000000 | | 0.500000000000000 |
| | | | HMT | | 2.000000000000000 | | 2.000000000000000 |
| | | | HNT | | 0.099981000000000 | | 0.099981000000000 |
| | | | HOLY | | 1.000000000000000 | | 1.000000000000000 |
| | | | HOOD | | 5.378993000000000 | | 5.378993000000000 |
| | | | HT | | 0.100000000000000 | | 0.100000000000000 |
| | | | HTHEDGE | | 0.000000001600000 | | 0.000000001600000 |
| | | | HUM | | 10.000000000000000 | | 10.000000000000000 |
| | | | HXRO | | 2.000000000000000 | | 2.000000000000000 |
| | | | IBVOL | | 0.000400008800000 | | 0.000400008800000 |
| | | | IMX | | 0.500000000000000 | | 0.500000000000000 |
| | | | INDI | | 24.995250000000000 | | 24.995250000000000 |
| | | | INTER | | 0.100000000000000 | | 0.100000000000000 |
| | | | JET | | 4.000000000000000 | | 4.000000000000000 |
| | | | JOE | | 1.000000000000000 | | 1.000000000000000 |
| | | | KBTT | | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | KIN | | 19,996.200000000000000 | | 19,996.200000000000000 |
| | | | KNC | | 0.600000000000000 | | 0.600000000000000 |
| | | | KSHIB | | 40.000000000000000 | | 40.000000000000000 |
| | | | KSOS | | 399.924000000000000 | | 399.924000000000000 |
| | | | LEO | | 1.000000000000000 | | 1.000000000000000 |
| | | | LEOHALF | | 0.000000009800000 | | 0.000000009800000 |
| | | | LINA | | 40.000000000000000 | | 40.000000000000000 |
| | | | LINK | | 0.100000000000000 | | 0.100000000000000 |
| | | | LINKBULL | | 0.000000004000000 | | 0.000000004000000 |
| | | | LOOKS | | 1.000000000000000 | | 1.000000000000000 |
| | | | LRC | | 0.999810000000000 | | 0.999810000000000 |
| | | | LTC | | 0.010000000000000 | | 0.010000000000000 |
| | | | LUA | | 28.900000000000000 | | 28.900000000000000 |
| | | | LUNA2 | | 0.009310983987000 | | 0.009310983987000 |
| | | | LUNA2_LOCKED | | 0.021725629300000 | | 0.021725629300000 |
| | | | LUNC | | 0.029994300000000 | | 0.029994300000000 |
| | | | MANA | | 0.999810000000000 | | 0.999810000000000 |
| | | | MAPS | | 1.000000000000000 | | 1.000000000000000 |
| | | | MATH | | 5.598795000000000 | | 5.598795000000000 |
| | | | MATIC | | 10.000000000000000 | | 10.000000000000000 |
| | | | MBS | | 2.000000000000000 | | 2.000000000000000 |
| | | | MCB | | 0.249996400000000 | | 0.249996400000000 |
| | | | MEDIA | | 0.030000000000000 | | 0.030000000000000 |
| | | | MER | | 5.998860000000000 | | 5.998860000000000 |
| | | | MID-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | | 0.001000000000000 | | 0.001000000000000 |
| | | | MNGO | | 10.000000000000000 | | 10.000000000000000 |
| | | | MOB | | 0.500000000000000 | | 0.500000000000000 |
| | | | MRNA | | 0.005000000000000 | | 0.005000000000000 |
| | | | MSOL | | 0.010000000000000 | | 0.010000000000000 |
| | | | MSTR | | 0.005000000000000 | | 0.005000000000000 |
| | | | MTA | | 0.999810000000000 | | 0.999810000000000 |
| | | | MTL | | 0.700000000000000 | | 0.700000000000000 |
| | | | NEAR | | 1.800000000000000 | | 1.800000000000000 |
| | | | NEXO | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFLX | | 0.010000000000000 | | 0.010000000000000 |
| | | | NIO | | 0.050000000000000 | | 0.050000000000000 |
| | | | NOK | | 0.200000000000000 | | 0.200000000000000 |
| | | | NVDA | | 0.005000000000000 | | 0.005000000000000 |
| | | | OKB | | 0.100000000000000 | | 0.100000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | OMG | 0.499905000000000 | | 0.499905000000000 |
| | | | ORBS | 9.998100000000000 | | 9.998100000000000 |
| | | | OXY | 2.000000000000000 | | 2.000000000000000 |
| | | | PAXG | 0.000600014000000 | | 0.000600014000000 |
| | | | PENN | 0.020000000000000 | | 0.020000000000000 |
| | | | PEOPLE | 10.000000000000000 | | 10.000000000000000 |
| | | | PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | PFE | 0.020000000000000 | | 0.020000000000000 |
| | | | POLIS | 0.499964000000000 | | 0.499964000000000 |
| | | | PORT | 1.499715000000000 | | 1.499715000000000 |
| | | | PRISM | 250.000000000000000 | | 250.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM | 0.449927800000000 | | 0.449927800000000 |
| | | | PSG | 0.200000000000000 | | 0.200000000000000 |
| | | | PSY | 35.000000000000000 | | 35.000000000000000 |
| | | | PTU | 3.000000000000000 | | 3.000000000000000 |
| | | | PUNDIX | 4.900000000000000 | | 4.900000000000000 |
| | | | PYPL | 0.035000000000000 | | 0.035000000000000 |
| | | | QI | 79.996400000000000 | | 79.996400000000000 |
| | | | RAY | 1.000000000000000 | | 1.000000000000000 |
| | | | REAL | 1.000000000000000 | | 1.000000000000000 |
| | | | REEF | 430.000000000000000 | | 430.000000000000000 |
| | | | REN | 10.000000000000000 | | 10.000000000000000 |
| | | | RNDR | 1.499715000000000 | | 1.499715000000000 |
| | | | ROOK | 0.032000000000000 | | 0.032000000000000 |
| | | | RSR | 290.000000000000000 | | 290.000000000000000 |
| | | | RUNE | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.999810000000000 | | 0.999810000000000 |
| | | | SECO | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SKL | 30.000000000000000 | | 30.000000000000000 |
| | | | SLND | 1.800000000000000 | | 1.800000000000000 |
| | | | SLP | 210.000000000000000 | | 210.000000000000000 |
| | | | SLRS | 16.000000000000000 | | 16.000000000000000 |
| | | | SLV | 0.100000000000000 | | 0.100000000000000 |
| | | | SNX | 0.800000000000000 | | 0.800000000000000 |
| | | | SNY | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.039992400000000 | | 0.039992400000000 |
| | | | SOS | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | SPA | 190.000000000000000 | | 190.000000000000000 |
| | | | SPELL | 999.810000000000000 | | 999.810000000000000 |
| | | | SPY | 0.008000000000000 | | 0.008000000000000 |
| | | | SQ | 0.035000000000000 | | 0.035000000000000 |
| | | | SRM | 1.000000000000000 | | 1.000000000000000 |
| | | | STARS | 5.000000000000000 | | 5.000000000000000 |
| | | | STEP | 25.800000000000000 | | 25.800000000000000 |
| | | | STG | 15.000000000000000 | | 15.000000000000000 |
| | | | STMX | 260.000000000000000 | | 260.000000000000000 |
| | | | STORJ | 3.500000000000000 | | 3.500000000000000 |
| | | | STSOL | 0.039992400000000 | | 0.039992400000000 |
| | | | SUSHI | 1.000000000000000 | | 1.000000000000000 |
| | | | SXP | 2.800000000000000 | | 2.800000000000000 |
| | | | THETAHEDGE | 0.000000000600000 | | 0.000000000600000 |
| | | | TLM | 38.000000000000000 | | 38.000000000000000 |
| | | | TLRY | 0.600000000000000 | | 0.600000000000000 |
| | | | TOMO | 3.100000000000000 | | 3.100000000000000 |
| | | | TONCOIN | 1.900000000000000 | | 1.900000000000000 |
| | | | TRU | 21.999640000000000 | | 21.999640000000000 |
| | | | TRX | 0.999280001637148 | | 0.999280001637148 |
| | | | TRYB | 53.400000000000000 | | 53.400000000000000 |
| | | | TSLA | 0.030000000000000 | | 0.030000000000000 |
| | | | TSM | 0.035000000000000 | | 0.035000000000000 |
| | | | TULIP | 0.300000000000000 | | 0.300000000000000 |
| | | | UBER | 0.099981000000000 | | 0.099981000000000 |
| | | | UBXT | 294.949460000000000 | | 294.949460000000000 |
| | | | UMEE | 40.000000000000000 | | 40.000000000000000 |
| | | | UNI | 0.400000000000000 | | 0.400000000000000 |
| | | | USD | 0.000000000000000 | | -436.692650101169650 |
| | | | USDT | 0.015573264819838 | | 0.015573264819838 |
| | | | USO | 0.040000000000000 | | 0.040000000000000 |
| | | | VGX | 2.000000000000000 | | 2.000000000000000 |
| | | | WAVES | 0.500000000000000 | | 0.500000000000000 |
| | | | WNDR | 3.000000000000000 | | 3.000000000000000 |
| | | | WRX | 6.000000000000000 | | 6.000000000000000 |
| | | | XAUT | 0.001800000000000 | | 0.001800000000000 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |
| | | | XRP | 4.000000000000000 | | 4.000000000000000 |
| | | | YFII | 0.001000000000000 | | 0.001000000000000 |
| | | | YGG | 1.000000000000000 | | 1.000000000000000 |
| | | | ZM | 0.030000000000000 | | 0.030000000000000 |
| | | | ZRX | 22.000000000000000 | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 2135 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000001489854 |
| | | | AVAX | | | 0.000000001657290 |
| | | | BCH | | | 0.000000001767397 |
| | | | BTC | | | 0.000000017777602 |
| | | | ETH | | | 0.000000006565811 |
| | | | MATIC | | | 33.052331229023680 |
| | | | TRX | | | 0.000000001711756 |
| | | | USD | 10,000.000000000000000 | | 0.000000079724401 |
| | | | USDT | | | 0.000000009814201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 78042 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 235.000000000000000 | | 228.339421700000000 |
| | | | USD | | | 0.000062219236649 |
| | | | USDT | | | 3.716500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5963 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.00000000000457 |
| | | | APE-PERP | | | -0.00000000000001 |
| | | | ATOM-PERP | | | 0.00000000000049 |
| | | | AUDIO-PERP | | | 0.00000000002700 |
| | | | AVAX-PERP | | | -0.00000000000470 |
| | | | AXS-PERP | | | -0.00000000000056 |
| | | | BADGER-PERP | | | 0.00000000000113 |
| | | | BAL-PERP | | | 0.00000000000368 |
| | | | BTC | | | 1.10489686500000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | -0.00000000007048 |
| | | | EGLD-PERP | | | -0.00000000000001 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000909 |
| | | | RNDR-PERP | | | 0.00000000002046 |
| | | | RUNE-PERP | | | 0.00000000000234 |
| | | | SOL-PERP | | | 0.00000000000454 |
| | | | USD | 32,041.00000000000000 | | 2.59506846243732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5463 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.00018748476814 |
| | | | USD | 7,478.90000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14360 | Name on file | West Realm Shires Services Inc. | ETHW | 0.12517551000000 | West Realm Shires Services Inc. | 0.12517551000000 |
| | | | NFT (343144720103021633/THE HILL BY FTX #2120) | | | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 888.17000000000000 | | 2.00669771802236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21732 | Name on file | FTX Trading Ltd. | AAPL | 0.65294318000000 | FTX Trading Ltd. | 0.65294318000000 |
| | | | AKRO | 169.56701276000000 | | 169.56701276000000 |
| | | | BAO | 14.00000000000000 | | 14.00000000000000 |
| | | | BTC | 0.02168807000000 | | 0.02168807000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 18.00000000000000 | | 18.00000000000000 |
| | | | NOK | 3.27364913000000 | | 3.27364913000000 |
| | | | NVDA | 0.01251763000000 | | 0.01251763000000 |
| | | | QI | 926.32938206000000 | | 926.32938206000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | TSLA | 0.50079284000000 | | 0.50079284000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 397.00000000000000 | | 201.02249511692654 |
| | | | USO | 0.36936505000000 | | 0.36936505000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80101 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | USD | 25,000.00000000000000 | | 0.00364153257687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8461 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | BTC | 0.00035164864842 | | 0.00035164864842 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | DOT | 0.00000001000000 | | 0.00000001000000 |
| | | | DOT-0325 | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-1230 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH | 0.00000001749637 | | 0.00000001749637 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000002902418 | | 0.00000002902418 |
| | | | EUR | 3,524.64000000000000 | | 0.64512839965428 |
| | | | FB-0624 | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 0.10352130315285 | | 0.10352130315285 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000001823786 | | 0.00000001823786 |
| | | | LUNC | 0.00170200000000 | | 0.00170200000000 |
| | | | LUNC-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | MSOL | 2.14381144569003 | | 2.14381144569003 |
| | | | NFT (414588247409457483/FTX AU - WE ARE HERE! #2143) | | | 1.00000000000000 |
| | | | NFT (442725878855767160/FTX CRYPTO CUP 2022 KEY #16458) | | | 1.00000000000000 |
| | | | NFT (445651559659190498/THE HILL BY FTX #956) | | | 1.00000000000000 |
| | | | NFT (494038999271093254/FTX EU - WE ARE HERE! #68759) | | | 1.00000000000000 |
| | | | NFT (530144515437143469/FTX EU - WE ARE HERE! #62707) | | | 1.00000000000000 |
| | | | NFT (545014854166502162/FTX EU - WE ARE HERE! #68813) | | | 1.00000000000000 |
| | | | NFT (561782261876758011/FTX AU - WE ARE HERE! #2144) | | | 1.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000928120 | | 0.00000000928120 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | STETH | 1.03785115704216 | | 1.03785115704216 |
| | | | STSOL | 1.20564836000000 | | 1.20564836000000 |
| | | | USD | 25,511.83108370802000 | | 25,511.83108370802000 |
| | | | USDT | 0.00886291763069 | | 0.00886291763069 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75994 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 25.020000000000000 | | 25.020027000000000 |
| | | | MATIC | 1,310.378587300000000 | | 1,310.378587300000000 |
| | | | NFT (30918794826167433/8NIFTY NANAS #7355) | | | 1.000000000000000 |
| | | | NFT (321654177509794933/NIFTY NANAS #1701) | | | 1.000000000000000 |
| | | | NFT (333922762578991716/APEXDUCKS #4357) | | | 1.000000000000000 |
| | | | NFT (477064855832618763/NIFTY NANAS #7541) | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000021815643 | | 0.000000021815643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26921 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.043107190000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.678402390000000 |
| | | | ETHW | | | 0.650625420000000 |
| | | | USD | 1,673.000000000000000 | | 8.112082231927149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15232 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SOL | | | 1.528204060000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 100.000000000000000 | | 0.003117040141683 |
| | | | USDT | | | 1.077495040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85024 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 1.022353340000000 |
| | | | BRZ | | | 58.342168590000000 |
| | | | BTC | | | 0.015302970000000 |
| | | | DOGE | | | 290.019786460000000 |
| | | | ETH | | | 0.109769070000000 |
| | | | ETHW | | | 0.108668940000000 |
| | | | GRT | | | 89.052757640000000 |
| | | | LTC | | | 0.423707280000000 |
| | | | MATIC | | | 12.358332160000000 |
| | | | NEAR | | | 2.509927330000000 |
| | | | SHIB | | | 924,791.718300030000000 |
| | | | SOL | | | 8.005999680000000 |
| | | | SUSHI | | | 7.811737390000000 |
| | | | TRX | | | 161.507250080000000 |
| | | | USD | 25,000.000000000000000 | | 151.026310187033720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82441 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.023510300000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.000427109678074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16397 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000190255 | FTX Trading Ltd. | 0.000000000190255 |
| | | | APE | | | 110.908287961024000 |
| | | | APE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000004541952 | | 0.000000004541952 |
| | | | BSV-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.000000012201003 | | 0.000000012201003 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BVOL | 0.000000005400000 | | 0.000000005400000 |
| | | | CEL-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | DEFI-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE-PERP | 4,487.000000000000000 | | 4,487.000000000000000 |
| | | | DOT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | DYDX-PERP | 0.000000000002700 | | 0.000000000002700 |
| | | | ETH | 0.000000006800000 | | 0.000000006800000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000069 | | 0.000000000000069 |
| | | | ETHW | 2.052051401164932 | | 2.052051401164932 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTM | 219.956000000000000 | | 219.956000000000000 |
| | | | FTT | 0.099625008108021 | | 0.099625008108021 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 0.000000030355169 | | 0.000000030355169 |
| | | | LUNA2_LOCKED | 0.000000070829778 | | 0.000000070829778 |
| | | | LUNC | 0.006610000000000 | | 0.006610000000000 |
| | | | SAND | 60.987800000000000 | | 60.987800000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | SOL | 0.000000002915650 | | 0.000000002915650 |
| | | | SOL-PERP | -0.000000000001149 | | -0.000000000001149 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | THETA-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | TRX | 0.000050000000000 | | 0.000050000000000 |
| | | | USD | 2,100.000000000000 | | -315.833902042105500 |
| | | | USDT | 0.000000009791841 | | 0.000000009791841 |
| | | | XTZ-20200626 | -0.000000000001818 | | -0.000000000001818 |
| | | | XTZ-PERP | 0.000000000001136 | | 0.000000000001136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30972 | Name on file | FTX Trading Ltd. | ATOM | 14.996100000000000 | FTX Trading Ltd. | 14.996139400000000 |
| | | | BTC | 0.169890000000000 | | 0.169894699000000 |
| | | | ETH | 0.905560000000000 | | 0.905554429655470 |
| | | | ETHW | 0.900600000000000 | | 0.900633650391420 |
| | | | EUR | | | 0.000000109483190 |
| | | | FTT | 25.520000000000000 | | 25.520270338371173 |
| | | | LUNA2 | 13.480000000000000 | | 4.044062305000000 |
| | | | LUNA2_LOCKED | | | 9.436145379000000 |
| | | | LUNC | 13.027400000000000 | | 13.027497220000000 |
| | | | USD | 1.420000000000000 | | 1.423421307929475 |
| | | | USDT | | | 0.000000000695191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80492 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 450.000000000000000 | | 310.217421756087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51266 | Name on file | FTX Trading Ltd. | AVAX | 0.087384917769649 | FTX Trading Ltd. | 0.087384917769649 |
| | | | BTC | 0.000753625000000 | | 0.000753625000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.077641480000000 | | 0.077641480000000 |
| | | | ETHW | 0.000226588091806 | | 0.000226588091806 |
| | | | EUR | 300.315689801777240 | | 300.315689801777240 |
| | | | FTM | 0.788400000000000 | | 0.788400000000000 |
| | | | FTT | 0.667246000000000 | | 0.667246000000000 |
| | | | RAY | 0.195744000000000 | | 0.195744000000000 |
| | | | SOL | 0.050490979585968 | | 0.050490979585968 |
| | | | SOL-1230 | 0.000000000000000 | | -81.530000000000000 |
| | | | SRM | 5.223433270000000 | | 5.223433270000000 |
| | | | SRM_LOCKED | 19.569757010000000 | | 19.569757010000000 |
| | | | SUSHI | 0.213600000000000 | | 0.213600000000000 |
| | | | USD | 8,367.079758722495000 | | 8,367.079758722495000 |
| | | | USDT | | | 3.526658419249041 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28014 | Name on file | FTX Trading Ltd. | USD | 3,185.910000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | USDC | | | 2.511617880000000 |
| | | | USDT | 2,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87041 | Name on file | FTX Trading Ltd. | BCH | 1.000000000000000 | West Realm Shires Services Inc. | 0.085869900000000 |
| | | | BRZ | | | 151.230177190000000 |
| | | | BTC | 0.000500000000000 | | 0.058107570000000 |
| | | | CUSDT | | | 19.000000000000000 |
| | | | DOGE | 300.000000000000000 | | 96.697803740000000 |
| | | | ETH | 2.000000000000000 | | 0.133770770000000 |
| | | | ETHW | | | 0.132698800000000 |
| | | | EUR | 1,000.000000000000000 | | 545.907025520000000 |
| | | | GBP | 2,000.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 21.187515630000000 |
| | | | LTC | | | 1.717306130000000 |
| | | | NFT (5606413465094196/JOE THEISSMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #80) | | | 1.000000000000000 |
| | | | SOL | | | 0.297061030000000 |
| | | | TRX | | | 164.556984480000000 |
| | | | USD | 1,000.000000000000000 | | 0.711808137045479 |
| | | | YFI | | | 0.006169370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65517 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BNB | 0.000000001289912 | | 0.000000001289912 |
| | | | BTC | 0.002340429464460 | | 0.002340429464460 |
| | | | ETH | 0.000878622782737 | | 0.000878622782737 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008764621 | | 0.000000008764621 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.024555251633832 | | 0.024555251633832 |
| | | | LTC | 0.000000004092008 | | 0.000000004092008 |
| | | | MATIC | 0.000000003515000 | | 0.000000003515000 |
| | | | NFT (41149630811631241/NFT) | | | 1.000000000000000 |
| | | | NFT (46949474798372054/NFT) | | | 1.000000000000000 |
| | | | NFT (57281949158524376/NFT) | | | 1.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL | 0.001070017829193 | | 0.001070017829193 |
| | | | USD | 0.000000000000000 | | -3.271148520359735 |
| | | | USDT | 0.000000006331497 | | 0.000000006331497 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4023 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 1.068203070000000 |
| | | | BRZ | | | 157.837582650000000 |
| | | | DAI | | | 37.286866350000000 |
| | | | DOGE | | | 444.798481320000000 |
| | | | ETH | | | 0.981221750000000 |
| | | | ETHW | | | 1.042471220000000 |
| | | | LINK | | | 2.064964390000000 |
| | | | MATIC | | | 15.029420230000000 |
| | | | SHIB | | | 10.000000000000000 |
| | | | SOL | | | 1.515037760000000 |
| | | | TRX | | | 60.798749150000000 |
| | | | USD | 2,800.000000000000000 | | 183.260659498387500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52909 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000200000 | FTX Trading Ltd. | 0.000000000200000 |
| | | | APE | 0.060761469376016 | | 0.060761469376016 |
| | | | AXS | 0.000000000200000 | | 0.000000000200000 |
| | | | BEAR | 117,700.000000000000000 | | 117,700.000000000000000 |
| | | | BNB | 0.009681260787178 | | 0.009681260787178 |
| | | | BNBBULL | 0.000000012950000 | | 0.000000012950000 |
| | | | BTC | 0.056598328942790 | | 0.056598328942790 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.011999999999999 |
| | | | BULL | 1.188896875000000 | | 1.188896875000000 |
| | | | DOGEBULL | 0.000000005200000 | | 0.000000005200000 |
| | | | ETH | 0.000000001378149 | | 0.000000001378149 |
| | | | ETHBULL | 0.000000015550000 | | 0.000000015550000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.022074900000000 | | 0.022074900000000 |
| | | | NFT (39904687093744367)/THE HILL BY FTX #5240) | | | 1.000000000000000 |
| | | | RUNE | 20.179800004800000 | | 20.179800004800000 |
| | | | SAND | 1,246.680962738820000 | | 1,246.680962738820000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | 0.978794000000000 | | 0.978794000000000 |
| | | | USD | 1,305.643283802716700 | | 1,305.643283802716700 |
| | | | USDT | 0.000022123333124 | | 0.000022123333124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2253* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.100579990000000 |
| | | | ETH | | | 0.597476170000000 |
| | | | ETHW | | | 0.597476170000000 |
| | | | LTC | | | 0.600395800000000 |
| | | | SHIB | | | 3,732,325.427100710000000 |
| | | | SOL | | | 2.142861300000000 |
| | | | USD | 5,000.000000000000000 | | 0.000092016880067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85163 | Name on file | West Realm Shires Services Inc. | ETH | | Quoine Pte Ltd | 0.018136680000000 |
| | | | ETHW | | | 0.018136680000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 85202 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 8,452.967192960000000 |
| | | | USD | 25,000.000000000000000 | | 0.067499736000000 |
| | | | USDT | | | 0.000000003592903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 29761 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000125020000000 |
| | | | FTT | 25.096619640000000 | | 25.096619640000000 |
| | | | NFT (410574855939333815/FTX EU - WE ARE HERE! #90296) | | | 1.000000000000000 |
| | | | NFT (442645580239990766/FTX EU - WE ARE HERE! #90594) | | | 1.000000000000000 |
| | | | NFT (469176919083751676/FTX EU - WE ARE HERE! #90872) | | | 1.000000000000000 |
| | | | USD | 234.990000000000000 | | 234.985310400000000 |
| | | | USDT | | | 0.006011619000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1607 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 9.970400160000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SECO | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRX | | | 0.000056000000000 |
| | | | USD | 200,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000664161634919 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79961 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | | | 2,492.386481540000000 |
| | | | USD | 25,000.000000000000000 | | 130.787359987279930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 34662 | Name on file | FTX Trading Ltd. | BTC | 0.032709552976760 | FTX Trading Ltd. | 0.032709552976760 |
| | | | ETH | 2.150384590000000 | | 2.150384597224441 |
| | | | ETHW | | | 0.000000003045648 |
| | | | SOL | 6.266389200000000 | | 6.266389206547840 |
| | | | TRX | 0.000004560000000 | | 0.000004563137480 |

2253*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 0.520000000000000 | | 0.517842359816022 |
| | | | USDT | | | 0.000000002749528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40752 | Name on file | FTX Trading Ltd. | BNB | 6.720000000000000 | FTX Trading Ltd. | 6.720000000000000 |
| | | | CRV | 176.000000000000000 | | 176.000000000000000 |
| | | | DOT | 65.800000000000000 | | 65.800000000000000 |
| | | | ETHW | 0.000932688088387 | | 0.000932688088387 |
| | | | FTT | 32.124676158000000 | | 32.124676158000000 |
| | | | NFT (30772258256734612/FTX AU - WE ARE HERE! #1508) | | | 1.000000000000000 |
| | | | NFT (49351863746955770/FTX EU - WE ARE HERE! #79431) | | | 1.000000000000000 |
| | | | NFT (50349981465744347 5/FTX AU - WE ARE HERE! #1509) | | | 1.000000000000000 |
| | | | NFT (52000549899860232 7/FTX EU - WE ARE HERE! #78967) | | | 1.000000000000000 |
| | | | NFT (57195340993418813 9/FTX EU - WE ARE HERE! #77197) | | | 1.000000000000000 |
| | | | SAND | 191.000000000000000 | | 191.000000000000000 |
| | | | SOL | 5.680000000600000 | | 5.680000000600000 |
| | | | USD | 327.961800000000000 | | 325.600000010995500 |
| | | | USDT | 0.000000007136250 | | 0.000000007136250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31541 | Name on file | FTX Trading Ltd. | BNB | 0.165003600000000 | FTX Trading Ltd. | 0.165003601834487 |
| | | | BTC | 0.003246735732748 | | 0.003246735732748 |
| | | | CEL | 50.986359680000000 | | 50.986359684918500 |
| | | | CRO | | | 0.000000006890600 |
| | | | DOGE | | | 0.000000007123800 |
| | | | ETH | | | 0.000000001611200 |
| | | | LINK | 0.018512630000000 | | 0.018512630535500 |
| | | | LUNA2 | 19.700084550000000 | | 5.914321949000000 |
| | | | LUNA2_LOCKED | | | 13.800084550000000 |
| | | | LUNC | 1,075,588.970271140000000 | | 1,075,588.970271143800000 |
| | | | RAY | | | 0.000000005215521 |
| | | | SOL | 2.473017680000000 | | 2.473017682539948 |
| | | | USD | 100.000000000000000 | | 99.995895650024990 |
| | | | USDT | | | 0.000000004207580 |
| | | | USTC | 92.940584460000000 | | 92.940584460000000 |
| | | | XRP | 108.381505646147940 | | 108.381505646147940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65070 | Name on file | FTX Trading Ltd. | AMD | 0.009416000000000 | FTX Trading Ltd. | 0.009416000000000 |
| | | | AMD-1230 | 5.460000000000000 | | 5.460000000000000 |
| | | | GBP | 0.344237530000000 | | 0.344237530000000 |
| | | | NVDA-1230 | 0.000000000000002 | | 0.000000000000002 |
| | | | USD | 0.000000000000000 | | -296.726850731211870 |
| | | | USDT | 0.000000000437643 | | 0.000000000437643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1496 | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.000065420000000 |
| | | | USD | 600.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79104 | Name on file | FTX Trading Ltd. | ETH | 0.360000000580000 | FTX Trading Ltd. | 0.360000000580000 |
| | | | ETHW | 0.360000000580000 | | 0.360000000580000 |
| | | | FTT | 10.173190959761873 | | 10.173190959761873 |
| | | | RUNE | 184.854500694923470 | | 184.854500694923470 |
| | | | RUNE-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | SNX | | | 96.829956235829980 |
| | | | SOL | | | 1.019911908102210 |
| | | | SRM | 53.059377980000000 | | 53.059377980000000 |
| | | | SRM_LOCKED | 0.900377170000000 | | 0.900377170000000 |
| | | | TRX | 0.000057000000000 | | 0.000057000000000 |
| | | | USD | -490.189444924649858 | | -704.189444922464900 |
| | | | USDT | 0.000000005139357 | | 0.000000005139357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1335 | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 0.000000001139600 |
| | | | SHIB | | | 0.000000007940000 |
| | | | SOL | | | 0.003503402400000 |
| | | | USD | 16,489.130000000000000 | | 16,488.747314668908000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 111 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,503.967000000000000 |
| | | | USD | 200.000000000000000 | | 4.810231850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80100 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 24,275,793.750201300000000 |
| | | | USD | 25,000.000000000000000 | | 0.010000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45162 | Name on file | FTX Trading Ltd. | DOGE | 4,000.000000000000000 | West Realm Shires Services Inc. | 3,696.109036490000000 |
| | | | TRX | 3,000.000000000000000 | | 2,067.722490600000000 |
| | | | USD | | | 0.000000002100576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79973* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.737833710000000 |

79973*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.737833710000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 865.000008758439500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 608 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2,501.222222220000000 |
| | | | MATIC | | | 201.739048940000000 |
| | | | TRX | | | 0.000006001451000 |
| | | | USD | 425.000000000000000 | | 0.802482141686209 |
| | | | USDT | | | 0.000000004597930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63975 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 532.830501810000000 | | 532.830501810000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.003177836879704 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1689 | Name on file | FTX Trading Ltd. | USD | 6,212.550000000000000 | West Realm Shires Services Inc. | 6,212.549585165520500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80137 | Name on file | West Realm Shires Services Inc. | GRT | | West Realm Shires Services Inc. | 499.525000000000000 |
| | | | MATIC | | | 229.781500000000000 |
| | | | SHIB | | | 9,490,975.000000000000000 |
| | | | SUSHI | | | 19.981000000000000 |
| | | | USD | 16,875.000000000000 | | 4.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 153 | Name on file | FTX Trading Ltd. | USD | 160.000000000000000 | West Realm Shires Services Inc. | 20.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000088100000000 |
| | | | USD | 15,000.000000000000 | | 0.142764000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1697 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.098814250000000 |
| | | | CUSDT | | | 22.000000000000000 |
| | | | DOGE | | | 0.006937430000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 4,997.050000000000000 | | 0.001923402073832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77126 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,560.071320543531000 |
| | | | USD | 700.000000000000000 | | 0.377865719000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 274 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.991961700000000 |
| | | | ETH | | | 6.839064000000000 |
| | | | ETHW | | | 5.839064000000000 |
| | | | USD | 46,803.000000000000 | | 134.507636100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47679 | Name on file | West Realm Shires Services Inc. | BRZ | 8.249171703000000 | West Realm Shires Services Inc. | 8.249171703000000 |
| | | | BTC | 0.071626450000000 | | 0.071626450000000 |
| | | | DOGE | 24.855051070000000 | | 24.855051070000000 |
| | | | ETH | 1.209314700000000 | | 1.209314700000000 |
| | | | ETHW | 1.093736170000000 | | 1.093736170000000 |
| | | | NFT (373901987216887169/ANIMAL GANG #22) | | | 1.000000000000000 |
| | | | SHIB | 82,586.304003760000000 | | 82,586.304003760000000 |
| | | | SOL | 2.547104150000000 | | 2.547104150000000 |
| | | | TRX | 42.484078410000000 | | 42.484078410000000 |
| | | | USD | 0.000000000000000 | | -21.985743928512765 |
| | | | USDT | 0.000000003117005 | | 0.000000003117005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80043* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.944261680000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000 | | 0.000044304995312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4155 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.010846020000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.130321140000000 |
| | | | ETHW | | | 0.129256770000000 |
| | | | NFT (322279205181957394/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (328106162598342342/THE HILL BY FTX #2089) | | | 1.000000000000000 |
| | | | NFT (396779725765521084/STARRY NIGHT #392) | | | 1.000000000000000 |

80043*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4365729679461532227/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (4379557637237341240/CORE 22 #30) | | | 1.000000000000000 |
| | | | NFT (4881319263440891556/THE REFLECTION OF LOVE #3655) | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.024609722656179 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57886 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 4.415799310000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.000000004220487 |
| | | | BULL | 20.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 5.064675850000000 |
| | | | GRT | | | 0.337780646957187 |
| | | | TRX | | | 2.632970350000000 |
| | | | UNI | | | 0.000602120000000 |
| | | | USD | 6.000000000000000 | | 0.005831458138828 |
| | | | USDT | | | 3.311849370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80119 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | DOGE | | | 18.178827090000000 |
| | | | ETHW | | | 1.144063810000000 |
| | | | SHIB | | | 63.000000000000000 |
| | | | TRX | | | 12.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 4,179.944590418443000 |
| | | | USDT | | | 1.000136950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83153 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.082034140000000 |
| | | | ETHW | | | 0.142034140000000 |
| | | | MATIC | | | 0.000000002800000 |
| | | | USD | 137.000000000000000 | | 0.000005908250388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2524 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000680000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 10.078469550000000 |
| | | | ETHW | | | 10.074875940000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 87,752,886.294470380000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 38,546.540000000000000 | | 0.009889018659225 |
| | | | USDT | | | 0.195203281699496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80057 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.506499080000000 |
| | | | DOGE | | | 414.288602080000000 |
| | | | EUR | | | 47.778513540000000 |
| | | | GRT | | | 1,841.619105520000000 |
| | | | LINK | | | 3.142670000000000 |
| | | | MATIC | | | 114.683643620000000 |
| | | | NFT (2947871541918316760/DOGO-ID-500 #4333) | | | 1.000000000000000 |
| | | | NFT (3017589236785800670/CITIZEN 8#987) | | | 1.000000000000000 |
| | | | NFT (3221170113271118860/CARELESS CAT #549) | | | 1.000000000000000 |
| | | | NFT (3339343914586644530/DOGO-IN-500 #3883) | | | 1.000000000000000 |
| | | | NFT (3379020429771044910/DRIP NFT) | | | 1.000000000000000 |
| | | | NFT (3435358640341899630/CARELESS CAT #497) | | | 1.000000000000000 |
| | | | NFT (3464303500976028960/CARELESS CAT #341) | | | 1.000000000000000 |
| | | | NFT (3937870760696354920/KIDDO #2234) | | | 1.000000000000000 |
| | | | NFT (4075509486659316660/EITBIT APE #1391) | | | 1.000000000000000 |
| | | | NFT (4291562798956741130/GALAXYKOALAS # 852) | | | 1.000000000000000 |
| | | | NFT (4360705022185799508/GALAXYKOALAS # 684) | | | 1.000000000000000 |
| | | | NFT (4446694585963393678/DOGO-ID-500 #5775) | | | 1.000000000000000 |
| | | | NFT (4555616916597630760/GOONEY #1016) | | | 1.000000000000000 |
| | | | NFT (4565599890575381600/KIDDO #1419) | | | 1.000000000000000 |
| | | | NFT (4568960152593303310/ROAMER #284) | | | 1.000000000000000 |
| | | | NFT (4600098637206618690/BATTLE AGAINST THE STRAW HATS) | | | 1.000000000000000 |
| | | | NFT (4648414007117018120/ASTRAL APES #805) | | | 1.000000000000000 |
| | | | NFT (4711496179418346050/ASTRAL APES #2959) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4769299926162885592/CITIZEN 9#326) | | | | 1.00000000000000 |
| | | | NFT (4800105077360222330/DOTB #5760) | | | | 1.00000000000000 |
| | | | NFT (4838978509300080343/#5902) | | | | 1.00000000000000 |
| | | | NFT (5139552903182593434/GANGSTER GORILLAS #6832) | | | | 1.00000000000000 |
| | | | NFT (5350640792147930556/CITIZEN 3#134) | | | | 1.00000000000000 |
| | | | NFT (5430524458020393262/2D SOLDIER #3285) | | | | 1.00000000000000 |
| | | | NFT (5548592396769506608/RAVAGER #1932) | | | | 1.00000000000000 |
| | | | NFT (5711658835171973119/ALPHA:RONIN #447) | | | | 1.00000000000000 |
| | | | NFT (5720755938089520078/EITBIT APE #744) | | | | 1.00000000000000 |
| | | | SHIB | | | | 134,776.76922020000000 |
| | | | SOL | | | | 25.33426633000000 |
| | | | SUSHI | | | | 108.26583663000000 |
| | | | TRX | | | | 2,388.59595495000000 |
| | | | UNI | | | | 5.02393142000000 |
| | | | USD | | 25,000.00000000000000 | | -219.91384363170670 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1514 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.01507145000000 |
| | | | USD | | 600.00000000000000 | | 0.00015924665481 14 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55709 | Name on file | FTX Trading Ltd. | DOGE | | 301.00000000000000 | FTX Trading Ltd. | 301.00000000000000 |
| | | | DOGE-PERP | | 11,068.00000000000000 | | 11,068.00000000000000 |
| | | | NFT (3336721324347743 97/MONTREAL TICKET STUB #1265) | | | | 1.00000000000000 |
| | | | NFT (3521057878851606 99/AUSTIN TICKET STUB #1200) | | | | 1.00000000000000 |
| | | | NFT (3870584450454435 96/HUNGARY TICKET STUB #594) | | | | 1.00000000000000 |
| | | | NFT (4401012200701665 33/FRANCE TICKET STUB #1543) | | | | 1.00000000000000 |
| | | | NFT (4410205605690150 24/BAKU TICKET STUB #2150) | | | | 1.00000000000000 |
| | | | NFT (4519186205152598 58/MONZA TICKET STUB #86) | | | | 1.00000000000000 |
| | | | NFT (4687423703606763 20/JAPAN TICKET STUB #110) | | | | 1.00000000000000 |
| | | | NFT (4743448952729056 84/SINGAPORE TICKET STUB #1847) | | | | 1.00000000000000 |
| | | | NFT (5585279272632289 54/MEXICO TICKET STUB #233) | | | | 1.00000000000000 |
| | | | TONCOIN | | 1,112.19028476000000 | | 1,112.19028476000000 |
| | | | TONCOIN-PERP | | 0.00000000000909 | | 0.00000000000909 |
| | | | TRX | | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | | 0.00000000000000 | | -542.88114479850100 0 |
| | | | USDT | | 1.00000000565309 8 | | 1.00000000565309 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2067* | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | 0.00000004607601 |
| | | | BAT | | | | 1.00000000000000 |
| | | | BRZ | | | | 1.00000000000000 |
| | | | BTC | | | | 0.00000007900753 |
| | | | DOGE | | | | 3.00000000000000 |
| | | | ETHW | | | | 0.79935217000000 |
| | | | MKR | | | | 0.00000072000000 |
| | | | PAXG | | | | 0.00000419000000 |
| | | | SHIB | | | | 63.00000000000000 |
| | | | TRX | | | | 2.00000000079980 |
| | | | USD | | 8,000.00000000000000 | | 6,934.25206881228950 0 |
| | | | USDT | | | | 0.00006245873400 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 17.98200000000000 |
| | | | BRZ | | | | 2.00000000000000 |
| | | | BTC | | | | 0.64173477000000 |
| | | | DOGE | | | | 2.00000000000000 |
| | | | ETH | | | | 2.95257068000000 |
| | | | ETHW | | | | 2.74853853000000 |
| | | | SHIB | | | | 17,482.50470000000000 |
| | | | SOL | | | | 28.70100000000000 |
| | | | TRX | | | | 6.00000000000000 |
| | | | USD | | 21,136.00000000000000 | | 41.06091957622501 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76639 | Name on file | FTX Trading Ltd. | IMX | | 707.88912337000000 | FTX Trading Ltd. | 707.88912337000000 |
| | | | KIN | | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3518253325612848 23/FTX EU - WE ARE HERE! #75320) | | | | 1.00000000000000 |
| | | | NFT (4171013800399795 53/FTX EU - WE ARE HERE! #75103) | | | | 1.00000000000000 |
| | | | NFT (5541671176069745 50/FTX EU - WE ARE HERE! #75395) | | | | 1.00000000000000 |
| | | | SOL | | 6.00004946000000 | | 3.00004946000000 |
| | | | USDT | | 86.60453958053685 0 | | 86.60453958053685 0 |

2067*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80081 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.010714550000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.002456060000000 |
| | | | ETHW | | | 0.002428700000000 |
| | | | GRT | | | 2.002204250000000 |
| | | | NFT (4522618895246772225/ENTRANCE VOUCHER #19604) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 9.000066130000000 |
| | | | UNI | | | 0.000000410000000 |
| | | | USD | 25,000.000000000000000 | | 0.000070952304309 |
| | | | USDT | | | 1.050635481559225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 15.846744037073256 |
| | | | ALGO | | | 0.000000009108000 |
| | | | ETH | | | 1.283815832210000 |
| | | | ETHW | | | 0.003815832210000 |
| | | | MATIC | | | 801.029858275000000 |
| | | | NFT (4876465889144401097/ENTRANCE VOUCHER #29616) | | | 1.000000000000000 |
| | | | SOL | | | 40.612698605216050 |
| | | | USD | 11,610.000000000000000 | | 6,410.343247254025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80138* | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.214670610000000 |
| | | | USD | 12,342.820000000000000 | | 0.044190137655577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88474* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.721933060000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 73,376.607924040000000 |
| | | | ETH | | | 9.160094200000000 |
| | | | ETHW | | | 9.157239950000000 |
| | | | GRT | | | 2.029917490000000 |
| | | | LINK | | | 1.048379470000000 |
| | | | MATIC | | | 79.092614320000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 13.273742684964505 |
| | | | USDT | | | 1.050906910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76085 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.034000000000000 | | 0.008256830000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | 0.514000000000000 | | 0.143678300000000 |
| | | | ETHW | | | 0.143678300000000 |
| | | | SOL | 87.790000000000000 | | 7.120941290000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000011027534449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80988 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBULL | 0.000000002952500 | | 0.000000002952500 |
| | | | AMPL | 0.000000000616377 | | 0.000000000616377 |
| | | | ATOM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AUDIO | 0.000000006317597 | | 0.000000006317597 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BALBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000011700000 | | 0.000000011700000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010943304 | | 0.000000010943304 |
| | | | BNBBULL | 0.000000000900000 | | 0.000000000900000 |
| | | | BNT | 0.000000000482740 | | 0.000000000482740 |
| | | | BRZ | 0.000000010030555 | | 0.000000010030555 |
| | | | BTC | 0.137442830000000 | | 0.000160558726536 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003668000 | | 0.000000003668000 |
| | | | BVOL | 0.000000009500000 | | 0.000000009500000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP | 0.000000007400000 | | 0.000000007400000 |
| | | | COMPBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | CUSDTBULL | 0.000000000800000 | | 0.000000000800000 |
| | | | DOGE | 0.000000008717853 | | 0.000000008717853 |
| | | | DOGEBULL | 0.000000002980000 | | 0.000000002980000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DYDX | 0.000000003490674 | | 0.000000003490674 |
| | | | DYDX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | EDEN-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000689761320099 | | 0.000689761320099 |
| | | | ETHBULL | 0.000000008670000 | | 0.000000008670000 |
| | | | ETHHALF | 0.000000007760000 | | 0.000000007760000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000689757367393 | | 0.000689757367393 |
| | | | FTT | 30.685868901507217 | | 30.685868901507217 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000021220217 | | 0.000000021220217 |
| | | | MATICBULL | 0.000000005565831 | | 0.000000005565831 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | PAXG | 0.000039292518945 | | 0.000039292518945 |
| | | | PAXGBULL | 0.000000003109769 | | 0.000000003109769 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | SUSHI | 0.000000007372256 | | 0.000000007372256 |
| | | | TRX | 7,376.000001000000000 | | 7,376.000001000000000 |
| | | | TRY | 0.000000328513865 | | 0.000000328513865 |
| | | | USD | 2,102.000000000000000 | | -359.448666637877640 |
| | | | USDT | 430.728073238846150 | | 430.728073238846150 |
| | | | XAUT | 0.000000008692401 | | 0.000000008692401 |
| | | | XAUTHALF | 0.000000003312449 | | 0.000000003312449 |
| | | | XRP | 0.000000008815994 | | 0.000000008815994 |
| | | | XTZBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | XTZ-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13956 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | NFT (33556915430831377/REVOLVER) | | | 1.000000000000000 |
| | | | NFT (383986997982022641/FROG #1881) | | | 1.000000000000000 |
| | | | NFT (419289044507456848/ANTI ARTIST #101) | | | 1.000000000000000 |
| | | | NFT (422235913862366368/ANTI ARTIST #345) | | | 1.000000000000000 |
| | | | NFT (439815474855130127/FROG #6740) | | | 1.000000000000000 |
| | | | NFT (478625778444688223/ANTI ARTIST #562) | | | 1.000000000000000 |
| | | | NFT (480246609942268476/FROG #7278) | | | 1.000000000000000 |
| | | | NFT (545218720673479832/ANTI ARTIST #134) | | | 1.000000000000000 |
| | | | NFT (553441422531151952/FROG #7369) | | | 1.000000000000000 |
| | | | NFT (563765278594567335/GOLDEN BONE PASS) | | | 1.000000000000000 |
| | | | SHIB | | | 104,140.682831670000000 |
| | | | SOL | 60.000000000000000 | | 0.000000000000000 |
| | | | SOLANA NFT PROJECT | 10.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 979.000000000000000 | | 436.710000006885140 |
| | | | USDT | | | 0.000000001715879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88157 | Name on file | FTX Trading Ltd. | BAO | 3,597.221396570000000 | FTX Trading Ltd. | 3,597.221396570000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BIT | 0.405652370000000 | | 0.405652370000000 |
| | | | BTC | 0.004439010000000 | | 0.004439010000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | DOGE | | | 26.438925345215000 |
| | | | ETH | 0.011244653365554 | | 0.011244653365554 |
| | | | FTT | 1.532462465053000 | | 1.532462465053000 |
| | | | KSHIB | 0.541413030000000 | | 0.541413030000000 |
| | | | LUNA2 | 0.000255804313500 | | 0.000255804313500 |
| | | | LUNA2_LOCKED | 0.000596876731600 | | 0.000596876731600 |
| | | | LUNC | 55.701927840000000 | | 55.701927840000000 |
| | | | ONE-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | SHIB | 1,811,033.215779982700000 | | 1,811,033.215779982700000 |
| | | | SKL | 1.028577760000000 | | 1.028577760000000 |
| | | | SOL | 2.236057710000000 | | 2.236057710000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SRM | 1.051279555000000 | | 1.051279555000000 |
| | | | SRM_LOCKED | 0.016103080000000 | | 0.016103080000000 |
| | | | STEP | 4.750597280000000 | | 4.750597280000000 |
| | | | USD | 0.000000000000000 | | -86.313539706354960 |
| | | | XRP | 19.840823866028327 | | 19.840823866028327 |
| | | | XRP-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1524 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1,244.934288210000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 350.000000000000000 | | 0.000000012138843 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1526 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 317.316755830000000 |
| | | | USD | 200.000000000000000 | | 0.000000006217531 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34452 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | | | 0.000000010000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNC | 686,639.914026708544500 | | 0.000000000000000 |
| | | | MSOL | | | 0.000000010000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4326537461173870568/FTX EU - WE ARE HERE! #181710) | 4.000000000000000 | | 0.000000000000000 |
| | | | NFT (5311000103171102423/FTX EU - WE ARE HERE! #181752) | | | 1.000000000000000 |
| | | | NFT (5407009204201322233/FRANCE TICKET STUB #1939) | | | 1.000000000000000 |
| | | | SOL | | | 0.000027580000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 2,210.135144511567400 |
| | | | USDC | 2,210.135144511567400 | | 0.000000000000000 |
| | | | USDT | | | 0.000000000489769 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13276 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | DOGE | | | 18,457.036797480000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000001899624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1782 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 244.858569323033900 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | 0.000000160941820 |
| | | | USDT | | | 0.000000011310824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84524 | Name on file | FTX Trading Ltd. | BTC | 0.009300000000000 | West Realm Shires Services Inc. | 0.003940000000000 |
| | | | USD | | | 3.010120800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68702 | Name on file | FTX Trading Ltd. | AAVE | 1.321331132005280 | FTX Trading Ltd. | 1.321331132005280 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 3.440405315987470 |
| | | | AVAX | | | 2.963661279744643 |
| | | | AVAX-PERP | -1.700000000000000 | | -1.700000000000000 |
| | | | BAND | | | 16.057375460252890 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BNB | 1.154452569191970 | | 1.154452569191970 |
| | | | BNB-PERP | 0.099999999999999 | | 0.099999999999999 |
| | | | BTC | 0.038934356987400 | | 0.038934356987400 |
| | | | BTC-PERP | 0.025000000000000 | | 0.025000000000000 |
| | | | CRV | 16.928551810000000 | | 16.928551810000000 |
| | | | CVX | 1.373211260000000 | | 1.373211260000000 |
| | | | DOGE | 440.650269512919800 | | 440.650269512919800 |
| | | | DOT | 13.046320310988730 | | 13.046320310988730 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.062325416642380 | | 0.062325416642380 |
| | | | ETH-PERP | 0.285000000000000 | | 0.285000000000000 |
| | | | ETHW | 0.042529774135260 | | 0.042529774135260 |
| | | | EUR | 318.343858441414450 | | 318.343858441414450 |
| | | | FTM | | | 206.794397462881820 |
| | | | FTT | 5.695080230000000 | | 5.695080230000000 |
| | | | LUNA2 | 1.150015290000000 | | 1.150015290000000 |
| | | | LUNA2_LOCKED | 2.683369000900000 | | 2.683369000900000 |
| | | | LUNC | 250,418.250531478640000 | | 250,418.250531478640000 |
| | | | MATIC | 346.634217987275800 | | 346.634217987275800 |
| | | | NEAR | 7.439661430000000 | | 7.439661430000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | SHIB | 5,350,767.376083820000000 | | 5,350,767.376083820000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | SOL | 3.977969388183560 | | 3.977969388183560 |
| | | | SOL-PERP | 14.000000000000000 | | 14.000000000000000 |
| | | | USD | 75.411942933784021 | | -945.108657066216000 |
| | | | WBTC | 0.003405357350000 | | 0.003405357350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1997 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.215915969794036 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 8,118.442370750000000 |
| | | | ETH | | | 2.009991590000000 |
| | | | ETHW | | | 2.009379140000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LTC | | | 14.442541590000000 |
| | | | NFT (29371871236639747479/ART#026) | | | 1.000000000000000 |
| | | | NFT (317340407986531306/SENSE#0011) | | | 1.000000000000000 |
| | | | NFT (322009475366530938/SESNE#X0004) | | | 1.000000000000000 |
| | | | NFT (329687629950675382/SENSE#0008) | | | 1.000000000000000 |
| | | | NFT (342767277462305736/SENSE#0012) | | | 1.000000000000000 |
| | | | NFT (352270461672516012/SENSE#0009) | | | 1.000000000000000 |
| | | | NFT (392164593736873648/SENSE#0014) | | | 1.000000000000000 |
| | | | NFT (399601540870056213/SENSE#0016) | | | 1.000000000000000 |
| | | | NFT (412966012127728390/SENSE#X0001) | | | 1.000000000000000 |
| | | | NFT (429031924555890990/SENSE#0013) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (45116120047251919190/SENSE#X0003) | | | 1.00000000000000 |
| | | | NFT (45499029294192081601/SENSE#X0005) | | | 1.00000000000000 |
| | | | NFT (46691525239653160301/SENSE#X002) | | | 1.00000000000000 |
| | | | NFT (46934670140971432101/SENSE#X0006) | | | 1.00000000000000 |
| | | | NFT (51800198442032845001/SENSE#X0010) | | | 1.00000000000000 |
| | | | NFT (54716076068531732601/SENSE#X0015) | | | 1.00000000000000 |
| | | | NFT (56120378804078267101/SENSE#X0001) | | | 1.00000000000000 |
| | | | NFT (56502180943973480501/SENSE#X0007) | | | 1.00000000000000 |
| | | | SHIB | | | 28,509,664.85387581000000 |
| | | | SOL | | | 12.67308312000000 |
| | | | TOMO | | | 1.00941679000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | 73,742.000000000000000 | | 28,446.60757551956000 |
| | | | USDT | | | 0.00000010588463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84030 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,861.613700240000000 |
| | | | ETH | | | 0.00000433000000 |
| | | | ETHW | 111.940298507460000 | | 30.57600765000000 |
| | | | MATIC | 192.307692307000000 | | 52.02940863000000 |
| | | | SHIB | 54,421,768.707482000000000 | | 19,147,979.909199620000000 |
| | | | SOL | 2.460000000000000 | | 0.782425580000000 |
| | | | TRX | 724.000000000000000 | | 2.000000000000000 |
| | | | USD | 900.000000000000000 | | 623.747829614258000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90780* | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.00031184000000 |
| | | | ETH | 0.330000000000000 | | 0.30081536000000 |
| | | | ETHW | | | 0.00001828000000 |
| | | | SHIB | | | 11.00000000000000 |
| | | | USD | | | 0.00004227968432 |
| | | | USDT | | | 0.00000012283378 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35892 | Name on file | FTX Trading Ltd. | ADA-PERP | 60.000000000000000 | FTX Trading Ltd. | 60.000000000000000 |
| | | | ALICE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010000000000000 | | 0.011935173226770 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOGE-PERP | 208.000000000000000 | | 208.000000000000000 |
| | | | DOT-PERP | 0.999999999999986 | | 0.999999999999986 |
| | | | ETH | 0.041192995306907 | | 0.041192995306907 |
| | | | ETH-PERP | 0.040000000000000 | | 0.040000000000000 |
| | | | ETHW | 0.216575169830706 | | 0.216575169830706 |
| | | | EUR | 4.424727939825922 | | 4.424727939825922 |
| | | | FTT | 0.328345301353288 | | 0.328345301353288 |
| | | | FTT-PERP | 0.000000000000000 | | -2.599999999999970 |
| | | | GST-PERP | 0.000000000000000 | | -0.000000000000369 |
| | | | LINK | 10.682818785018574 | | 10.682818785018574 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000008 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.120169296200000 | | 0.120169296200000 |
| | | | LUNA2_LOCKED | 0.280395024600000 | | 0.280395024600000 |
| | | | LUNC | 0.000000000502000 | | 0.000000000502000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 0.404528865478480 | | 0.404528865478480 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 0.000000000000000 | | -157.823783430207830 |
| | | | USDT | 0.000000018551254 | | 0.000000018551254 |
| | | | XRP | 0.000000010020189 | | 0.000000010020189 |
| | | | XRP-PERP | 49.000000000000000 | | 49.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83444 | Name on file | FTX Trading Ltd. | BTC | 0.000099689658527 | FTX Trading Ltd. | 0.000099689658527 |
| | | | BTC-PERP | -0.000000070000000 | | -0.000000070000000 |
| | | | ETH-PERP | -0.081000000000000 | | -0.081000000000000 |
| | | | EUR | 0.000000007023914 | | 0.000000007023914 |
| | | | GMT | 0.000000000660000 | | 0.000000000660000 |
| | | | GST | 0.000000003820000 | | 0.000000003820000 |
| | | | HNT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC | | | 1.525973615472082 |
| | | | MANA | 29.994600000000000 | | 29.994600000000000 |
| | | | RAY | 20.841433140000000 | | 20.841433140000000 |
| | | | SOL | 2.777912400000000 | | 2.777912400000000 |
| | | | SRM | 14.139700510000000 | | 14.139700510000000 |
| | | | SRM_LOCKED | 0.241301770000000 | | 0.241301770000000 |
| | | | TRX | 29.612649480000000 | | 29.612649480000000 |
| | | | USD | 295.537513379728300 | | 295.537513379728300 |
| | | | USDT | 1,300.000000000000000 | | 0.000000014022657 |
| | | | XRP | 150.502729694789200 | | 150.502729694789200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90641 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 | West Realm Shires Services Inc. | 3.127207912158624 |

90780*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAT | | | 0.000000006690492 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | 0.000300000000000 | | 0.000000000250904 |
| | | | CUSDT | | | 23.00000000000000 |
| | | | DAI | | | 0.000000000014803 |
| | | | DOGE | 2,000.000000000000 | | 12.035318157889302 |
| | | | ETH | 0.250000000000000 | | 0.000000002615727 |
| | | | ETHW | | | 0.153587980000000 |
| | | | KSHIB | | | 0.000000007749677 |
| | | | NFT (32293253118531479 6/DOTB #3700) | | | 1.00000000000000 |
| | | | NFT (44235176460839321 6/DOTB #825) | | | 1.00000000000000 |
| | | | SHIB | 10,000.000000000000 | | 35.000002410487720 |
| | | | SOL | 5.000000000000000 | | 0.000000006319964 |
| | | | TRX | 10,000.000000000000 | | 10.00000000000000 |
| | | | USD | 50.000000000000000 | | 50.413606716491390 |
| | | | USDT | | | 0.000000424792552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80044 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | ETH | | | 0.000001870000000 |
| | | | ETHW | | | 0.000001870000000 |
| | | | LINK | | | 0.000293080000000 |
| | | | NFT (48249623737038822 2/AUSTRALIA TICKET STUB #1519) | | | 1.00000000000000 |
| | | | TRX | | | 6.00000000000000 |
| | | | USD | 25,000.000000000000 | | 68.475496650514420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96675 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | ALPHA | | | 1.00000000000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | BCH | 4,000.000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000017600000000 |
| | | | CEL | | | 1.000228250000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOT | | | 21.250945640000000 |
| | | | ETH | 3,000.000000000000 | | 0.000009710000000 |
| | | | ETHW | | | 1.064000430000000 |
| | | | GBP | | | 6,369.272428544291000 |
| | | | KIN | | | 3.00000000000000 |
| | | | LINK | | | 10.875894360000000 |
| | | | MATIC | 3,000.000000000000 | | 0.000000000000000 |
| | | | MBS | | | 106.819356920000000 |
| | | | RSR | | | 2.00000000000000 |
| | | | SHIB | 90.000000000000 | | 6,072,051.415721230000000 |
| | | | SOL | | | 10.745885720000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | UBXT | | | 5.00000000000000 |
| | | | USD | 6,000.000000000000 | | 0.000047040512134 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and holdings in such customer's accounts. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2161 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 130.323821830000000 |
| | | | PAXG | | | 0.000000230000000 |
| | | | SOL | | | 0.000000100000000 |
| | | | TRX | | | 2,917.781152440000000 |
| | | | USD | 200.000000000000 | | 0.000015971473038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11718 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.675619065430000 |
| | | | SOL | | | 6.996589000000000 |
| | | | USD | 1,500.000000000000 | | 1.049795370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80432 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | DOGE | | | 10.000922410000000 |
| | | | SHIB | | | 16.00000000000000 |
| | | | SOL | 16.217600000000000 | | 16.224828800000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 9,043.990000000000 | | 8,824.370000232346000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63032 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000000000 | FTX Trading Ltd. | -1.001280981060603 |
| | | | BTC | 0.019998000000000 | | 0.019998000000000 |
| | | | ETHBULL | 0.005942800000000 | | 0.005942800000000 |
| | | | GLD | 2.000000000000000 | | 2.000000000000000 |
| | | | NOK | 0.096000000000000 | | 0.096000000000000 |
| | | | SPY | -1.201526697708864 | | -1.201526697708864 |
| | | | TSLA | 0.000000000000000 | | -0.055771171555233 |
| | | | TSLAPRE | 0.000000004667833 | | 0.000000004667833 |
| | | | USD | 829.489974681500000 | | 829.489974681500000 |
| | | | USO | 4.009868000000000 | | 4.009868000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5766 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 486.653131990000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | DOGE | | | 1,146.018815650000000 |
| | | | ETH | | | 0.333334140000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.333182140000000 |
| | | | SHIB | | | 1,964,427.691497270000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.238482878117991 |
| | | | USDT | | | 1.085177840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 89078 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 16,292.840151000000000 |
| | | | USD | 4,500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 53858 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNA2 | 7.187562699500000 | | 7.187562699500000 |
| | | | LUNA2_LOCKED | 1.290418172000000 | | 1.290418172000000 |
| | | | LUNC | 117,432.034658207630000 | | 117,432.034658207630000 |
| | | | NFLX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO | 2.000000000000000 | | 0.004318002208000 |
| | | | RAY | 0.925054000000000 | | 0.925054000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | THETA-PERP | 0.000000000000001 | | -13.769281337694808 |
| | | | USD | 640.000000000000000 | | 0.000000016246993 |
| | | | USDT | 640.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 50031 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000007275 |
| | | | ATLAS | 1,886.562073210000000 | | 1,886.562073210000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | BTC | 0.067780260000000 | | 0.067780260000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,367.429614260000000 | | 1,367.429614260000000 |
| | | | DENT | 321,243.901020000000000 | | 321,243.901020000000000 |
| | | | DFL | 289.949366000000000 | | 289.949366000000000 |
| | | | DOGE | 53.859888670000000 | | 53.859888670000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | ETH | 1.997292060000000 | | 1.997292060000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.999792060000000 | | 1.999792060000000 |
| | | | EUR | 0.000003688792449 | | 0.000003688792449 |
| | | | FTT | 7.970123670000000 | | 7.970123670000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | LUNA2 | 1.360471290000000 | | 1.360471290000000 |
| | | | LUNA2_LOCKED | 3.174433009000000 | | 3.174433009000000 |
| | | | LUNC | 296,245.487620000000000 | | 296,245.487620000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000036 |
| | | | MANA | 999.825400000000000 | | 999.825400000000000 |
| | | | NFT (33681426364112408/THE HILL BY FTX #33628) | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | SOL | 0.009273664000000 | | 0.009273664000000 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000008 |
| | | | STEP | 799.114127038543800 | | 1,368.866513284444900 |
| | | | USD | 3,882.342033284444794 | | 1,368.866513284444900 |
| | | | VET-PERP | 126,496.000000000000000 | | 126,496.000000000000000 |
| | | | XRP | 356.557937260000000 | | 356.557937260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 43694 | Name on file | FTX Trading Ltd. | AAVE | 0.008835300000000 | FTX Trading Ltd. | 0.008835300000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000748270000000 | | 0.000748270000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000000 |
| | | | ETHW | 0.000748260000000 | | 0.000748260000000 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | NFT (30907498099920 8684/FTX AU - WE ARE HERE! #25844) | | | 1.000000000000000 |
| | | | NFT (38909393312108 2266/FTX EU - WE ARE HERE! #89568) | | | 1.000000000000000 |
| | | | NFT (38977175753585 8637/FTX EU - WE ARE HERE! #89654) | | | 1.000000000000000 |
| | | | NFT (39551609399708 4741/FTX AU - WE ARE HERE! #25854) | | | 1.000000000000000 |
| | | | NFT (40087640154097 5191/MONTREAL TICKET STUB #227) | | | 1.000000000000000 |
| | | | NFT (42965780210162 2071/THE HILL BY FTX #5705) | | | 1.000000000000000 |
| | | | NFT (43564347086764 5429/BAKU TICKET STUB #1495) | | | 1.000000000000000 |
| | | | NFT (46666727273724 0541/FTX EU - WE ARE HERE! #89074) | | | 1.000000000000000 |
| | | | NFT (57516027106515 6786/FRANCE TICKET STUB #526) | | | 1.000000000000000 |
| | | | SOL | 0.009080400000000 | | 0.009080400000000 |
| | | | TRX | 0.003886000000000 | | 0.003886000000000 |
| | | | USD | 32.000000000000000 | | 0.579855640396116 |
| | | | USDT | 1,932.160336144500000 | | 1,932.160336144500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 84710 | Name on file | FTX Trading Ltd. | ETH | 24.023064150000000 | West Realm Shires Services Inc. | 23.023064150000000 |
| | | | ETHW | | | 23.023064150000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 34071 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.000000000000000 | | 2.000000000000000 |
| | | | DOGEBULL | 2.000000000000000 | | 0.000000000000000 |
| | | | GRT | 1.002835070000000 | | 1.002835070000000 |
| | | | NFT (397066381459416633/COACHELLA X FTX WEEKEND 2 #28093) | | | 1.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 18.611371750000000 | | 18.611371750000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.003965126804063 | | 0.000000000000000 |
| | | | USDT | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2378 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 44.008337255400846 |
| | | | BTC | | | 0.669457659660000 |
| | | | ETH | | | 0.094332500000000 |
| | | | ETHW | | | 0.094332500000000 |
| | | | FTM | | | 0.000000002243620 |
| | | | FTT | | | 36.485744720000000 |
| | | | RSR | | | 111,846.285577905020000 |
| | | | TRYB | | | 20,217.030805046685000 |
| | | | USD | 30,000.000000000000000 | | -4,235.508181570389000 |
| | | | USDT | | | 0.002034030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31288 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.027706470000000 |
| | | | BTC | | | 0.000300233000000 |
| | | | ETH | | | 0.000000752400000 |
| | | | ETHW | | | 0.000000752400000 |
| | | | FTT | | | 0.099278840000000 |
| | | | GST | | | 9.715891460000000 |
| | | | LUNA2 | | | 0.000000043110949 |
| | | | LUNA2_LOCKED | | | 0.000000100592215 |
| | | | LUNC | | | 0.009387500000000 |
| | | | MANA | 15.507432730000000 | | 15.507432730000000 |
| | | | MATIC | | | 0.015959960000000 |
| | | | MATIC-PERP | | | -114.000000000000000 |
| | | | NFT (480363229266849426/THE HILL BY FTX #46871) | | | 1.000000000000000 |
| | | | SAND | 11.372117260000000 | | 11.372117260000000 |
| | | | SOL | 1.339851200000000 | | 1.339851200000000 |
| | | | USD | | | 180.720227192707090 |
| | | | USDC | 180.720000000000000 | | 0.000000000000000 |
| | | | XRP | 24.732242550000000 | | 24.732242550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80143 | Name on file | West Realm Shires Services Inc. | NFT (551835883451582080/COACHELLA X FTX WEEKEND 2 #12746) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 51.590000000000000 |
| | | | USD | 25,000.000000000000000 | | 838.102388800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1617 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 2.332281690000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.046392640000000 |
| | | | DOGE | | | 3,556.971652000000000 |
| | | | ETH | | | 0.242277170000000 |
| | | | ETHW | | | 0.201163970000000 |
| | | | GRT | | | 71.602516240000000 |
| | | | KSHIB | | | 4,701.318381820000000 |
| | | | LTC | | | 1.028540270000000 |
| | | | SHIB | | | 9,728,653.300164290000000 |
| | | | SUSHI | | | 92.644718100000000 |
| | | | TRX | | | 707.251864030000000 |
| | | | USD | 6,300.000000000000000 | | 0.063210473808513 |
| | | | USDT | | | 21.296202560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80157 | Name on file | West Realm Shires Services Inc. | NFT (349565143118133191/REFLECTION '18 #59) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (500428106906293680/COSMIC CREATIONS #447) | | | 1.000000000000000 |
| | | | NFT (509162885386161801/REFLECTION '19 #34) | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.026482051571306 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1864 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.102133610000000 |
| | | | BTC | | | 0.006882370000000 |
| | | | DOGE | | | 144.012786850000000 |
| | | | ETH | | | 0.103021980000000 |
| | | | ETHW | | | 0.019652100000000 |
| | | | MATIC | | | 36.845090100000000 |
| | | | SHIB | | | 928,291.372779790000000 |
| | | | SUSHI | | | 10.243193680000000 |
| | | | TRX | | | 151.527606720000000 |
| | | | USD | 850.000000000000000 | | 0.000281866057432 |
| | | | USDT | | | 41.813950920000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which are asserted to the Debtor identified in the Modified Claim.

| 80110 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 0.00000000009827000 |
| | | | BCH | | | 0.00000000110000 |
| | | | BTC | | | 0.00000000079711846 |
| | | | DOGE | | | 0.00000000004987380 |
| | | | GRT | | | 0.00000000007351315 |
| | | | LTC | | | 0.00000000005741000 |
| | | | MATIC | | | 0.00000000003484380 |
| | | | SHIB | | | 0.00000000132132326 |
| | | | SOL | | | 0.00000000004578702 |
| | | | TRX | | | 0.00000000009094333 |
| | | | UNI | | | 0.00000000002710000 |
| | | | USD | 18,000.00000000000000 | | 0.07557979373077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29387 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.05691783141021 0 |
| | | | IMX | 167.86642000000000 00 | | 167.86642000000000000 |
| | | | TRX | | | 0.00000600089272280 |
| | | | USD | 1,271.06000000000000 | | 1,271.05689532104160 0 |
| | | | USDT | 12,753.88000000000000 0 | | 12,753.87703256543900 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4040 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.00000000002445462 |
| | | | USD | 1,402.63000000000000 | | 1,402.62852515587520 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16113 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.07207055000000 00 |
| | | | DOGE | | | 1.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 0.01000110983644 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43678 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 53.45082593000000 00 |
| | | | BAT | | | 25.03644400000000000 |
| | | | BCH | | | 0.04831424000000000 |
| | | | BTC | | | 0.00281767000000000 |
| | | | DOGE | | | 514.82671384000000 00 |
| | | | SHIB | | | 2,566,384.95056014000000 00 |
| | | | TRX | | | 661.36220469000000 00 |
| | | | USD | 250.00000000000000 | | 0.00000153405147 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77567 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.01696977147570 3 |
| | | | NFT (4569075655177266 07/SAUDI ARABIA TICKET STUB #723) | | | 1.00000000000000 |
| | | | USD | 1,600.00000000000000 | | 563.21840529420230 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 285 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.04316807000000 00 |
| | | | DOGE | | | 4,991.93538452000000 00 |
| | | | ETH | | | 0.59399135000000000 |
| | | | ETHW | | | 89.24519024000000 00 |
| | | | USD | 3,500.00000000000000 | | 282.51108066512060 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1781 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 3,740.38414992000000 00 |
| | | | ETH | | | 0.00000000073267000 |
| | | | USD | 317.50000000000000 | | 0.00000000073278 53 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53229 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.02908268000000 00 |
| | | | DOGE | | | 2.00000000000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 600.00000000000000 | | 0.00007539791039 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15074 | Name on file | FTX Trading Ltd. | NFT (35740278793608 7016/CHUCKY THE MONKEY) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (40824460677239 6330/HOT WHEELS) | | | 1.00000000000000 |
| | | | NFT (44184680366729 6800/ENTRANCE VOUCHER #2643) | | | 1.00000000000000 |
| | | | NFT (45042027096433 5537/SAMMY EYES) | | | 1.00000000000000 |
| | | | NFT (50605339997832 4193/WORLD OF WORLDS) | | | 1.00000000000000 |
| | | | NFT (55296484239812 7665/HARD BODY) | | | 1.00000000000000 |
| | | | NFT (56156158977048 5747/MONKEY DUCK LOVE) | | | 1.00000000000000 |
| | | | USD | 1,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 84049 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.008096940000000 |
| | | | USD | 4,000.000000000000000 | | | 1,732.244065080791900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1641 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000164930000000 |
| | | | DOGE | | | | 38.610503720000000 |
| | | | SHIB | | | | 360,490.266762790000000 |
| | | | TRX | | | | 0.000002860000000 |
| | | | USD | 30.000000000000000 | | | 5.915629425290968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 34409 | Name on file | West Realm Shires Services Inc. | BNB | | | FTX Trading Ltd. | 0.225905261901480 |
| | | | TRX | | | | 0.000024000000000 |
| | | | USD | 2,003.270000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000005131090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 15194 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.005784380000000 |
| | | | SHIB | | | | 4.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | | 0.000605382658110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 71813 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.095996200000000 |
| | | | ETHW | | | | 0.095996200000000 |
| | | | USD | 750.000000000000000 | | | 7.056972860000000 |
| | | | USDT | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 80099* | Name on file | West Realm Shires Services Inc. | ADABULL | | | FTX Trading Ltd. | 0.000000000200000 |
| | | | ASDBULL | | | | 0.000000004000000 |
| | | | ATOM-PERP | | | | 0.000000000009909 |
| | | | BNBBULL | | | | 0.000000008326784 |
| | | | BTC | | | | 0.000000038889048 |
| | | | BULL | | | | 0.000000001697279 |
| | | | DEFIBULL | | | | 0.000000008000000 |
| | | | DOGEBULL | | | | 0.000000003000000 |
| | | | ETH | | | | 0.031617445673595 |
| | | | ETHBULL | | | | 0.000000003020000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | -0.000022471271767 |
| | | | EXCHBULL | | | | 0.000000006350000 |
| | | | FTM | | | | 0.000000006493159 |
| | | | FTT | | | | 0.272166340000000 |
| | | | MATICBULL | | | | 0.000000006488178 |
| | | | MKRBEAR | | | | 0.000000002787396 |
| | | | MKRBULL | | | | 0.000000007789273 |
| | | | SOL-PERP | | | | 0.000000000000014 |
| | | | THETABULL | | | | 0.000000007600000 |
| | | | UNISWAPBULL | | | | 0.000000007820000 |
| | | | USD | 1,000.000000000000000 | | | 0.000004566390354 |
| | | | USDT | | | | 0.000001453926267 |
| | | | VETBULL | | | | 0.000000003500000 |
| | | | YFI | | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 79777 | Name on file | FTX Trading Ltd. | ETHW | | | West Realm Shires Services Inc. | 1.843731800000000 |
| | | | MKR | | | | 0.000490600000000 |
| | | | TRX | | | | 0.723600000000000 |
| | | | USD | 25,000.000000000000000 | | | 22,395.316886804696000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 72768 | Name on file | FTX Trading Ltd. | NFT (339965167023539524/COLOSSAL CACTI #743) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (428226059076579279/VINTAGE SAHARA #580) | | | | 1.000000000000000 |
| | | | USD | 130.000000000000000 | | | 0.020000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 70754 | Name on file | FTX Trading Ltd. | COACHELLA NFT | 4.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 5,000.000000000000000 | | | 665.703921810000000 |
| | | | NFT (3181750770825729134/BLOBFORM #80) | | | | 1.000000000000000 |
| | | | NFT (51987268422752827/COACHELLA X FTX WEEKEND 2 #1081) | | | | 1.000000000000000 |
| | | | USD | | | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 79934 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 6.120111360000000 |
| | | | BRZ | | | | 7.121217070000000 |
| | | | BTC | | | | 0.000000003479348 |
| | | | DAI | | | | 0.582542300000000 |
| | | | DOGE | | | | 34.651732460000000 |
| | | | ETH | | | | 0.051857690000000 |

80099*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 6.000000000000000 |
| | | | SHIB | | | | 45.000000000000000 |
| | | | TRX | | | | 32.568670050000000 |
| | | | USD | 100,000.000000000000000 | | | 0.000000009348763 |
| | | | USDT | | | | 1.006279900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80284 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | West Realm Shires Services Inc. | 1.000789150000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 1.000789150000000 |
| | | | LTC | | | 1.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | SUSHI | | | 14.987000000000000 |
| | | | TRX | | | 104.895000000000000 |
| | | | USD | | | 0.185828100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80159 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.001343080000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.024040050000000 |
| | | | ETHW | | | 0.023739090000000 |
| | | | NFT (335951000839383185/ARLENE KSHLERIN) | | | 1.000000000000000 |
| | | | NFT (372493699065247333/LUNARIAN #7072) | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 0.657102920000000 |
| | | | USD | 25,000.000000000000000 | | 0.002011814583677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40407 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 129.288742860000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.007628700000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.099467820000000 |
| | | | ETHW | | | 0.099467820000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 375.000000000000000 | | 0.066985482111127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1497 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 15.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 256.000000000000000 | | 0.012452785580000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9517 | Name on file | FTX Trading Ltd. | BNB | 0.000000012472255 | FTX Trading Ltd. | 0.000000012472255 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000009616000 | | 0.000000009616000 |
| | | | LTC | 0.000000001287690 | | 0.000000001287690 |
| | | | LUNA2 | 0.015618172760000 | | 0.015618172760000 |
| | | | LUNA2_LOCKED | 0.036442403100000 | | 0.036442403100000 |
| | | | LUNC | 3,400.890000000000000 | | 3,400.890000000000000 |
| | | | NFT (347675733782527344/FTX EU - WE ARE HERE! #163880) | | | 1.000000000000000 |
| | | | NFT (490247324411257946/FTX EU - WE ARE HERE! #163813) | | | 1.000000000000000 |
| | | | NFT (570032620447473961/FTX EU - WE ARE HERE! #163851) | | | 1.000000000000000 |
| | | | SUN | 0.000873800000000 | | 0.000873800000000 |
| | | | TRX | 0.261482000000000 | | 0.261482000000000 |
| | | | USD | 23.000000000000000 | | -0.006541429024357 |
| | | | USDT | 23.184592477350180 | | 23.184592477350180 |
| | | | XRP | 0.000000006834950 | | 0.000000006834950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 515 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.036682660000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 2.229406920000000 |
| | | | ETHW | | | 2.229406920000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 10,000.000000000000000 | | 0.004450381136526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80051 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 | West Realm Shires Services Inc. | 2.086302960000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 22664 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 320.000000000000000 | | 320.000000000000000 |
| | | | ALICE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM | 0.097688611582056 | | 0.097688611582056 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.029905000000000 | | 0.029905000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003571804000000 | | 0.003571804000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 627.000000000000000 | | 627.000000000000000 |
| | | | DOT | | | 12.360283840000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.002776767159306 | | 0.002776767159306 |
| | | | FLM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | FTT | 6.398974000000000 | | 6.398974000000000 |
| | | | LTC | 0.539806200000000 | | 0.539806200000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEAR | 8.798233000000000 | | 8.798233000000000 |
| | | | NFT (29982097612232932/THE HILL BY FTX #13171) | | | 1.000000000000000 |
| | | | NFT (325707531821413967/FTX EU - WE ARE HERE! #246664) | | | 1.000000000000000 |
| | | | NFT (477932322513991766/FTX EU - WE ARE HERE! #246644) | | | 1.000000000000000 |
| | | | NFT (492471668598584072/FTX EU - WE ARE HERE! #246657) | | | 1.000000000000000 |
| | | | SNX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 5,510.000000000000000 | | 5,510.000000000000000 |
| | | | THETA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | 184.194364931480056 | | -47.807065068519950 |
| | | | USDT | 0.000000010593738 | | 0.000000010593738 |
| | | | VET-PERP | 1,899.000000000000000 | | 1,899.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27214 | Name on file | FTX Trading Ltd. | BTC | 0.070082900000000 | FTX Trading Ltd. | 0.070082900000000 |
| | | | ETH | 0.199962000000000 | | 0.199962000000000 |
| | | | ETHW | 0.199962000000000 | | 0.199962000000000 |
| | | | USD | 0.020000000000000 | | 0.016942939021013 |
| | | | USDT | 23,921.310000000000000 | | 23,921.308029335300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1609 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.011693370000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | LTC | | | 73.199814750000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 6,251.600000000000000 | | 1.953869654036860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1213 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.039335690000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 1.178724330000000 |
| | | | ETHW | | | 1.178218610000000 |
| | | | SHIB | | | 9.550927830000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000009575501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68875 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BNB | 0.000000007260000 | | 0.000000007260000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007974817 | | 0.000000007974817 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 200.000000000000000 | | 0.000000004206592 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | FXS-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ICP-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | IMX | 30.000000000000000 | | 1.217325667065889 |
| | | | KAVA-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LUNA2 | 0.000005694548844 | | 0.000005694548844 |
| | | | LUNA2_LOCKED | 0.000013287280640 | | 0.000013287280640 |
| | | | LUNC | 1.240000000000000 | | 1.240000000000000 |
| | | | LUNC-PERP | -0.000000000011709 | | -0.000000000011709 |
| | | | NEAR-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | NFT (452043715527341238/THE HILL BY FTX #42707) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RNDR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 1.450000000000000 | | 1.450000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -9.590000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TULIP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 196.905011460110060 | | 196.905011460110060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36620 | Name on file | FTX Trading Ltd. | BTC | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | ETHW | 0.000000000500000 | | 0.000000000500000 |
| | | | FTT | 25.197361115631750 | | 25.197361115631750 |
| | | | NFT (290341919788673241/FTX EU - WE ARE HERE! #23414) | | | 1.000000000000000 |
| | | | NFT (300909848144625765/FTX EU - WE ARE HERE! #22263) | | | 1.000000000000000 |
| | | | NFT (328314002400162090/FTX EU - WE ARE HERE! #23150) | | | 1.000000000000000 |
| | | | NFT (347230416068121226/FTX AU - WE ARE HERE! #34350) | | | 1.000000000000000 |
| | | | NFT (524323815761334807/FTX AU - WE ARE HERE! #34393) | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -157.380000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 3,668.163077513386000 | | 3,668.163077513386000 |
| | | | USD | 0.000000007100000 | | 0.000000007100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 426 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1,290.575835050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 125.000000000000000 | | 0.000000000560899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84034 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | | | 1.257647020000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.003410859889821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1916 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 43.128048577274310 |
| | | | ETHW | | | 43.128048577274310 |
| | | | MATIC | | | 53,597.122198050000000 |
| | | | SOL | | | 735.000000000000000 |
| | | | USD | 100,000.000000000000000 | | -62,318.106477441760000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66891 | Name on file | FTX Trading Ltd. | 1INCH | 117.156559790936230 | FTX Trading Ltd. | 117.156559790936230 |
| | | | ADA-PERP | 186.000000000000000 | | 186.000000000000000 |
| | | | ALGO | 242.917720000000000 | | 242.917720000000000 |
| | | | AVAX | 0.099490000000000 | | 0.099490000000000 |
| | | | AXS | 0.064261263463742 | | 0.064261263463742 |
| | | | BNB | 0.450668474200000 | | 0.450668474200000 |
| | | | BTC | 0.010900000000000 | | 0.010900000000000 |
| | | | ETH | 0.072033797126240 | | 0.072033797126240 |
| | | | HT | 0.083250328581500 | | 0.083250328581500 |
| | | | KNC | 0.040762728147883 | | 0.040762728147883 |
| | | | USD | 829.170000000000000 | | 687.908069413976000 |
| | | | USDT | 0.001139670938670 | | 0.001139670938670 |
| | | | VET-PERP | 3,822.000000000000000 | | 3,822.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3250 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.062314770000000 |
| | | | ETHW | | | 0.062314770000000 |
| | | | USD | 2,000.000000000000000 | | 0.010002811309251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54641* | Name on file | West Realm Shires Services Inc. | NFT (5601926857849530577/THE HILL BY FTX #37185) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 23.420000000000000 | | 0.000000016159978 |
| | | | USDT | 23.418582400157380 | | 23.418582400157380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77470 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 11,500.000000000000000 | | 11,276.418314306402000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14123 | Name on file | FTX Trading Ltd. | ALGO | 0.062993000000000 | FTX Trading Ltd. | 0.062993000000000 |
| | | | ATOM-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | ATOM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BAL | 0.009990500000000 | | 0.009990500000000 |
| | | | BALBEAR | 7,626.900000000000000 | | 7,626.900000000000000 |
| | | | BALBULL | 9.867000000000000 | | 9.867000000000000 |
| | | | BCHBEAR | 33.310000000000000 | | 33.310000000000000 |
| | | | BEAR | 1,982.900000000000000 | | 1,982.900000000000000 |
| | | | BSVBEAR | 79,040.500000000000000 | | 79,040.500000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBEAR | 96,775.700000000000000 | | 96,775.700000000000000 |
| | | | COMPBULL | 0.967130000000000 | | 0.967130000000000 |
| | | | CUSDTBEAR | 0.000019703600000 | | 0.000019703600000 |
| | | | DEFIBEAR | 591.963000000000000 | | 591.963000000000000 |
| | | | DOGE | 0.988030000000000 | | 0.988030000000000 |
| | | | DOT | 0.068591030000000 | | 0.068591030000000 |
| | | | DOT-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | DOT-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | -0.000000000000085 | | -0.000000000000085 |
| | | | EOS-1230 | -0.000000000000532 | | -0.000000000000532 |
| | | | EOSBEAR | 9,393.900000000000000 | | 9,393.900000000000000 |
| | | | EOSBULL | 964.280000000000000 | | 964.280000000000000 |
| | | | EOS-PERP | 48.900000000000100 | | 48.900000000000100 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 987,650.000000000000000 | | 987,650.000000000000000 |
| | | | ETHBULL | 0.000096314000000 | | 0.000096314000000 |

| | | | | Asserted Claims | | Modified Claim |
| | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | KNCBEAR | 1,254,579.720000000000000 | | 1,254,579.720000000000000 |
| | | | KNCBULL | 1.928750000000000 | | 1.928750000000000 |
| | | | LINK-1230 | 0.000000000000125 | | 0.000000000000125 |
| | | | LINK-PERP | -0.000000000000064 | | -0.000000000000064 |
| | | | LTC | 0.009922100000000 | | 0.009922100000000 |
| | | | LTC-1230 | 0.000000000000057 | | 0.000000000000057 |
| | | | LTCBEAR | 492.248000000000000 | | 492.248000000000000 |
| | | | LTC-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | MKR | 0.000096900000000 | | 0.000096900000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.082090000000000 | | 0.082090000000000 |
| | | | NFT (31155401229493638/FTX EU - WE ARE HERE! #190614) | | | 1.000000000000000 |
| | | | NFT (318049280560349808/FTX EU - WE ARE HERE! #190809) | | | 1.000000000000000 |
| | | | NFT (561527786841840106/FTX EU - WE ARE HERE! #190717) | | | 1.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SXP | 0.187137000000000 | | 0.187137000000000 |
| | | | TOMO | 0.096998000000000 | | 0.096998000000000 |
| | | | TRX | 0.396355000000000 | | 0.396355000000000 |
| | | | UBXT | 1.000000000000003 | | 1.000000000000003 |
| | | | UNI | 0.049876500000000 | | 0.049876500000000 |
| | | | UNI-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | USD | 4,700.000000000000000 | | 1,800.317721716657400 |
| | | | USDT | 0.009900017947104 | | 0.009900017947104 |
| | | | VETBEAR | 158,052.500000000000000 | | 158,052.500000000000000 |
| | | | VETBULL | 1.915640000000000 | | 1.915640000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.997340000000000 | | 0.997340000000000 |
| | | | XRPBEAR | 989.930000000000000 | | 989.930000000000000 |
| | | | XRPBULL | 94.680000000000000 | | 94.680000000000000 |
| | | | XTZBEAR | 98,081.000000000000000 | | 98,081.000000000000000 |
| | | | XTZBULL | 9.916400000000000 | | 9.916400000000000 |
| | | | XTZ-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78579 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (353494425366121267/FTX EU - WE ARE HERE! #147770) | | | 1.000000000000000 |
| | | | NFT (405669826383532947/FTX EU - WE ARE HERE! #150420) | | | 1.000000000000000 |
| | | | NFT (434252877295944277/FTX EU - WE ARE HERE! #150249) | | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | -16.731629692041007 |
| | | | USDT | 234.137549135946130 | | 234.137549135946130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2759* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000001900000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | LINK | | | 0.002520610000000 |
| | | | SOL | | | 0.005001950000000 |
| | | | USD | 1,050.000000000000000 | | 1.194964047083311 |
| | | | USDT | | | 0.932158883374393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64973 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.673927798128530 |
| | | | AAVE | 0.033687614680000 | | 0.033687614680000 |
| | | | ALCX | 0.019297500000000 | | 0.019297500000000 |
| | | | ATLAS | 435.479723410000000 | | 435.479723410000000 |
| | | | AUDIO | 3.049332110000000 | | 3.049332110000000 |
| | | | AVAX | | | 0.143184794046110 |
| | | | BADGER | 0.052888140000000 | | 0.052888140000000 |
| | | | BTC | 0.102915766000000 | | 0.052307716375310 |
| | | | CEL | 3.804061007115050 | | 3.804061007115050 |
| | | | COMP | 0.016651700000000 | | 0.016651700000000 |
| | | | CRV | 0.446189280000000 | | 0.446189280000000 |
| | | | DOT | | | 2.572388634031900 |
| | | | ETH | | | 0.298174279371910 |
| | | | ETHW | 0.294780641094450 | | 0.294780641094450 |
| | | | EUR | 0.000000001512787 | | 0.000000001512787 |
| | | | FIDA | 0.596028560000000 | | 0.596028560000000 |
| | | | FTM | | | 1.051961121529110 |
| | | | FTT | 0.499990000000000 | | 0.499990000000000 |
| | | | GBP | 0.000088561701433 | | 0.000088561701433 |
| | | | LINK | | | 0.462112892546700 |
| | | | LRC | 11.637814010000000 | | 11.637814010000000 |
| | | | LUNA2 | 0.282465029700000 | | 0.282465029700000 |
| | | | LUNA2_LOCKED | 0.659085069200000 | | 0.659085069200000 |
| | | | LUNC | 2.311449996954160 | | 2.311449996954160 |
| | | | MAPS | 2.687316590000000 | | 2.687316590000000 |
| | | | MATIC | | | 1.469836424005610 |
| | | | MKR | | | 0.002333561101520 |
| | | | NFT (419753177329204652/THE HILL BY FTX #45030) | | | 1.000000000000000 |
| | | | OXY | 2.350309830000000 | | 2.350309830000000 |
| | | | POLIS | 0.826867610000000 | | 0.826867610000000 |
| | | | RAY | 6.559517739375981 | | 6.559517739375981 |
| | | | REN | 7.072107329706460 | | 7.072107329706460 |
| | | | RNDR | 23.595280000000000 | | 23.595280000000000 |
| | | | SAND | 1.743805480000000 | | 1.743805480000000 |
| | | | SNX | | | 0.978846979309180 |
| | | | SOL | 5.736253722620920 | | 5.736253722620920 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | 2.021838400000000 | | 2.021838400000000 |
| | | | SRM_LOCKED | 0.040992860000000 | | 0.040992860000000 |
| | | | SUSHI | | | 1.068938304214160 |
| | | | TRX | | | 253.702183050368500 |
| | | | UNI | | | 0.525428799577440 |
| | | | USD | 459.188379023153700 | | 459.188379023153700 |
| | | | USDT | 0.000000010694600 | | 0.000000010694600 |
| | | | USTC | | | 39.982608727863450 |
| | | | YFI | | | 0.000214246277910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59117 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000075400000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000283000000000 |
| | | | ETHW | | | 0.000283000000000 |
| | | | SHIB | | | 195,500,000.000000000000000 |
| | | | USD | 5,827.000000000000000 | | 0.407276085676333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66709 | Name on file | FTX Trading Ltd. | ETH | 0.000000001038900 | FTX Trading Ltd. | 0.000000001038900 |
|---|---|---|---|---|---|---|
| | | | NFT (288825139476675597/FTX EU - WE ARE HERE! #26577) | | | 1.000000000000000 |
| | | | NFT (368578950977787760/FTX EU - WE ARE HERE! #25241) | | | 1.000000000000000 |
| | | | NFT (438592992527057032/FTX CRYPTO CUP 2022 KEY #3638) | | | 1.000000000000000 |
| | | | NFT (473654087790059737/FTX EU - WE ARE HERE! #27739) | | | 1.000000000000000 |
| | | | RAY | 1.236674460000000 | | 1.236674460000000 |
| | | | SOL | 2.504600440508400 | | 2.504600440508400 |
| | | | TRX | 0.000000003837410 | | 0.000000003837410 |
| | | | USD | 1.000000000000000 | | 0.000000504598370 |
| | | | USDT | 209.833355652555270 | | 209.833355652555270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33204 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | APE-PERP | | | 0.000000000000056 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AVAX-PERP | | | 0.000000000000021 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000284 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000014 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000005500000 |
| | | | CAKE-PERP | | | -0.000000000000028 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000001 |
| | | | DODO-PERP | | | 0.000000000000227 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000028 |
| | | | EOS-PERP | | | 0.000000000000021 |
| | | | ETC-PERP | | | -0.000000000000013 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW-PERP | | | 0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000227 |
| | | | FLOW-PERP | | | 0.000000000000014 |
| | | | FTT-PERP | | | -0.000000000000010 |
| | | | FXS-PERP | | | -0.000000000000003 |
| | | | GST-PERP | | | -0.000000000000002728 |
| | | | HNT-PERP | | | -0.000000000000047 |
| | | | HT-PERP | | | -0.000000000000003 |
| | | | ICP-PERP | | | 0.000000000000003 |
| | | | KAVA-PERP | | | 0.000000000000056 |
| | | | KNC-PERP | | | 0.000000000001080 |
| | | | KSM-PERP | | | 0.000000000000001 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNA2-PERP | | | 0.000000000000021 |
| | | | LUNC-PERP | | | 0.000000000279396 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000056 |
| | | | NEAR-PERP | | | -0.000000000000028 |
| | | | NFT (527992585747708848/FTX AU - WE ARE HERE! #39532) | | | 1.000000000000000 |
| | | | NFT (570857161257206245/FTX AU - WE ARE HERE! #39633) | | | 1.000000000000000 |
| | | | OXY-PERP | | | -0.000000000000682 |
| | | | RUNE-PERP | | | 0.000000000000056 |
| | | | SNX-PERP | | | 0.000000000000035 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STEP-PERP | | | -0.000000000010913 |
| | | | STORJ-PERP | | | 0.000000000000554 |
| | | | SXP-PERP | | | -0.000000000000397 |
| | | | TOMO-PERP | | | 0.000000000000056 |
| | | | TRX | 73,599.096000000000000 | | 73,599.096000000000000 |
| | | | UNI-PERP | | | 0.000000000000014 |
| | | | USD | 356.740000000000000 | | 356.738573055290000 |
| | | | USDT | | | 0.000000010890290 |
| | | | XTZ-PERP | | | -0.000000000000014 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69358 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 593.076539018227300 | | 593.076539018227300 |
| | | | BCH | 0.116058390000000 | | 0.116058390000000 |
| | | | BNB | 0.039286603247263 | | 0.039286603247263 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.132081649050000 | | | 0.102081649050000 |
| | | | ETHW | 0.000000009050000 | | | 0.000000009050000 |
| | | | KIN | 3.000000000000000 | | | 3.000000000000000 |
| | | | NFT (314202366442431725/FTX AU - WE ARE HERE! #18811) | | | | 1.000000000000000 |
| | | | NFT (372730935525147948/THE HILL BY FTX #4950) | | | | 1.000000000000000 |
| | | | NFT (441661221965117247/SINGAPORE TICKET STUB #1294) | | | | 1.000000000000000 |
| | | | NFT (466679852155983601/FTX AU - WE ARE HERE! #33451) | | | | 1.000000000000000 |
| | | | NFT (561812537394972412/FRANCE TICKET STUB #1610) | | | | 1.000000000000000 |
| | | | SOL | 0.013442379808000 | | | 0.013442379808000 |
| | | | USD | 0.000119860000000 | | | 0.000119860000000 |
| | | | USDT | 9.494822971357168 | | | 9.494822971357168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87009 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.046555320000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000096999664747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1548 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 1.005000000000000 |
| | | | TONCOIN | | | | 6.622605850000000 |
| | | | USD | 23,000.000000000000000 | | | 7.195101756442799 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38238 | Name on file | FTX Trading Ltd. | BNB | 0.050603505000000 | | FTX Trading Ltd. | 0.050603505000000 |
| | | | BTC | 0.080270386658287 | | | 0.080270386658287 |
| | | | ETH | 1.594365900000000 | | | 1.594365900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.880401205000000 | | | 1.880401205000000 |
| | | | FTT | 27.153497620000000 | | | 27.153497620000000 |
| | | | NFT (348180319699473767/FTX CRYPTO CUP 2022 KEY #772) | | | | 1.000000000000000 |
| | | | NFT (410772696595020846/THE HILL BY FTX #3784) | | | | 1.000000000000000 |
| | | | NFT (420163697971621447/FTX EU - WE ARE HERE! #185024) | | | | 1.000000000000000 |
| | | | NFT (427628856195435634/FTX EU - WE ARE HERE! #185257) | | | | 1.000000000000000 |
| | | | NFT (472427710102697889/FTX EU - WE ARE HERE! #185114) | | | | 1.000000000000000 |
| | | | NFT (566961028169726356/FRANCE TICKET STUB #1901) | | | | 1.000000000000000 |
| | | | NFT (574439508288849842/JAPAN TICKET STUB #739) | | | | 1.000000000000000 |
| | | | USD | 231.700000000000000 | | | 231.698129471000000 |
| | | | USDT | 0.917515780000000 | | | 0.917515780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70606 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1,000.000000000000000 | | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AAVE-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | ADA-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | BABA | 9.939586000000000 | | | 9.939586000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DKNG | 59.988000000000000 | | | 59.988000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | FLOW-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | FTT | 0.749281029440641 | | | 0.749281029440641 |
| | | | HOOD | 59.990100100000000 | | | 59.990100100000000 |
| | | | NIO | 49.990500000000000 | | | 49.990500000000000 |
| | | | SOL | 9.998000000000000 | | | 9.998000000000000 |
| | | | STEP-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | SUSHI-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | UNI | 10.087800000000000 | | | 10.087800000000000 |
| | | | USD | 0.000000000000000 | | | -697.159092002206100 |
| | | | USDT | 0.000000005663037 | | | 0.000000005663037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87130* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | | FTX Trading Ltd. | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETC-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | ETH | 0.000258970000000 | | | 0.000258970000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.000113910000000 | | | 0.000113910000000 |
| | | | FTT-PERP | -11.600000000000000 | | | -11.600000000000000 |
| | | | LUNC | 0.000000002948740 | | | 0.000000002948740 |
| | | | NEAR | 301.934797550000000 | | | 301.934797550000000 |
| | | | NFT (391893509072117094/FTX AU - WE ARE HERE! #24631) | | | | 1.000000000000000 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | USD | 20.607265869364824 | | | 20.607265869364824 |
| | | | USDT | 1,574.128735000000000 | | | 0.000017402415496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 283 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 12,271,923.548650850000000 |
| | | | TRX | | | | 102.090000000000000 |
| | | | USD | 7,999.000000000000000 | | | 0.000000000000209 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28055 | Name on file | FTX Trading Ltd. | APE | 0.975110000000000 | | FTX Trading Ltd. | 0.975110000000000 |

87130*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 0.09061357000000000 |
| | | | NFT (43062308984247737B/THE HILL BY FTX #37525) | | | 1.00000000000000000 |
| | | | NFT (471307340350130123/FTX AU - WE ARE HERE! #22982) | | | 1.00000000000000000 |
| | | | USD | 91.54000000000000000 | | 91.53533254749B540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84322 | Name on file | FTX Trading Ltd. | BTC | 0.15000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | SOL | | | 0.00999000000000000 |
| | | | USD | | | 0.04256019053B375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 408 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 11,822.16600000000000000 |
| | | | USD | 1,000.00000000000000000 | | 0.00000014701956 |
| | | | USDT | | | 2.10127537000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80147 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | SHIB | | | 0.00000004701956 |
| | | | USD | 22,095.38000000000000000 | | 10,044.24239237522900 |
| | | | USDT | | | 1.00018261257986700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78191 | Name on file | FTX Trading Ltd. | BTC | 0.00000004000000 | FTX Trading Ltd. | 0.00000004000000 |
| | | | DOGEBULL | 3,992.00000000000000000 | | 3,992.00000000000000000 |
| | | | ETH-PERP | -0.19999999999999 | | -0.19999999999999 |
| | | | FIDA | 5,000.00000000000000000 | | 5,000.00000000000000000 |
| | | | FTT | 0.03877525000000 | | 0.03877525000000 |
| | | | FTT-PERP | 75.26273304694116 | | 75.26273304694116 |
| | | | GALA | 0.00000000000454 | | 0.00000000000454 |
| | | | LUNA2 | 700.00000000000000000 | | 700.00000000000000000 |
| | | | LUNA2_LOCKED | 4.41550912600000 | | 4.41550912600000 |
| | | | LUNC | 10.30285463000000 | | 10.30285463000000 |
| | | | | 500,000.00000000000000000 | | 500,000.00000000000000000 |
| | | | NFT (293234550584756404/FTX AU - WE ARE HERE! #56801) | | | 1.00000000000000000 |
| | | | NFT (315754424738360040/FTX EU - WE ARE HERE! #112832) | | | 1.00000000000000000 |
| | | | NFT (329167860897100275/FTX EU - WE ARE HERE! #112976) | | | 1.00000000000000000 |
| | | | NFT (349924930168633002/BAKU TICKET STUB #2223) | | | 1.00000000000000000 |
| | | | NFT (360224276057929497/FTX EU - WE ARE HERE! #113078) | | | 1.00000000000000000 |
| | | | NFT (421723901370794942/MONTREAL TICKET STUB #1266) | | | 1.00000000000000000 |
| | | | NFT (471268899045174142/FTX AU - WE ARE HERE! #20727) | | | 1.00000000000000000 |
| | | | NFT (528315824042668300/THE HILL BY FTX #20175) | | | 1.00000000000000000 |
| | | | RAY | 0.00000001399050 | | 0.00000001399050 |
| | | | RUNE | 500.00000000000000000 | | 500.00000000000000000 |
| | | | SOL-PERP | -60.00000000000000000 | | -60.00000000000000000 |
| | | | SRM | 0.00000000546080 | | 0.00000000546080 |
| | | | USD | 261.33689245717B750 | | 261.33689245717B750 |
| | | | USDT | 541.434566525791400 | | 541.434566525791400 |
| | | | USTC | 300.00000000000000000 | | 300.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 121 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.543785800000000 |
| | | | USD | 9,362.00000000000000000 | | 1.589648740898400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84273 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 0.00075300000000 |
| | | | USD | 1,500.00000000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 811.87000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 136 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.01609859000000000 |
| | | | ETH | | | 0.39224609000000000 |
| | | | ETHW | | | 0.39224609000000000 |
| | | | SOL | | | 15.73020478000000000 |
| | | | USD | 1,475.00000000000000000 | | 0.00012424193476B0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72782 | Name on file | FTX Trading Ltd. | ALTBEAR | | FTX Trading Ltd. | 45,905,243.82000000000000000 |
| | | | DEFIBEAR | | | 2,758,187.91600000000000000 |
| | | | USD | 90,000.00000000000000000 | | 0.00003979698B084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72777 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000639512 |
| | | | ALPHA | | | 0.00000003027156 |
| | | | ALTBEAR | | | 118,810,000.00000000000000000 |
| | | | ALTBULL | | | 1,361.58000000000000000 |
| | | | BEARSHIT | | | 133,220,000.00000000000000000 |
| | | | BTC | | | 0.06538729046312 |
| | | | DEFIBEAR | | | 6,190,300.00000000000000000 |
| | | | DEFIBULL | | | 2,596.05000000000000000 |
| | | | ETH | | | 3.87899312000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | | | 3.878993120000000 |
| | | | LTC | | | 0.008963180000000 |
| | | | LUNA2 | | | 12.967353610000000 |
| | | | LUNA2_LOCKED | | | 30.257158420000000 |
| | | | LUNC | | | 2,823,668.550000000000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SXP | | | 0.170925067712952 |
| | | | USD | 100,000.000000000000000 | | 0.076897638399253 |
| | | | USDT | | | 0.000000008479581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72775 | Name on file | FTX Trading Ltd. | ALTBEAR | | FTX Trading Ltd. | 5,422,000.000000000000000 |
| | | | BTC | | | 0.123065220000000 |
| | | | ETH | | | 6.408966670000000 |
| | | | ETHW | | | 6.408966674944098 |
| | | | LTC | | | 59.063551280000000 |
| | | | USD | 22,500.000000000000000 | | 1.075138644800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16215 | Name on file | FTX Trading Ltd. | USD | 886.000000000000000 | West Realm Shires Inc. | 819.718873534670900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80012 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | LINK | | | 1.028451920000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 4.021912000000000 |
| | | | USD | 25,000.000000000000000 | | 0.001217930000000 |
| | | | USDT | | | 2,227.652015948584400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5546 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 2,797.965301765500000 |
| | | | AVAX | | | 58.214680032000000 |
| | | | BTC | | | 0.000000046184519 |
| | | | ETH | | | 1.804901699590173 |
| | | | LTC | | | 15.356502100500000 |
| | | | MATIC | | | 918.179961784000000 |
| | | | SOL | | | 146.207520217000000 |
| | | | SUSHI | | | 689.947667623500000 |
| | | | TRX | | | 13,888.217379433500000 |
| | | | USD | 17,500.000000000000000 | | 4,207.795548216204000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1363 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000003951000 |
| | | | SHIB | | | 233,783,557.848978070000000 |
| | | | USD | 20,000.000000000000000 | | 62.904544564463830 |
| | | | USDT | | | 0.000000010978741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85119 | Name on file | FTX Trading Ltd. | BTC | 0.000000700000000 | West Realm Shires Services Inc. | 0.001498650000000 |
| | | | USD | | | 0.000000014851718 |
| | | | USDT | 75.000000000000000 | | 1.481511599377567 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5533 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.001592000000000 |
| | | | LUNA2 | | | 0.365492851100000 |
| | | | LUNA2_LOCKED | | | 0.852816568700000 |
| | | | USD | 5,500.000000000000000 | | 4,079.493862880731300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2765 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.000000006572669 |
| | | | ETH | | | 0.000000010000000 |
| | | | SAND | | | 10.745377177953400 |
| | | | SHIB | | | 200,402,203.032353300000000 |
| | | | USD | 15,000.000000000000000 | | 1.640400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80094 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 44.000000000000000 |
| | | | SHIB | | | 526,513.623588040000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000095191032205 |
| | | | USDT | | | 1.075420790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80006 | Name on file | West Realm Shires Services Inc. | AUD | | West Realm Shires Services Inc. | 0.000000006768229 |
| | | | BAT | | | 0.000000009211251 |
| | | | BRZ | | | 0.000000006423359 |
| | | | BTC | | | 0.000000008598192 |
| | | | CAD | | | 0.000000000890037 |
| | | | CUSDT | | | 0.000000006108000 |
| | | | DOGE | | | 0.000000002272313 |
| | | | ETH | | | 0.000000010504334 |
| | | | GRT | | | 0.000000007506053 |
| | | | KSHIB | | | 0.000000016133772 |
| | | | LINK | | | 0.000000003388737 |
| | | | LTC | | | 0.000000009102345 |
| | | | MATIC | | | 0.000000003244455 |
| | | | SHIB | | | 0.000000003750436 |
| | | | SUSHI | | | 0.000000007242148 |
| | | | TRX | | | 0.000018007519110 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI | | | 0.000000004813757 |
| | | | USD | 25,000.000000000000000 | | 0.000000340064461 |
| | | | USDT | | | 0.000000012234452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57133 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.050372680000000 |
| | | | USD | 5,000.000000000000000 | | 0.010398589783915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2836 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19234 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.012459950000000 |
| | | | ETH | | | 0.694945580000000 |
| | | | ETHW | | | 0.694945580000000 |
| | | | USD | 1,500.000000000000000 | | 0.000000973032408 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1368 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000004100625 |
| | | | BAT | | | 0.000000005310000 |
| | | | BTC | | | 0.000000008793756 |
| | | | CHF | | | 0.000000005995173 |
| | | | DOGE | | | 0.000000004054690 |
| | | | ETH | | | 0.000000005928205 |
| | | | ETHW | | | 0.000000005115729 |
| | | | GBP | | | 0.000010864276700 |
| | | | NFT (37037397051722835/ENTRANCE VOUCHER #1969) | | | 1.000000000000000 |
| | | | PAXG | | | 0.000000009609277 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000000002055675 |
| | | | USD | 2,000.000000000000000 | | 890.095977849452300 |
| | | | USDT | | | 0.000000007027014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81983 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.003831548581264 |
| | | | DOGE | 6,000.000000000000000 | | 3,606.837044624239000 |
| | | | ETH | | | 0.024198940000000 |
| | | | ETHW | | | 0.024198940000000 |
| | | | SHIB | | | 2,835,905.723759020000000 |
| | | | USD | | | 0.000029756416751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2361 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 9.985602050000000 |
| | | | BTC | | | 0.707783380000000 |
| | | | DOGE | | | 315.679000000000000 |
| | | | ETH | | | 0.000652000000000 |
| | | | ETHW | | | 0.000652000000000 |
| | | | SOL | | | 2.139572000000000 |
| | | | TONCOIN | | | 535.500000000000000 |
| | | | TRX | | | 0.000285000000000 |
| | | | USD | 33,000.000000000000000 | | 0.040724323500000 |
| | | | USDT | | | 0.001017070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79952 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.052853120000000 |
| | | | ETH | | | 0.637439560000000 |
| | | | ETHW | | | 0.637171840000000 |
| | | | SOL | | | 0.160135890000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000088802326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15000 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1,226.533585200000000 |
| | | | USD | 1,000.000000000000000 | | 0.020000005467471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40854 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.468702410000000 | | 0.468702410000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | BTC | 0.089934580000000 | | 0.089934580000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 8.730272340000000 | | 8.730272340000000 |
| | | | CRO | 113.899759460000000 | | 113.899759460000000 |
| | | | DOT | | | 3.743462710184580 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000001791372700 | | 0.000001791372700 |
| | | | ETH-PERP | 0.000000000000000 | | -3.266000000000000 |
| | | | ETHW | 0.000815357778840 | | 0.000815357778840 |
| | | | GMT | 8.230193110000000 | | 8.230193110000000 |
| | | | HT-PERP | 0.000000000000000 | | -35.830000000000000 |
| | | | LUNA2 | 7.175442860000000 | | 7.175442860000000 |
| | | | LUNA2_LOCKED | 16.742700010000000 | | 16.742700010000000 |
| | | | LUNC | 786.776852251647800 | | 786.776852251647800 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | -0.000000000000022 |
| | | | RSR | 1.534100690000000 | | | 1.534100690000000 |
| | | | SOL | 4.248235490529270 | | | 4.248235490529270 |
| | | | USD | 6,666.590923652532000 | | | 6,666.590923652532000 |
| | | | USDT | 0.000116636249105 | | | 0.000116636249105 |
| | | | USTC | 1,015.207155212466400 | | | 1,015.207155212466400 |
| | | | XRP | 832.835852710326500 | | | 832.835852710326500 |
| | | | XTZ-PERP | 0.000000000000000 | | | -0.000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2070* | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.637000000000000 |
| | | | ETHW | | | | 0.637000000000000 |
| | | | USD | 4,000.000000000000000 | | | 2,001.988093200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35488 | Name on file | FTX Trading Ltd. | BTC | 0.200000000000000 | | West Realm Shires Services Inc. | 0.017883660000000 |
| | | | DOGE | 1,000.000000000000000 | | | 0.064929181772376 |
| | | | ETH | | | | 0.000000009793000 |
| | | | ETHW | | | | 0.000000009793000 |
| | | | KSHIB | | | | 1,060.097058400000000 |
| | | | SHIB | 3,000,000.000000000000000 | | | 3,482,848.160671760000000 |
| | | | TRX | | | | 0.000000005588000 |
| | | | USD | | | | 0.000000003018238 |
| | | | USDT | | | | 0.000000013209974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70017 | Name on file | FTX Trading Ltd. | DAI | | | West Realm Shires Services Inc. | 50.381837120000000 |
| | | | SHIB | | | | 4,695,300.000000000000000 |
| | | | USD | 49,000.000000000000000 | | | 0.940000009926716 |
| | | | USDT | | | | 48,255.132828000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83366 | Name on file | FTX Trading Ltd. | BTC | 0.077247410000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000060881441962 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80087 | Name on file | West Realm Shires Services Inc. | TRX | | | West Realm Shires Services Inc. | 0.004443000000000 |
| | | | USD | 25,000.000000000000000 | | | 0.005780998220800 |
| | | | USDT | | | | 1.480848006053965 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 15604 | Name on file | FTX Trading Ltd. | ETH | 1.145148950000000 | | West Realm Shires Services Inc. | 0.148543320000000 |
| | | | ETHW | | | | 0.147695620000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | | | | 0.000017776273695 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85013 | Name on file | West Realm Shires Services Inc. | CUSDT | | | West Realm Shires Services Inc. | 8.000000000000000 |
| | | | NFT (297368705483184367/MONA LISA FOOD) | | | | 1.000000000000000 |
| | | | NFT (300431592475391541/APEFUEL BY ALMOND BREEZE #168) | | | | 1.000000000000000 |
| | | | NFT (329894160871785854/APEFUEL BY ALMOND BREEZE #816) | | | | 1.000000000000000 |
| | | | NFT (333183356988106142/APEFUEL BY ALMOND BREEZE #651) | | | | 1.000000000000000 |
| | | | NFT (334787463205408938/BARCELONA TICKET STUB #2276) | | | | 1.000000000000000 |
| | | | NFT (348622921567458260/APEFUEL BY ALMOND BREEZE #605) | | | | 1.000000000000000 |
| | | | NFT (362153182886042636/MONA LISA WARRIOR) | | | | 1.000000000000000 |
| | | | NFT (382936711602575809/MONA LISA OLD TV) | | | | 1.000000000000000 |
| | | | NFT (425000848501718701/APEFUEL BY ALMOND BREEZE #474) | | | | 1.000000000000000 |
| | | | NFT (426179353268135720/MONA LISA COFFEE) | | | | 1.000000000000000 |
| | | | NFT (426883418293478505/APEFUEL BY ALMOND BREEZE #16) | | | | 1.000000000000000 |
| | | | NFT (448335237184659064/APEFUEL BY ALMOND BREEZE #112) | | | | 1.000000000000000 |
| | | | NFT (482966186680772631/APEFUEL BY ALMOND BREEZE #941) | | | | 1.000000000000000 |
| | | | NFT (499600963961505783/MONA LISA SAN GLASS) | | | | 1.000000000000000 |
| | | | NFT (505541487823395522/MONA LISA NICE PLACE) | | | | 1.000000000000000 |
| | | | NFT (543440471688114596/APEFUEL BY ALMOND BREEZE #244) | | | | 1.000000000000000 |
| | | | NFT (545611134355582493/BAHRAIN TICKET STUB #2176) | | | | 1.000000000000000 |
| | | | NFT (559442561752012461/APEFUEL BY ALMOND BREEZE #915) | | | | 1.000000000000000 |
| | | | NFT (568023056829254678/APEFUEL BY ALMOND BREEZE #741) | | | | 1.000000000000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | SOL | | | | 1.761216940000000 |
| | | | TRX | | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 25,000.000000000000000 | | | 0.000000598013936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 466 | Name on file | FTX Trading Ltd. | USD | 780.000000000000000 | | West Realm Shires Services Inc. | 739.052700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2988 | Name on file | West Realm Shires Services Inc. | BTC | | | FTX Trading Ltd. | 0.000000870000000 |
| | | | NFT (408858363543883858/BALLPARK BOBBLERS 2022 - ID: A45E8C00) | | | | 1.000000000000000 |
| | | | USD | 4,000.000000000000000 | | | 49.820358851560690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85014 | Name on file | FTX Trading Ltd. | NFT (308708757013210055/CRYPTOAVATAR #132) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (325347904353626810/PUG FAMILY #1 OF 2) | | | | 1.000000000000000 |
| | | | NFT (326169356878825868/CRYPTOAVATAR #127) | | | | 1.000000000000000 |
| | | | NFT (342479623955597250/CRYPTOAVATAR #134) | | | | 1.000000000000000 |
| | | | NFT (393747713662235833/FTX DREAM #1) | | | | 1.000000000000000 |
| | | | NFT (427544437580016248/CRYPTOAVATAR #126) | | | | 1.000000000000000 |
| | | | NFT (427782141404966095/HALLOWEEN EDITION) | | | | 1.000000000000000 |
| | | | NFT (458952517693936600/GAMER CAVES  #2) | | | | 1.000000000000000 |
| | | | NFT (463987956367331160/CRYPTOAVATAR #130) | | | | 1.000000000000000 |
| | | | NFT (474153981279743753/ECHO #2) | | | | 1.000000000000000 |
| | | | NFT (486554245479417582/CRYPTOAVATAR #133) | | | | 1.000000000000000 |
| | | | NFT (512388940887764988/HALLOWEEN EDITION #7) | | | | 1.000000000000000 |
| | | | NFT (527226449346704280/CRYPTOAVATAR #142) | | | | 1.000000000000000 |
| | | | SHIB | | | | 41,077,740.402665600000000 |
| | | | USD | 25,000.000000000000000 | | | 1,517.539963287451700 |
| | | | USDT | | | | 0.000000008871037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1572 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000005653340 |
| | | | USD | 113,775.000000000000000 | | | 0.000000009978584 |
| | | | USDT | | | | 113,775.159107146450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30538 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 11.000000000000000 |
| | | | BF_POINT | | | | 100.000000000000000 |
| | | | BTC | 0.005365810000000 | | | 0.005365810000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | DOGE | 22.181899900000000 | | | 22.181899900000000 |
| | | | ETH | 0.074938770000000 | | | 0.074938770000000 |
| | | | FTT | 14.923343950000000 | | | 14.923343950000000 |
| | | | KIN | | | | 8.000000000000000 |
| | | | NFT (481882227767701450/HOT DATE) | | | | 1.000000000000000 |
| | | | SHIB | 13,097,403.105781410000000 | | | 13,097,403.105781410000000 |
| | | | SOL | 4.076970480000000 | | | 4.076970480000000 |
| | | | USD | | | | 17.810547025075035 |
| | | | XRP | 698.219632610000000 | | | 698.219632610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2387 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 1.998000000000000 |
| | | | USD | 81,000.000000000000000 | | | 3,434.882600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1307 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.000000004892356 |
| | | | USD | 10,000.000000000000000 | | | 9,046.894536565290000 |
| | | | USDT | | | | 0.000000013432213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21918 | Name on file | FTX Trading Ltd. | GRT | | | West Realm Shires Services Inc. | 10,311.675967760000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000000000409289 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17718 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | | West Realm Shires Services Inc. | 77.102352670000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44794 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 10.000000000000000 | | 10.000000000000000 |
| | | | APE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ATLAS | 38,180.000000000000000 | | 38,180.000000000000000 |
| | | | ATOM | | | 26.523786239964240 |
| | | | ATOMBULL | 154,000.000000000000000 | | 154,000.000000000000000 |
| | | | AUDIO | 25.000000000000000 | | 25.000000000000000 |
| | | | AVAX | 0.007906781567780 | | 0.007906781567780 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000042 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.056563639211472 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000200000000000 |
| | | | BULL | 0.391000000000000 | | 0.391000000000000 |
| | | | CEL | 30.129771875000000 | | 30.129771875000000 |
| | | | CEL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | CHZ | 1,099.935495000000000 | | 1,099.935495000000000 |
| | | | COPE | 58.977276000000000 | | 58.977276000000000 |
| | | | CRO | 210.000000000000000 | | 210.000000000000000 |
| | | | CRV | 49.000000000000000 | | 49.000000000000000 |
| | | | DOT | 0.025711546000000 | | 0.025711546000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | ENS | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 4.008516672210525 | | 4.008516672210525 |
| | | | ETHBULL | 10.049500000000000 | | 10.049500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | ETHW | 4.008516672210525 | | 4.008516672210525 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | FTT | 43.716598300000000 | | 43.716598300000000 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000010 |
| | | | GALA | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | GRT | 39.997720000000000 | | 39.997720000000000 |
| | | | HNT | 10.500000000000000 | | 10.500000000000000 |
| | | | HXRO | 200.900763000000000 | | 200.900763000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | KAVA-PERP | 0.000000000000000 | | -0.000000000000042 |
| | | | KSM-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | LINA | 809.854270000000000 | | 809.854270000000000 |
| | | | LINK | 10.100000000000000 | | 127.881464695200170 |
| | | | LTC | 5.550407010000000 | | 5.550407010000000 |
| | | | LTCBULL | 168,570.000000000000000 | | 168,570.000000000000000 |
| | | | LUA | 635.126562150000000 | | 635.126562150000000 |
| | | | LUNA2 | 0.708966784600000 | | 0.708966784600000 |
| | | | LUNA2_LOCKED | 1.654255831000000 | | 1.654255831000000 |
| | | | LUNC | 154,379.010000000000000 | | 154,379.010000000000000 |
| | | | MANA | 10.000000000000000 | | 10.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 28.500000000000000 | | 28.500000000000000 |
| | | | OXY | 102.988448000000000 | | 102.988448000000000 |
| | | | RAY | 27.009210277202392 | | 27.009210277202392 |
| | | | RUNE | 103.003033128606600 | | 103.003033128606600 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 2,499,767.300000000000000 | | 2,499,767.300000000000000 |
| | | | SLP | 3,780.000000000000000 | | 3,780.000000000000000 |
| | | | SOL | 0.235461375000000 | | 0.235461375000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000010 |
| | | | SRM | 201.598197510000000 | | 201.598197510000000 |
| | | | SRM_LOCKED | 1.461886200000000 | | 1.461886200000000 |
| | | | STEP-PERP | 0.000000000000000 | | -0.000000000000454 |
| | | | TOMO | 154.782400002330500 | | 154.782400002330500 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | UNI | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 259.784562819088700 | | 259.784562819088700 |
| | | | USDT | -762.503119002755000 | | -762.503119002755000 |
| | | | USDT-PERP | 0.000000000000000 | | -3,313.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76368 | Name on file | FTX Trading Ltd. | AXS | 10.040092480937972 | FTX Trading Ltd. | 10.040092480937972 |
| | | | BNB | 0.044482417227520 | | 0.044482417227520 |
| | | | BTC | | | 0.143584914243520 |
| | | | DOGE | 6,848.720445000000000 | | 6,848.720445000000000 |
| | | | ETH | 1.371141182236200 | | 1.371141182236200 |
| | | | ETHW | 1.371141182236200 | | 1.371141182236200 |
| | | | FTM | | | 5,854.087754786356500 |
| | | | FTT | 0.098100000000000 | | 0.098100000000000 |
| | | | MANA | 99.981000000000000 | | 99.981000000000000 |
| | | | MATIC | 9.819500000000000 | | 9.819500000000000 |
| | | | SOL | | | 12.839565742619670 |
| | | | USD | 9,905.310000000000000 | | 3,301.773678476320000 |
| | | | XRP | 1,002.086022473550000 | | 1,002.086022473550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14628 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 0.000001000000000 |
| | | | USD | 600.000000000000000 | | 0.009073750000000 |
| | | | USDT | 300.000000000000000 | | 43.120000010281440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3866 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 0.000000014615100 |
| | | | DOT | | | 0.000000031133846 |
| | | | FTM | | | 0.000000006385600 |
| | | | FTT | | | 0.000000005173145 |
| | | | GBP | | | 93.608826192600380 |
| | | | LUNC-PERP | | | 0.000000008940673 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.004011060000000000 |
| | | | SUSHI | | | | 0.740270535263141 |
| | | | THETA-PERP | | | | -0.000000000002273 |
| | | | USD | 3,000.000000000000 | | | 0.008695704899044 |
| | | | USDT | | | | 0.000000014415304 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85175 | Name on file | West Realm Shires Services Inc. | AKRO | | FTX Trading Ltd. | 2,433.072856660000000 |
|---|---|---|---|---|---|---|
| | | | ALCX | | | 0.174000000000000 |
| | | | BNB | | | 0.000000003831285 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000827789 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MTA | | | 79.536600670000000 |
| | | | NEO-PERP | | | 0.000000000000014 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.005489920000000 |
| | | | TOMO-PERP | | | -0.000000000000028 |
| | | | UNI | | | 0.005542980000000 |
| | | | USD | 25,000.000000000000 | | -0.249824674149346 |
| | | | USDT | | | 0.003239820000000 |
| | | | XRP | | | 1.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000014 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3861 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 1,630.702813802000000 |
|---|---|---|---|---|---|---|
| | | | ALTBULL | | | 1,464.865604900000000 |
| | | | AMPL | | | 1,615.857871009893000 |
| | | | ATOMBULL | | | 32,068,113.574410000000000 |
| | | | BCHBEAR | | | 80.661180000000000 |
| | | | BCHBULL | | | 72,451,050.578089000000000 |
| | | | BCH-PERP | | | -0.000000000000001 |
| | | | BEAR | | | 3.168481000000000 |
| | | | BNB | | | 1.940000000000000 |
| | | | BNBBULL | | | 5.539807267200000 |
| | | | BTC | | | 0.012269667417840 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 6.412877527873000 |
| | | | BULLSHIT | | | 4,996.731866523000000 |
| | | | DEFIBULL | | | 25,757.408935930000000 |
| | | | DOGEBULL | | | 8,028.016011950000000 |
| | | | ETH | | | 0.123811858000000 |
| | | | ETHBULL | | | 132.608757983200000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | ETHW | | | 0.000837848000000 |
| | | | FTT | | | 0.089678200000000 |
| | | | LINKBULL | | | 1,707,016.808394000000000 |
| | | | LTCBULL | | | 2,683,516.636489600000000 |
| | | | LUNA2 | | | 0.000532166122400 |
| | | | LUNA2_LOCKED | | | 0.001241720952000 |
| | | | LUNC | | | 0.007209560000000 |
| | | | MATICBULL | | | 0.009135400000000 |
| | | | MIDBULL | | | 533.987154600000000 |
| | | | PAXG | | | 0.000330500000000 |
| | | | RUNE | | | 40.876603500000000 |
| | | | RUNE-PERP | | | 0.000000000010913 |
| | | | SUSHIBULL | | | 606,332.786000000000000 |
| | | | USD | 20,000.000000000000 | | 5,066.478439801384000 |
| | | | USDT | | | 1,324.777934993165700 |
| | | | USTC | | | 0.075326000000000 |
| | | | XRPBULL | | | 15,175,438.412720000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34218 | Name on file | FTX Trading Ltd. | DOGE | 37,343.530000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 37,343.529992050000000 |
| | | | USD | 26.380000000000000 | | 26.380000006339156 |
| | | | USDT | 0.000000010000000 | | 0.000000014852218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80126 | Name on file | West Realm Shires Services Inc. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000004 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.000000000000002 |
| | | | AVAX-PERP | | | 0.000000000000001 |
| | | | BAL-PERP | | | 0.000000000000005 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000004 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EOS-PERP | | | 0.000000000000028 |
| | | | ETC-PERP | | | -0.000000000000016 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 279.000000000000000 |
| | | | SNX-PERP | | | 66.500000000000100 |
| | | | SOL-PERP | | | 5.820000000000000 |
| | | | USD | 25,000.000000000000 | | 2,511.676705840897300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85181 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 | West Realm Shires Services Inc. | 0.165732941402392 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79943 | Name on file | West Realm Shires Services Inc. | NFT (29072045985319952J/COSMIC CREATIONS #472) | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (3118465882896871127/VINTAGE SAHARA #329) | | | | 1.00000000000000 |
| | | | NFT (32449131114586368/COLOSSAL CACTI #250) | | | | 1.00000000000000 |
| | | | NFT (325263569277313605/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1976) | | | | 1.00000000000000 |
| | | | NFT (330996303239804336/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.00000000000000 |
| | | | NFT (428417772278033977/2974 FLOYD NORMAN - CLE 6-0186) | | | | 1.00000000000000 |
| | | | NFT (437505100570007513/WARRIORS FOAM FINGER #573 (REDEEMED)) | | | | 1.00000000000000 |
| | | | NFT (443162630485624807/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1067) | | | | 1.00000000000000 |
| | | | NFT (468356964793307146/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1975) | | | | 1.00000000000000 |
| | | | USD | 25,000.00000000000000 | | | 0.000019435584160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80111* | Name on file | West Realm Shires Services Inc. | ADABULL | | | FTX Trading Ltd. | 78.30000000200000 |
| | | | ALCX-PERP | | | | -0.00000000000015 |
| | | | ALICE-PERP | | | | 0.00000000002273 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000017 |
| | | | AR-PERP | | | | 0.00000000000341 |
| | | | ATOM-PERP | | | | -0.00000000000132 |
| | | | AUDIO-PERP | | | | 0.00000000000028 |
| | | | AVAX | | | | 0.00000000004230560 |
| | | | AVAX-PERP | | | | -0.59999999999964 |
| | | | AXS-PERP | | | | 0.00000000000019 |
| | | | BADGER-PERP | | | | 0.00000000000056 |
| | | | BALBULL | | | | 181,000.00000000000000 |
| | | | BAL-PERP | | | | -0.00000000000349 |
| | | | BAND-PERP | | | | -0.00000000000227 |
| | | | BOBA-PERP | | | | -0.00000000001818 |
| | | | BSV-PERP | | | | 0.00000000000012 |
| | | | BTC | | | | 0.09327979212530 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000000000000 |
| | | | CELO-PERP | | | | 0.00000000000454 |
| | | | DEFIBEAR | | | | 0.00074030000000 |
| | | | DEFIBULL | | | | 1,640.00000000400000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DMGBEAR | | | | 0.02369338200000 |
| | | | DMGBULL | | | | 4,687.22702600000000 |
| | | | DOGEBULL | | | | 0.00000000680000 |
| | | | DOT-PERP | | | | 0.00000000000170 |
| | | | EDEN-PERP | | | | -0.00000000014011 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | -0.00000000000056 |
| | | | EOS-PERP | | | | -0.00000000000454 |
| | | | ETC-PERP | | | | 0.00000000000028 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | -0.00000000000047 |
| | | | FLOW-PERP | | | | 0.00000000000056 |
| | | | FTM | | | | 0.92558775200000 |
| | | | FTT | | | | 0.00000000005939 |
| | | | FTT-PERP | | | | -0.00000000000014 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GRTBULL | | | | 5,858,828.00000000000000 |
| | | | KNCBULL | | | | 41,291.76000000000000 |
| | | | LINK-PERP | | | | -0.00000000000063 |
| | | | LUNA2 | | | | 37.15123886875060 |
| | | | LUNA2_LOCKED | | | | 86.68622401375150 |
| | | | LUNC | | | | 0.00408300000000 |
| | | | LUNC-PERP | | | | 0.00000001189765 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MKRBULL | | | | 255.00000000000000 |
| | | | PRIV-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000227 |
| | | | RNDR-PERP | | | | 0.00000000000682 |
| | | | RUNE-PERP | | | | 0.00000000000881 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | -0.00000000008751 |
| | | | SOL-PERP | | | | -0.00000000000049 |
| | | | SRM-PERP | | | | -423.00000000000000 |
| | | | SXPBULL | | | | 41,200,000.00000000000000 |
| | | | SXP-PERP | | | | -0.00000000001449 |
| | | | THETABULL | | | | 12,510.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000000454 |
| | | | TRX | | | | 3,685.41820100000000 |
| | | | TULIP-PERP | | | | 0.00000000000142 |
| | | | USD | 500,000.00000000000000 | | | 236.22568610150560 |
| | | | USDT | | | | 1.35351580884617 |
| | | | VETBULL | | | | 264,351.40000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000042 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZECBULL | | | | 97,900.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85216 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 | | West Realm Shires Services Inc. | 104.58136721000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82135 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 2.00000000000000 |

80111*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 4,658.000000000000000 | | 0.000000000000000 |
| | | | GRT | 10.600000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 125.016788590000000 |
| | | | TRX | 1,861.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 91.572941438441920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80177 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 37,457.068619640000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000007705459 |
| | | | USDT | | | 0.000000007534212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3674 | Name on file | FTX Trading Ltd. | NFT (420078424929905927/MIAMI TICKET STUB #360) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 250.000000000000000 | | 2.613314480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1836 | Name on file | FTX Trading Ltd. | USD | 26,000.000000000000000 | FTX Trading Ltd. | 0.740695305000000 |
| | | | XRP | | | 26,488.948600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26650 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.004756890000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 200.000000000000000 | | 0.010252265133079 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1681 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | LINK | | | 108.576361780000000 |
| | | | MKR | | | 0.378667740000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SUSHI | | | 0.000056940000000 |
| | | | USD | 1,725.000000000000000 | | 599.176762170128300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2488 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000042 |
| | | | COMP | | | 7.750844080000000 |
| | | | ETH | | | 0.673347610000000 |
| | | | ETHW | | | 0.673347610000000 |
| | | | RAY | | | 44.926850000000000 |
| | | | SOL | | | 3.218365420000000 |
| | | | SOL-20211231 | | | 0.000000000000028 |
| | | | USD | 79,867.850000000000000 | | 18,810.639776764194000 |
| | | | USDT | | | 0.012065786352607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80181 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.002376660000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.759783780080000 |
| | | | ETHW | | | 2.758624680080000 |
| | | | MATIC | | | 358.465645294346130 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000112530673042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5694 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000259000000000 |
| | | | ETHW | | | 0.000259000000000 |
| | | | FTT | | | 90.087687000000000 |
| | | | USD | 4,500.000000000000000 | | 1.494491525500000 |
| | | | USDT | | | 1,988.978540925000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3964 | Name on file | FTX Trading Ltd. | NFT (370437730963369033/CLOUD STORM #96) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (553067213901921186/CLOUD STORM #10) | | | 1.000000000000000 |
| | | | SOL | | | 3.043950000000000 |
| | | | USD | 2,000.000000000000000 | | 2.928375000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80174 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000007359931 |
| | | | SOL | | | 0.000236761645047 |
| | | | USD | 25,000.000000000000000 | | 0.424509855929539 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1615 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002338153584000 |
| | | | DOGE | | | 40.000000000000000 |
| | | | ETH | | | 0.015850630000000 |
| | | | ETHW | | | 0.012000000000000 |
| | | | KSHIB | | | 30.000000000000000 |
| | | | SHIB | | | 326,466.136019200000000 |
| | | | UNI | | | 0.900000000000000 |
| | | | USD | 67,301.310000000000000 | | 0.367823047434961 |
| | | | USDT | | | 0.000000005676598 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3274 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 100.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.68359862000000 |
| | | | ETHW | | | 0.68331158000000 |
| | | | USD | 2,000.000000000000 | | 9.70974817467566 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66003 | Name on file | FTX Trading Ltd. | ETH | 0.200000000000000 | West Realm Shires Services Inc. | 0.02327151000000 |
| | | | ETHW | 0.500000000000000 | | 0.83890802000000 |
| | | | HKD | | | 0.00000003419232 |
| | | | SHIB | | | 4.00000000000000 |
| | | | TRX | | | 114.75796482000000 |
| | | | USD | 0.500000000000000 | | 0.00029229595242 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79572 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 562.000000000000000 | | 562.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 599.886000000000000 | | 599.886000000000000 |
| | | | BAL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BALBEAR | 0.000000000000000 | | 34.984181500000000 |
| | | | BALBULL | 0.000000000000000 | | 0.000830265000000 |
| | | | BAL-PERP | -0.000000000000202 | | -0.000000000000202 |
| | | | BEARSHIT | 430,863.747500000000000 | | 430,863.747500000000000 |
| | | | BNBBEAR | 491.672820000000000 | | 491.672820000000000 |
| | | | BNBBULL | 0.000142929500000 | | 0.000142929500000 |
| | | | BSVBULL | 16,785.660000000000000 | | 16,785.660000000000000 |
| | | | BTC-PERP | 0.024800000000000 | | 0.024800000000000 |
| | | | BULLSHIT | 0.000611450000000 | | 0.000611450000000 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | CRO | 38.297600000000000 | | 38.297600000000000 |
| | | | DOGE | 843.410680007921400 | | 843.410680007921400 |
| | | | DOGEBULL | 0.007133153290000 | | 0.007133153290000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.727921620000000 | | 0.727921620000000 |
| | | | ETHBEAR | 462,392.304500000000000 | | 462,392.304500000000000 |
| | | | ETHBULL | 0.016434129200000 | | 0.016434129200000 |
| | | | ETH-PERP | -0.000000000000055 | | -0.000000000000055 |
| | | | ETHW | 0.727921620000000 | | 0.727921620000000 |
| | | | FTT | 0.288303870000000 | | 0.288303870000000 |
| | | | FTT-PERP | 0.000000000000000 | | -8.600000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK | | | 4.605106303900850 |
| | | | LINKBEAR | 2,117,890.665500000000000 | | 2,117,890.665500000000000 |
| | | | LINKBULL | 50.582628979500000 | | 50.582628979500000 |
| | | | LINK-PERP | 0.000000000000005 | | 0.000000000000085 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNA2 | 0.000000019000000 | | 0.000000019000000 |
| | | | LUNA2_LOCKED | 54.556097842000000 | | 54.556097842000000 |
| | | | LUNC | 0.000000007195910 | | 0.000000007195910 |
| | | | SHIB | 93,559,954.000000000000000 | | 93,559,954.000000000000000 |
| | | | SUSHIBEAR | 2,542.308240000000000 | | 2,542.308240000000000 |
| | | | SXPBEAR | 159.893600000000000 | | 159.893600000000000 |
| | | | SXPBULL | 1.486011145000000 | | 1.486011145000000 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | USD | | | -283.230282968498200 |
| | | | USDT | 106.879636894653610 | | 106.879636894653610 |
| | | | XLMBULL | 0.007612300000000 | | 0.007612300000000 |
| | | | XRP | 7.011877490000000 | | 7.011877490000000 |
| | | | XRPBEAR | 217.568713000000000 | | 217.568713000000000 |
| | | | XRPBULL | 2.163560275000000 | | 2.163560275000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80148 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 233.720716380000000 |
| | | | SUSHI | | | 0.472250050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 0.000000026001847 |
| | | | USDT | | | 0.000000005415850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1453 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.001400000000000 |
| | | | ALGO | | | 0.707000000000000 |
| | | | AVAX | | | 104.005980000000000 |
| | | | BAT | | | 4,270.564400000000000 |
| | | | BCH | | | 0.001559000000000 |
| | | | BTC | | | 0.081438655901000 |
| | | | DOGE | | | 3.253000000000000 |
| | | | ETH | | | 0.007814000000000 |
| | | | ETHW | | | 0.302879000000000 |
| | | | GRT | | | 0.834400000000000 |
| | | | LINK | | | 0.400240000000000 |
| | | | LTC | | | 0.030900000000000 |
| | | | MATIC | | | 69.396000000000000 |
| | | | MKR | | | 0.000749000000000 |
| | | | NEAR | | | 434.984300000000000 |
| | | | SHIB | | | 452,500.000000000000000 |
| | | | SOL | | | 0.042180000000000 |
| | | | TRX | | | 4.677000000000000 |
| | | | UNI | | | 0.301000000000000 |
| | | | USD | 30,000.000000000000 | | 22,679.802198369027000 |
| | | | USDT | | | 0.000010102649274 |
| | | | YFI | | | 0.196920600000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2566 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 0.00000070000000 |
| | | | DOGE | | | 2.049682906151401 |
| | | | USD | 27,000.000000000000 | | 0.000717528611245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85155 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.248884094574375 |
| | | | BAT | | | 1.000009220000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 0.000000003215760 |
| | | | ETHW | | | 0.474356263215760 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 119.748207714112580 |
| | | | UNI | | | 0.000023540000000 |
| | | | USD | 25,000.000000000000 | | 2,105.676212654898000 |
| | | | USDT | | | 0.000001088734105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78591 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.232625790000000 |
| | | | DOGE | 5,715.401000000000000 | | 5,900.172925540000000 |
| | | | DOGEBULL | 5,715.401000000000000 | | 0.000000000000000 |
| | | | KSHIB | | | 4,418.716026860000000 |
| | | | SHIB | 4.499800000000000 | | 4,645,290.919155860000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000002092682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1947 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 25,200.000000000000000 |
| | | | SOL | | | 68.000000000000000 |
| | | | TRX | | | 778.000000000000000 |
| | | | UNI | | | 8.900000000000000 |
| | | | USD | 9,000.000000000000 | | 25.715914220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 450 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 1.589000000000000 |
| | | | ETHW | | | 1.589000000000000 |
| | | | USD | 25,000.000000000000 | | 4.978372880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85097* | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.030547443257656 | | 0.030547443257656 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.000000004817738 | | 0.000000004817738 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.452771610000000 | | 0.452771610000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 4.848806746110370 | | 4.848806746110370 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LUNA2 | 0.092351896960000 | | 0.092351896960000 |
| | | | LUNA2_LOCKED | 0.215487759600000 | | 0.215487759600000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (314726109032138082/CATFAMILYA #18) | | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | SOL | 13.170000000000000 | | 13.170000000000000 |
| | | | SOL-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | SYN | 138.997807810000000 | | 138.997807810000000 |
| | | | USD | 400.000000000000 | | 0.000018069737253 |
| | | | USDT | 0.000000000111381 | | 0.000000000111381 |
| | | | XT2-PERP | -0.000000000000056 | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37969 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 79,912,093.020642880000000 |
| | | | USD | 900.000000000000 | | 0.000000000000047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 641 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.038376680000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1,593.703206380000000 |
| | | | ETH | | | 0.469712780000000 |
| | | | ETHW | | | 0.469511150000000 |
| | | | LTC | | | 7.356103120000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 330.906090620000000 |
| | | | USD | 6,395.810000000000 | | 6.945171555813810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89411 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 5,327.451991740000000 |

85097*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000000002076219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30592* | Name on file | FTX Trading Ltd. | BTC | 0.00052017000000 | | FTX Trading Ltd. | 0.00052017000000 |
| | | | BULL | 0.048219740400000 | | | 0.048219740400000 |
| | | | TRX | 0.000017161693950 | | | 0.000017161693950 |
| | | | USD | 74.927272586705950 | | | 74.927272586705950 |
| | | | USDT | | | | 0.000000010434584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21874 | Name on file | FTX Trading Ltd. | BRL | 1.500000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | | | | 0.003038960000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.020704370000000 |
| | | | ETHW | | | | 0.011332540000000 |
| | | | SHIB | | | | 12,456,043.134346100000000 |
| | | | USD | 250.000000000000000 | | | 0.000000001368393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60917 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | | West Realm Shires Services Inc. | 0.012132750000000 |
| | | | ETHW | 0.012132750000000 | | | 0.012132750000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 10.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000008006230617 | | | 0.000008006230617 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1830 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.026493690000000 |
| | | | CUSDT | | | | 9.000000000000000 |
| | | | SOL | | | | 2.209331310000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | 1,429.450000000000000 | | | 0.000000323451846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79053 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.088711200000000 |
| | | | ETH | | | | 0.547452000000000 |
| | | | ETHW | | | | 0.255744000000000 |
| | | | NFT (5539696477237356696/COACHELLA X FTX WEEKEND 2 #1654) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (567379507583287336/REFLECTION '11 #01) | | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | | 0.292892690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1716 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 58.349280376820694 |
| | | | AAVE-PERP | | | | -58.350000000000000 |
| | | | AGLD | | | | 0.058805843000000 |
| | | | AGLD-PERP | | | | -0.000000000006821 |
| | | | ALCX | | | | 0.000519619210000 |
| | | | ALCX-PERP | | | | -0.001000000000829 |
| | | | ALGO | | | | 13,853.000000000000000 |
| | | | ALGO-PERP | | | | -13,853.000000000000000 |
| | | | ALICE | | | | 475.964808200000000 |
| | | | ALICE-PERP | | | | -476.000000000000000 |
| | | | ALPHA | | | | 6,453.000000009506000 |
| | | | ALPHA-PERP | | | | -6,453.000000000000000 |
| | | | AMPL | | | | 0.000000000247645 |
| | | | ANC | | | | 0.332046180000000 |
| | | | APE | | | | 1,477.490451702598000 |
| | | | APE-PERP | | | | -1,477.500000000000000 |
| | | | APT | | | | 842.000000000000000 |
| | | | APT-PERP | | | | -842.000000000000000 |
| | | | AR-PERP | | | | -0.000000000000096 |
| | | | ASD | | | | 5,210.286240827156000 |
| | | | ASD-PERP | | | | -5,210.199999999630000 |
| | | | ATLAS | | | | 297,128.356577600000000 |
| | | | ATLAS-PERP | | | | -297,130.000000000000000 |
| | | | ATOM | | | | 580.148377612568000 |
| | | | ATOM-PERP | | | | -580.090000000000000 |
| | | | AUDIO-PERP | | | | -0.000000000003183 |
| | | | AVAX | | | | 0.000000008639788 |
| | | | AVAX-PERP | | | | -0.200000000000031 |
| | | | AXS | | | | 11.700000037379111 |
| | | | AXS-PERP | | | | -11.700000000000700 |
| | | | BADGER | | | | 1,037.670000002500000 |
| | | | BADGER-PERP | | | | -1,037.670000000000000 |
| | | | BAL | | | | 5.979765354000000 |
| | | | BAL-PERP | | | | -5.969999999999880 |
| | | | BAND | | | | 0.000000004000000 |
| | | | BAND-PERP | | | | -0.000000000000295 |
| | | | BAT-PERP | | | | -3.000000000000000 |
| | | | BCH | | | | 96.736967702250000 |
| | | | BCH-PERP | | | | -96.736000000000000 |
| | | | BICO | | | | 0.980369900000000 |
| | | | BNT | | | | 0.000000005487888 |
| | | | BNT-PERP | | | | 0.000000000003092 |
| | | | BOBA | | | | 311.986607677000000 |
| | | | BOBA-PERP | | | | -311.900000000007000 |
| | | | BSV-PERP | | | | 0.000000000000095 |
| | | | BTC | | | | 0.000011797922724 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98 | | | | 603.000000000000000 |
| | | | C98-PERP | | | | -603.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000909 |
| | | | CEL | | | | 0.000000003864610 |
| | | | CELO-PERP | | | | -0.000000000000156 |
| | | | CEL-PERP | | | | -0.299999999999613 |
| | | | CLV | | | | 0.000000000200000 |
| | | | CLV-PERP | | | | -0.000000000029103 |
| | | | COMP | | | | 0.898575787022000 |
| | | | COMP-PERP | | | | -0.898699999999991 |
| | | | CONV | | | | 7.936889900000000 |
| | | | CREAM | | | | 26.569816511600000 |
| | | | CREAM-PERP | | | | -26.580000000000100 |
| | | | CRO | | | | 1,909.584537900000000 |
| | | | CRO-PERP | | | | -1,900.000000000000000 |
| | | | CRV | | | | 6,992.000000000000000 |
| | | | CRV-PERP | | | | -6,993.000000000000000 |
| | | | CVX | | | | 14.197220300000000 |
| | | | CVX-PERP | | | | -14.099999999999500 |
| | | | DASH-PERP | | | | -0.000000000000003 |
| | | | DAWN | | | | 49.453526390000000 |
| | | | DAWN-PERP | | | | -49.500000000002700 |
| | | | DODO | | | | 2,485.652415258000000 |
| | | | DODO-PERP | | | | -2,485.599999999960000 |
| | | | DOGE | | | | 0.218686348471256 |
| | | | DOGE-PERP | | | | -1.000000000000000 |
| | | | DOT-PERP | | | | -0.100000000000108 |
| | | | DYDX | | | | 0.000000000500000 |
| | | | DYDX-PERP | | | | 0.000000000003275 |
| | | | EDEN | | | | 3,543.426545503000000 |
| | | | EDEN-PERP | | | | -3,543.399999999995000 |
| | | | EGLD-PERP | | | | 0.000000000000013 |
| | | | ENJ | | | | 1,201.627643300000000 |
| | | | ENJ-PERP | | | | -1,202.000000000000000 |
| | | | ENS | | | | 0.000000007800000 |
| | | | ENS-PERP | | | | -0.000000000000110 |
| | | | EOS-PERP | | | | -0.000000000000454 |
| | | | ETC-PERP | | | | 0.000000000000227 |
| | | | ETH | | | | 0.000000000030000 |
| | | | ETH-PERP | | | | -0.000000000000004 |
| | | | ETHW | | | | 343.475564935683560 |
| | | | ETHW-PERP | | | | -343.500000000000000 |
| | | | FIDA | | | | 6.502538040000000 |
| | | | FIDA-PERP | | | | -6.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000255 |
| | | | FLM-PERP | | | | -0.000000000009994 |
| | | | FLOW-PERP | | | | -0.000000000002046 |
| | | | FRONT | | | | 0.531495020000000 |
| | | | FTM | | | | 18.000000006877826 |
| | | | FTM-PERP | | | | -18.000000000000000 |
| | | | FTT | | | | 0.029008037309848 |
| | | | FTT-PERP | | | | 0.000000000001449 |
| | | | FXS | | | | 119.207974266000000 |
| | | | FXS-PERP | | | | -119.200000000001000 |
| | | | GAL | | | | 192.400000001000000 |
| | | | GALA | | | | 58,739.921479600000000 |
| | | | GALA-PERP | | | | -58,730.000000000000000 |
| | | | GAL-PERP | | | | -192.500000000000000 |
| | | | GARI | | | | 2.732892480000000 |
| | | | GODS | | | | 0.084625354000000 |
| | | | GRT | | | | 96,659.861579960000000 |
| | | | GRT-PERP | | | | -96,660.000000000000000 |
| | | | GST | | | | 0.037272561000000 |
| | | | GST-PERP | | | | 66.399999999555800 |
| | | | HNT | | | | 948.776471757000000 |
| | | | HNT-PERP | | | | -948.700000000000000 |
| | | | HOLY | | | | 228.220802170000000 |
| | | | HOLY-PERP | | | | -228.200000000000000 |
| | | | HT | | | | 0.079313942000000 |
| | | | HT-PERP | | | | -0.090000000003365 |
| | | | ICP-PERP | | | | 0.000000000000227 |
| | | | IMX | | | | 10,039.348991505000000 |
| | | | IMX-PERP | | | | -10,040.000000000000000 |
| | | | JST | | | | 2.436034400000000 |
| | | | KAVA-PERP | | | | -0.000000000001449 |
| | | | KIN | | | | 9,928.248600000000000 |
| | | | KNC | | | | 5,147.579648549155000 |
| | | | KNC-PERP | | | | -5,147.599999999999000 |
| | | | KSHIB | | | | 25,544.555929500000000 |
| | | | KSHIB-PERP | | | | -25,545.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000021 |
| | | | LEO | | | | 772.979348425777000 |
| | | | LEO-PERP | | | | -773.000000000000000 |
| | | | LINA | | | | 1,530.000000000000000 |
| | | | LINA-PERP | | | | -1,530.000000000000000 |
| | | | LINK | | | | 0.000000001597894 |
| | | | LINK-PERP | | | | -0.100000000000041 |
| | | | LOOKS | | | | 6,305.000000000000000 |
| | | | LOOKS-PERP | | | | -6,305.000000000000000 |
| | | | LTC | | | | 0.760000000658110 |
| | | | LTC-PERP | | | | -0.759999999999980 |
| | | | LUNA2 | | | | 0.006272982166000 |
| | | | LUNA2_LOCKED | | | | 0.014636958390000 |
| | | | LUNC | | | | 0.000000008603520 |
| | | | LUNC-PERP | | | | -0.000000007450580 |
| | | | MANA | | | | 725.000000000000000 |
| | | | MANA-PERP | | | | -725.000000000000000 |
| | | | MAPS | | | | 800.255852290000000 |
| | | | MAPS-PERP | | | | -801.000000000000000 |
| | | | MATIC | | | | 4,221.732272892157000 |
| | | | MATIC-PERP | | | | -4,221.000000000000000 |
| | | | MCB | | | | 0.000000006900000 |
| | | | MCB-PERP | | | | 0.000000000000095 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | MEDIA | | | 0.00000000250000000 |
| | | | MEDIA-PERP | | | 0.00000000000000019 |
| | | | MKR | | | 0.00038645038923 |
| | | | MKR-PERP | | | -0.00099999999999998 |
| | | | MNGO | | | 523,583.57768860000000 |
| | | | MNGO-PERP | | | -523,600.00000000000000 |
| | | | MOB | | | 1,304.96654282398200 |
| | | | MOB-PERP | | | -1,305.00000000000000 |
| | | | MTA | | | 18.99566784000000 |
| | | | MTL | | | 0.00000000020000000 |
| | | | MTL-PERP | | | -0.00000000006343 |
| | | | NEAR | | | 24.07658707200000 |
| | | | NEAR-PERP | | | -24.00000000000000 |
| | | | OMG | | | 5,513.50000000000000 |
| | | | OMG-PERP | | | -5,513.10000000000000 |
| | | | OXY | | | 0.22560959000000 |
| | | | OXY-PERP | | | -0.29999999999996317 |
| | | | PEOPLE | | | 9.95164500000000 |
| | | | PEOPLE-PERP | | | -10.00000000000000 |
| | | | PERP | | | 0.07684127200000 |
| | | | PERP-PERP | | | 0.00000000000003275 |
| | | | POLIS | | | 54.44897032200000 |
| | | | POLIS-PERP | | | -54.59999999999995400 |
| | | | PROM | | | 0.00000000080000 |
| | | | PROM-PERP | | | -0.00999999999998512 |
| | | | PUNDIX | | | 0.06225745700000 |
| | | | PUNDIX-PERP | | | -0.00000000003187 |
| | | | QTUM-PERP | | | -0.00000000000113 |
| | | | RAMP | | | 0.97708117000000 |
| | | | RAY | | | 11,611.96086874737200 |
| | | | RAY-PERP | | | -11,612.00000000000000 |
| | | | REN | | | 5,747.24830355143000 |
| | | | REN-PERP | | | -5,748.00000000000000 |
| | | | RNDR | | | 4,875.31693727400000 |
| | | | RNDR-PERP | | | -4,875.40000000000000 |
| | | | RON-PERP | | | 0.00000000006025 |
| | | | ROOK | | | 0.00035257542000 |
| | | | ROOK-PERP | | | 0.00000000000023 |
| | | | RSR | | | 1,452,201.20146513060000 |
| | | | RSR-PERP | | | -1,452,210.00000000000000 |
| | | | RUNE | | | 0.682717128752973 |
| | | | SAND | | | 198.00000000000000 |
| | | | SAND-PERP | | | -198.00000000000000 |
| | | | SECO | | | 220.96367200000000 |
| | | | SECO-PERP | | | -220.00000000000000 |
| | | | SHIB | | | 310,095,170.20000000000000 |
| | | | SHIB-PERP | | | -310,100,000.00000000000000 |
| | | | SKL | | | 10,620.89187786000000 |
| | | | SKL-PERP | | | -10,620.00000000000000 |
| | | | SLP | | | 0.69628090000000 |
| | | | SLP-PERP | | | -10.00000000000000 |
| | | | SNX | | | 0.00000000759121218 |
| | | | SNX-PERP | | | -0.09999999999998832 |
| | | | SOL | | | 0.00000000084000000 |
| | | | SOL-PERP | | | 0.00000000000000483 |
| | | | SPELL | | | 707,373.18565100000000 |
| | | | SPELL-PERP | | | -707,400.00000000000000 |
| | | | SRM | | | 15,416.86699035000000 |
| | | | SRM-PERP | | | -15,417.00000000000000 |
| | | | STEP | | | 35,411.50000000000000 |
| | | | STEP-PERP | | | -35,022.30000000000000 |
| | | | STG | | | 0.99824006000000 |
| | | | STMX | | | 15,063.79904780000000 |
| | | | STMX-PERP | | | -15,070.00000000000000 |
| | | | STORJ | | | 590.10000000000000 |
| | | | STORJ-PERP | | | -590.10000000009000 |
| | | | SUN | | | 0.00000000251000 |
| | | | SUSHI | | | 7,276.78425809000000 |
| | | | SUSHI-PERP | | | -7,276.50000000000000 |
| | | | SWEAT | | | 55.43942800000000 |
| | | | SXP | | | 106.50000000000000 |
| | | | SXP-PERP | | | -106.50000000000000 |
| | | | THETA-PERP | | | 0.00000000000000568 |
| | | | TLM | | | 24,847.94440550000000 |
| | | | TLM-PERP | | | -24,847.00000000000000 |
| | | | TOMO | | | 109.73878040690910 |
| | | | TOMO-PERP | | | -109.70000000004000 |
| | | | TONCOIN | | | 0.02710882800000 |
| | | | TONCOIN-PERP | | | 0.99999999999996014 |
| | | | TRU | | | 642.67485700000000 |
| | | | TRU-PERP | | | -644.00000000000000 |
| | | | TRX | | | 10.00000007012627 |
| | | | TRYB | | | 0.00000000325046 |
| | | | TULIP | | | 0.00000007000000 |
| | | | UMEE | | | 8.00980920000000 |
| | | | UNI | | | 37.30000000000000 |
| | | | UNI-PERP | | | -37.29999999999900 |
| | | | USD | | 139,815.92000000000000 | | 138,499.65796923070000 |
| | | | USTC | | | 0.00000003619994 |
| | | | WAVES | | | 0.47833920000000 |
| | | | XAUT | | | 0.00999595811300 |
| | | | XAUT-PERP | | | -0.00999999999999999 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | -0.00000000000000028 |
| | | | YFI | | | 0.01300000182366 |
| | | | YFII | | | 0.00094044238000 |
| | | | YFII-PERP | | | -0.00000000000000061 |
| | | | YFI-PERP | | | -0.01300000000000 |
| | | | YGG | | | 0.94585000000000 |
| | | | ZEC-PERP | | | 0.00000000000003 |
| | | | ZRX | | | 1,835.00000000000000 |
| | | | ZRX-PERP | | | -1,835.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 87213 | Name on file | FTX Trading Ltd. | NFT (3491217365076867752/BARCELONA TICKET STUB #672) | | West Realm Shires Services Inc. | |
| | | | NFT (4459062276002733338/FTX - OFF THE GRID MIAMI #4675) | | | 1.000000000000000 |
| | | | NFT (4583314326357888895/BAHRAIN TICKET STUB #628) | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 1.000000000000000 |
| | | | | | | 5.172166440000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 77981 | Name on file | FTX Trading Ltd. | BTC | 0.170000000000000 | FTX Trading Ltd. | 0.069776258449236 |
| | | | ETH | 0.000000001718899 | | 0.000000001718899 |
| | | | NFT (5124633128533207206/ROAD TO ABU DHABI #279) | | | 1.000000000000000 |
| | | | USD | 0.000097067918582 | | 0.000097067918582 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 812 | Name on file | FTX Trading Ltd. | USD | 15,461.440000000000000 | West Realm Shires Services Inc. | 15,261.437439862186000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 1946 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 908.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000018397823267 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 42896 | Name on file | FTX Trading Ltd. | I DONT REMEMBER | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 500.010000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 20370 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.326764790000000 |
| | | | ETHW | | | 0.326764790000000 |
| | | | USD | 1,000.000000000000000 | | 0.000030602081571 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 21774 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.024594200000000 |
| | | | USD | 500.000000000000000 | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | | | |
| 80088 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 75.162719670000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | GRT | | | 177.578796310000000 |
| | | | LINK | | | 16.560805480000000 |
| | | | USD | 25,000.000000000000000 | | 0.000001773092231 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 15655 | Name on file | FTX Trading Ltd. | APT | 1.400000008000000 | FTX Trading Ltd. | 1.400000008000000 |
| | | | BNB | 0.000000007243009 | | 0.000000007243009 |
| | | | ETH | 0.000000006575824 | | 0.000000006575824 |
| | | | GENE | 0.000000003126000 | | 0.000000003126000 |
| | | | GST | 542.670000000000000 | | 542.670000000000000 |
| | | | NFT (4415902591374457544/FTX EU - WE ARE HERE! #5811) | | | 1.000000000000000 |
| | | | NFT (4818762926210929900/FTX EU - WE ARE HERE! #6466) | | | 1.000000000000000 |
| | | | NFT (5157679122478387728/FTX EU - WE ARE HERE! #6646) | | | 1.000000000000000 |
| | | | SOL | 2.008280020456800 | | 2.008280020456800 |
| | | | TRX | 0.000000005225458 | | 0.000000005225458 |
| | | | USD | 41.920000000000000 | | 0.000000016380929 |
| | | | USDT | 41.923885976791830 | | 41.923885976791830 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 1400 | Name on file | FTX Trading Ltd. | ETC-PERP | | FTX Trading Ltd. | 0.000000000000113 |
| | | | USD | 17,500.000000000000000 | | 132.666390142277120 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 275 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 6.999640003071994 |
| | | | BTC-PERP | | | 0.000000000000007 |
| | | | ETH | | | 12.929000009333144 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000006333144 |
| | | | LUA | | | 0.000000006103370 |
| | | | SAND | | | 0.000000006720610 |
| | | | SHIB | | | 0.000000004050229 |
| | | | SOL | | | 0.000000008665525 |
| | | | USD | 152,633.530000000000000 | | 2,128.154420328790000 |
| | | | USDT | | | 0.000001919081996 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 80053 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 21.177655220000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 79936 | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 17,912.147458890000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | SHIB | | | | 5.000000000000000 |
| | | | SOL | | | | 247.096931845114540 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | | 25,000.000000000000 | | 0.001192969141479 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1345 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 8.000000000000000 |
| | | | DOGE | | | | 13,877.394447340000000 |
| | | | SHIB | | | | 4.000000000000000 |
| | | | TRX | | | | 942.854701690000000 |
| | | | USD | | 1,264.880000000000 | | 0.000000015782461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5639 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000000750000 |
| | | | BAT | | | | 0.000000005324042 |
| | | | BTC | | | | 0.000000008984200 |
| | | | ETH | | | | 0.000000008048000 |
| | | | ETHW | | | | 0.000000008048000 |
| | | | GRT | | | | 0.000000000646871 |
| | | | KSHIB | | | | 0.000000000500000 |
| | | | MATIC | | | | 0.000000006417681 |
| | | | MKR | | | | 0.065827867790372 |
| | | | SHIB | | | | 0.000000001002983 |
| | | | SOL | | | | 4.365112752447019 |
| | | | SUSHI | | | | 0.000000003763034 |
| | | | USD | | 380.000000000000 | | 0.007362806602199 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79939 | Name on file | West Realm Shires Services Inc. | LINK | | | West Realm Shires Services Inc. | 445.256884240000000 |
| | | | USD | | 25,000.000000000000 | | 0.000000010998988 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80096 | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 156.371280790000000 |
| | | | AVAX | | | | 22.961222881493190 |
| | | | BTC | | | | 0.066499029362642 |
| | | | ETH | | | | 1.054469340000000 |
| | | | ETHW | | | | 5.424612567306701 |
| | | | HKD | | | | 0.000000009648335 |
| | | | SHIB | | | | 23,458,056.864443760000000 |
| | | | SOL | | | | 0.000000006800000 |
| | | | USD | | 10,000.000000000000 | | 0.000000008020026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81928 | Name on file | FTX Trading Ltd. | AKRO | | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATOM | | | | 0.601139209017400 |
| | | | AVAX | | 0.000000006077380 | | 0.000000006077380 |
| | | | BAO | | 48.000000000000000 | | 48.000000000000000 |
| | | | BAT | | 0.015297000000000 | | 0.015297000000000 |
| | | | BNB | | 0.000000021980220 | | 0.000000021980220 |
| | | | BTC | | 0.000400009009610 | | 0.000400009009610 |
| | | | BTC-PERP | | 4.000000000000000 | | 4.000000000000000 |
| | | | DENT | | 4.000000000000000 | | 4.000000000000000 |
| | | | DOT | | 37.681875392939190 | | 37.681875392939190 |
| | | | ETH | | 0.000000015750910 | | 0.000000015750910 |
| | | | ETH-PERP | | 0.000000000000008 | | 0.000000000000008 |
| | | | ETHW | | 0.000601859398920 | | 0.000601859398920 |
| | | | FTM | | | | 0.517049484463530 |
| | | | FTT | | 25.047221520000000 | | 25.047221520000000 |
| | | | INDI_IEO_TICKET | | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | | 42.000000000000000 | | 42.000000000000000 |
| | | | LUNA2 | | 0.076440744680000 | | 0.076440744680000 |
| | | | LUNA2_LOCKED | | 0.178361737600000 | | 0.178361737600000 |
| | | | MATIC | | 0.000000021524000 | | 0.000000021524000 |
| | | | NFT (315962316580835843/FTX AU - WE ARE HERE! #46386) | | | | 1.000000000000000 |
| | | | NFT (415523257541809221/SINGAPORE TICKET STUB #1944) | | | | 1.000000000000000 |
| | | | NFT (565354096718593708/THE HILL BY FTX #23258) | | | | 1.000000000000000 |
| | | | RAY | | 0.657430536611316 | | 0.657430536611316 |
| | | | SOL | | 0.000851018890409 | | 0.000851018890409 |
| | | | SRM | | 0.579737230000000 | | 0.579737230000000 |
| | | | SRM_LOCKED | | 0.641817930000000 | | 0.641817930000000 |
| | | | STETH | | 0.000000001342511 | | 0.000000001342511 |
| | | | TRX | | | | 102.213974332591450 |
| | | | UBXT | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | 6,354.072937717982000 | | 6,354.072937717982000 |
| | | | USDT | | 1,415.770000000000000 | | 1,386.161157718039700 |
| | | | USTC | | 10.820556868620390 | | 10.820556868620390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81182 | Name on file | West Realm Shires Services Inc. | ALT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.006300000000000 |
| | | | ETH | | 0.010000000000000 | | 0.010000000000000 |
| | | | ETH-PERP | | | | 0.009000000000000 |
| | | | ETHW | | 0.010000000000000 | | 0.010000000000000 |
| | | | FTM-PERP | | | | 2.000000000000000 |
| | | | LUNA2 | | | | 0.274684791000000 |
| | | | LUNA2_LOCKED | | | | 0.640931179100000 |
| | | | LUNC | | | | 59,813.191562000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 41.606305610000000 | | 41.606305610000000 |
| | | | USD | 61.242189910500000 | | -180.414689910500000 |
| | | | USDT | 500.371298765396045 | | 500.371298765396030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80055 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.008840000000000 |
| | | | AVAX | | | 0.087220000000000 |
| | | | BAT | | | 0.094000000000000 |
| | | | BTC | | | 0.000384647512457 |
| | | | DOGE | | | 0.866500008774415 |
| | | | ETH | | | 0.002515300000000 |
| | | | ETHW | | | 0.000000015000000 |
| | | | GRT | | | 0.489500000000000 |
| | | | LINK | | | 0.154645000000000 |
| | | | LTC | | | 0.005858300000000 |
| | | | MATIC | | | 21.124689449748267 |
| | | | NEAR | | | 0.063150000000000 |
| | | | SHIB | | | 77,960.000000000000000 |
| | | | SOL | | | 0.011270990000000 |
| | | | SUSHI | | | 0.180400000000000 |
| | | | TRX | | | 0.231600000000000 |
| | | | UNI | | | 0.134150000000000 |
| | | | USD | 500,000.000000000000000 | | 24,998.370793677190000 |
| | | | USDT | | | 0.007772441843320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1471 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.078400000000000 |
| | | | USD | 2,200.000000000000000 | | 4.107374400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46152 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.012000000000000 | | 0.012000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 1.100000000000000 | | 1.100000000000000 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.380000000000000 | | 0.380000000000000 |
| | | | FTT | 2.144848919139571 | | 2.144848919139571 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.229618905000000 | | 0.229618905000000 |
| | | | LUNA2_LOCKED | 0.535777445000000 | | 0.535777445000000 |
| | | | LUNC | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (47433739658973697 6/PANORAMIC #1) | | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | UNI-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | USD | 0.000000000000000 | | -405.013303351287200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1477 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 343.000000000000000 |
| | | | USD | 50.000000000000000 | | 0.033172474000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5522 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.255687570000000 |
| | | | ETHW | | | 0.255494160000000 |
| | | | TRX | | | 9,689.110356580000000 |
| | | | USD | 5,500.000000000000000 | | 0.000843719078333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28160 | Name on file | FTX Trading Ltd. | AVAX | 3.190000000000000 | West Realm Shires Services Inc. | 0.223783140000000 |
| | | | DOGE | | | 0.000000003889979 |
| | | | ETHW | 2.450000000000000 | | 0.941576640000000 |
| | | | TRX | 1.980000000000000 | | 35.396432620000000 |
| | | | UNI | 5.070000000000000 | | 0.879767070000000 |
| | | | USD | 11.460000000000000 | | 11.464001689779456 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1616 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 7,276,664.483891000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 95.000000000000000 | | 0.000000001314662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33112 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BRZ | | | 5.079529670000000 |
| | | | CUSDT | | | 43.000000000000000 |
| | | | DOGE | | | 2,826.090355710000000 |
| | | | ETH | | | 1.601002098000000 |
| | | | ETHW | | | 1.600330470000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | SHIB | | | 292,213.440228100000000 |
| | | | SOL | | | 0.000113250000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.000000002077516 |
| | | | USDT | | | 0.000000006157070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79948 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.042766261179435 |
| | | | USD | 25,000.000000000000000 | | 0.000193792986589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79942 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 1,203.438423710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84844 | Name on file | FTX Trading Ltd. | FTT | 0.000020201067776 0 | FTX Trading Ltd. | 0.000000201067760 |
| | | | NFT (3625612270870545 98/FTX CRYPTO CUP 2022 KEY #12395) | | | 1.000000000000000 |
| | | | TRX-PERP | 43,333.000000000000000 | | 43,333.000000000000000 |
| | | | USD | 3,847.000000000000000 | | -1,801.855744993100000 |
| | | | USDT | 115.854529551105530 | | 115.854529551105530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1168 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | | | 102.790296505000000 |
| | | | BNT | | | 1,100.093539200000000 |
| | | | CRO | | | 114,937.399200000000000 |
| | | | CVX | | | 106.881863550000000 |
| | | | DODO | | | 0.089807750000000 |
| | | | DOT | | | 243.900000000000000 |
| | | | FTM | | | 0.104320000000000 |
| | | | FTT | | | 2,432.923844820000000 |
| | | | FXS | | | 508.710286750000000 |
| | | | GALA | | | 327,400.000000000000000 |
| | | | GT | | | 0.080802400000000 |
| | | | HNT | | | 830.112916350000000 |
| | | | HT | | | 971.221957950000000 |
| | | | HXRO | | | 3,427.698802500000000 |
| | | | LDO | | | 4,314.549320000000000 |
| | | | LEO | | | 6,943.714306500000000 |
| | | | MANA | | | 12,721.947256000000000 |
| | | | MATIC | | | 24,540.000000000000000 |
| | | | NEAR | | | 548.500000000000000 |
| | | | RAY | | | 0.570630000000000 |
| | | | RNDR | | | 8,765.190516850000000 |
| | | | SAND | | | 9,579.807568000000000 |
| | | | SRM | | | 28.225315050000000 |
| | | | SRM_LOCKED | | | 358.774684950000000 |
| | | | SUSHI | | | 609.968992000000000 |
| | | | TRX | | | 0.000868000000000 |
| | | | USD | 146,123.250000000000000 | | 0.000227575102710 |
| | | | USDT | | | 0.000000002126790 |
| | | | WRX | | | 1,940.585752500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 587 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | | | 0.000284220000000 |
| | | | SOL | | | 0.142238770000000 |
| | | | USD | 21.500000000000000 | | 7.500473919820026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1964 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | | | 3.841779456833860 |
| | | | BTC | | | 0.231721399129360 |
| | | | DOGE | | | 1,422.277706211904800 |
| | | | ETH | | | 0.253948872845210 |
| | | | ETHW | | | 0.252571535178010 |
| | | | FTM | | | 14.662217116894750 |
| | | | FTT | | | 5.000000000000000 |
| | | | HNT | | | 2.100000000000000 |
| | | | LEO | | | 7.017352087848390 |
| | | | LINK | | | 0.607340280688180 |
| | | | LUNA2 | | | 0.002906008622000 |
| | | | LUNA2_LOCKED | | | 0.006678068678500 |
| | | | LUNC | | | 63.278949566000000 |
| | | | MATIC | | | 178.654760708879730 |
| | | | PSY | | | 302.000000000000000 |
| | | | SAND | | | 25.995460400000000 |
| | | | SOL | | | 1.052957235313090 |
| | | | USD | 9,600.000000000000000 | | 1,024.463891480517800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2496 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.003010000000000 |
| | | | USD | 2,000.000000000000000 | | 1,653.550995225000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28937 | Name on file | FTX Trading Ltd. | BTC | 0.019680620000000 | FTX Trading Ltd. | 0.019680620000000 |
| | | | NFT (3759583253791798 12/FTX CRYPTO CUP 2022 KEY #21211) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (376255963672374596/THE HILL BY FTX #5614) | | | 1.00000000000000000 |
| | | | TRX | 81,586.000000000000000 | | 0.000018661751700 |
| | | | USDT | | | 0.000000007629430 |

Reason: The Debtors have conducted a review of the filed claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30218 | Name on file | FTX Trading Ltd. | BNB | 0.387750170957920 | FTX Trading Ltd. | 0.387750170957920 |
| | | | SOL | 49.019955880000000 | | 49.019955888897020 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | | | 0.007096928267677 |
| | | | USDC | 0.010000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000583615192 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5705 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.259600000000000 |
| | | | ALGOBULL | | | 1,419,006.000000000000000 |
| | | | ATOMBULL | | | 612.897205000000000 |
| | | | BCHBULL | | | 1,013.416010000000000 |
| | | | BNBBULL | | | 0.631791670000000 |
| | | | COMPBULL | | | 91.300000000000000 |
| | | | DOGEBULL | | | 18.656611540000000 |
| | | | EOSBULL | | | 52,664.746100000000000 |
| | | | ETCBULL | | | 2.059557300000000 |
| | | | ETHBULL | | | 0.084294030000000 |
| | | | GRTBULL | | | 62.876233400000000 |
| | | | LINKBULL | | | 124.624309000000000 |
| | | | LTCBULL | | | 62.036544000000000 |
| | | | MATICBULL | | | 46.647324000000000 |
| | | | MIDBULL | | | 0.000007006000000 |
| | | | MKRBULL | | | 0.912000000000000 |
| | | | SUSHIBULL | | | 1,180,000.336800000000000 |
| | | | THETABULL | | | 3.829217020000000 |
| | | | TRX | | | 0.000013000000000 |
| | | | USD | 20,000.000000000000000 | | 0.108723043125818 |
| | | | USDT | | | 0.000000012857917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80070 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21161 | Name on file | FTX Trading Ltd. | CHI | | Quoine Pte Ltd | 25.000000000000000 |
| | | | QASH | | | 2,788.000000000000000 |
| | | | SGD | | | 0.182200000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79760 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.008713750000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.237504000000000 |
| | | | ETHW | | | 0.237302590000000 |
| | | | GRT | | | 1.001754980000000 |
| | | | LINK | | | 17.104329500000000 |
| | | | LTC | | | 2.679521770000000 |
| | | | MATIC | | | 279.463097880000000 |
| | | | SHIB | | | 11,037,058.061649570000000 |
| | | | SOL | | | 2.780590390000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 20.960511910000000 |
| | | | USD | 4,640.000000000000000 | | 0.032636375410067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21544 | Name on file | FTX Trading Ltd. | FTT | 0.023562734405799 | FTX Trading Ltd. | 0.023562734405799 |
| | | | USD | 25.000000000000000 | | 1.737149938256089 |
| | | | USDT | | | 0.004230963238831 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28053 | Name on file | FTX Trading Ltd. | FTT | 772.389697320000000 | FTX Trading Ltd. | 772.389697322979700 |
| | | | MATIC | 0.188169190000000 | | 0.188169190000000 |
| | | | NFT (566719629846683581/THE HILL BY FTX #4616) | | | 1.000000000000000 |
| | | | NFT (574168937462866773/FTX CRYPTO CUP 2022 KEY #18982) | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.690000000000000 | | 0.689157752900000 |
| | | | USDT | | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80086 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 10.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 2.848956341628451 |
| | | | USDT | | | 0.000000001365947 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80090 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 2,596.506568850000000 |
| | | | DOGE | | | 2,440.067677540000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000002139677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 80083 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | | 0.164778570000000 |
| | | | ETHW | | | | 0.164381070000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 1,022.029028067254900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58432 | Name on file | FTX Trading Ltd. | ALPHA | 28.788816013371566 | FTX Trading Ltd. | | 28.788816013371566 |
|---|---|---|---|---|---|---|---|
| | | | ANC | 20.997800000000000 | | | 20.997800000000000 |
| | | | ATLAS | 10.000000000000000 | | | 10.000000000000000 |
| | | | AURY | 2.000000000000000 | | | 0.914192130000000 |
| | | | BTC | 0.000000000000000 | | | 0.000545823310400 |
| | | | CRO | 3.390086140000000 | | | 3.390086140000000 |
| | | | CRV | 0.999800000000000 | | | 0.999800000000000 |
| | | | DOT | 4.183970360716830 | | | 4.183970360716830 |
| | | | DYDX | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.025375549741940 | | | 0.025375549741940 |
| | | | ETHW | 0.025248897389300 | | | 0.025248897389300 |
| | | | FTM | 117.920400995580520 | | | 117.920400995580520 |
| | | | FTT | 0.074383200000000 | | | 0.074383200000000 |
| | | | GALA | 33.998000000000000 | | | 33.998000000000000 |
| | | | GMT | 2.002434736572480 | | | 2.002434736572480 |
| | | | GOG | 19.029515000000000 | | | 19.029515000000000 |
| | | | KNC | 1.092305802221000 | | | 1.092305802221000 |
| | | | LUNA2 | 0.574902775900000 | | | 0.574902775900000 |
| | | | LUNA2_LOCKED | 1.341439810000000 | | | 1.341439810000000 |
| | | | LUNC | 0.000000002857108 | | | 0.000000002857108 |
| | | | MANA | 14.997800000000000 | | | 14.997800000000000 |
| | | | MATIC | 15.000000000000000 | | | 0.000000006986450 |
| | | | POLIS | 20.199380000000000 | | | 20.199380000000000 |
| | | | RAY | | | | 1.154973221686805 |
| | | | RSR | 1,444.089699483701000 | | | 1,444.089699483701000 |
| | | | SAND | 13.997600000000000 | | | 13.997600000000000 |
| | | | SHIB | 99,640.000000000000000 | | | 99,640.000000000000000 |
| | | | SLP | 270.805909540000000 | | | 270.805909540000000 |
| | | | SOL | | | | 3.352691621178025 |
| | | | SPELL | 202.964653960000000 | | | 202.964653960000000 |
| | | | SRM | 2.032376710000000 | | | 2.032376710000000 |
| | | | SRM_LOCKED | 0.028357770000000 | | | 0.028357770000000 |
| | | | SUSHI | 1.083373208096300 | | | 1.083373208096300 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | UNI | 0.609384444730800 | | | 0.609384444730800 |
| | | | USD | 0.000000002018815 | | | 0.000000002018815 |
| | | | USDT | 10.359679070474820 | | | 10.359679070474820 |
| | | | YGG | 7.998400000000000 | | | 7.998400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78554 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | | 15.092971000000000 |
|---|---|---|---|---|---|---|---|
| | | | CUSDT | | | | 82.881745550000000 |
| | | | DAI | | | | 0.000262160000000 |
| | | | DOGE | 50.000000000000000 | | | 1,286.796902610000000 |
| | | | FTT | 10.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 200.000000000000000 | | | 14.824732480000000 |
| | | | LTC | 50.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 100.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | | | | 7.851009080000000 |
| | | | TRX | 50.000000000000000 | | | 1,903.070046850000000 |
| | | | USD | 100.000000000000000 | | | 0.004951345660892 |
| | | | USDT | | | | 0.000000092001751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42017 | Name on file | FTX Trading Ltd. | BNB | 0.548326120000000 | FTX Trading Ltd. | | 0.548326120000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.190597150000000 | | | 0.190597150000000 |
| | | | GST | 0.029462320000000 | | | 0.029462320000000 |
| | | | NFT (326507822195992044)/THE HILL BY FTX #17644) | | | | 1.000000000000000 |
| | | | NFT (336960464691936610/AUSTIN TICKET STUB #89) | | | | 1.000000000000000 |
| | | | NFT (377957279647209032/NETHERLANDS TICKET STUB #294) | | | | 1.000000000000000 |
| | | | NFT (379893462042324966/FTX CRYPTO CUP 2022 KEY #4315) | | | | 1.000000000000000 |
| | | | NFT (403019422293588798/MONZA TICKET STUB #845) | | | | 1.000000000000000 |
| | | | NFT (429186564170236821/FTX EU - WE ARE HERE! #145151) | | | | 1.000000000000000 |
| | | | NFT (487841244607465064/BELGIUM TICKET STUB #679) | | | | 1.000000000000000 |
| | | | NFT (495282411334337506/FTX EU - WE ARE HERE! #145287) | | | | 1.000000000000000 |
| | | | NFT (506974702580978839/FTX EU - WE ARE HERE! #145447) | | | | 1.000000000000000 |
| | | | NFT (520849770921179745/FRANCE TICKET STUB #846) | | | | 1.000000000000000 |
| | | | NFT (538494348029497186/SINGAPORE TICKET STUB #257) | | | | 1.000000000000000 |
| | | | NFT (547401776310768489/HUNGARY TICKET STUB #728) | | | | 1.000000000000000 |
| | | | SOL | 24.250000000000000 | | | 22.117539320000000 |
| | | | TRX | 0.000779000000000 | | | 0.000779000000000 |
| | | | USD | 0.660199543328460 | | | 0.660199543328460 |
| | | | USDT | 647.039396040630100 | | | 647.039396040630100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27772 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | | 0.000000000929236794 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.000000012342931 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CEL | | | | 0.00000005000000 |
| | | | COMP | | | | 0.00000000250000 |
| | | | DAI | | | | 0.00000000100000 |
| | | | DOGE | | | | 0.00000000393701 |
| | | | ETH | | | | 0.00000000828466 |
| | | | EUR | | | | 0.00000000686358 |
| | | | FTT | 150.099060000000000 | | | 150.09906900699870 |
| | | | GBTC | | | | 0.00000000470060 |
| | | | GME | | | | 0.00000019998976 |
| | | | GMEPRE | | | | -0.00000003303957 |
| | | | HKD | | | | 0.00000000194701 |
| | | | HT | | | | 0.07594476907874 |
| | | | KNC | | | | 0.00000000806561 |
| | | | LUNA2 | 15.466259580000000 | | | 4.75028201400000 |
| | | | LUNA2_LOCKED | | | | 10.71597757000000 |
| | | | LUNC | | | | 0.00000000307459 |
| | | | NFT (30302851013874672/THE HILL BY FTX #1687) | | | | 1.00000000000000 |
| | | | NFT (32243890090206516/AUSTRIA TICKET STUB #863) | | | | 1.00000000000000 |
| | | | NFT (33010515330314360/FTX CRYPTO CUP 2022 KEY #2379) | | | | 1.00000000000000 |
| | | | NFT (34649462391482633/MONTREAL TICKET STUB #562) | | | | 1.00000000000000 |
| | | | NFT (38096469102165665/FTX AU - WE ARE HERE! #6253) | | | | 1.00000000000000 |
| | | | NFT (39655354890529677/AUSTIN TICKET STUB #207) | | | | 1.00000000000000 |
| | | | NFT (43173411018865483/FTX AU - WE ARE HERE! #6265) | | | | 1.00000000000000 |
| | | | NFT (44156572516459914/JAPAN TICKET STUB #504) | | | | 1.00000000000000 |
| | | | NFT (44256063005255306/WEIRD FRIENDS PROMO) | | | | 1.00000000000000 |
| | | | NFT (44790524481122227/BELGIUM TICKET STUB #1232) | | | | 1.00000000000000 |
| | | | NFT (45298241984995459/FTX EU - WE ARE HERE! #214547) | | | | 1.00000000000000 |
| | | | NFT (47413426701632918/MONZA TICKET STUB #334) | | | | 1.00000000000000 |
| | | | NFT (51472117651522349/FTX EU - WE ARE HERE! #214575) | | | | 1.00000000000000 |
| | | | NFT (52323719572829172/SINGAPORE TICKET STUB #145) | | | | 1.00000000000000 |
| | | | NFT (54323526432499632/FTX EU - WE ARE HERE! #214522) | | | | 1.00000000000000 |
| | | | NFT (55174920509293829/HUNGARY TICKET STUB #231) | | | | 1.00000000000000 |
| | | | OKB | | | | 0.00000000771725 |
| | | | SRM | 9.980000000000000 | | | 0.01725930816136 |
| | | | SRM_LOCKED | | | | 9.97013310000000 |
| | | | TRX | | | | 0.00000000782022 |
| | | | TRXBULL | | | | 0.00000000463234 |
| | | | USD | 3,648.990000000000000 | | | 3,648.98508108789200 |
| | | | USDT | | | | 0.02874914419942 |
| | | | USTC | | | | 0.00000001772394 |
| | | | WBTC | | | | 0.00000000450330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 51568 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009888000 | | FTX Trading Ltd. | 0.00000000988000 |
| | | | AAVE-PERP | 0.000000000000000 | | | -0.00000000000002 |
| | | | AMPL | 0.000000000423481 | | | 0.00000000423481 |
| | | | ASD-PERP | 0.000000000093069 | | | 0.00000000093069 |
| | | | AVAX | 0.000000008092944 | | | 0.00000008092944 |
| | | | BADGER-PERP | 0.000000000000000 | | | -0.00000000000005 |
| | | | BTC | 0.000000029819919 | | | 0.00000002981919 |
| | | | COIN | 0.000000004228083 | | | 0.00000004228083 |
| | | | COMP | 0.000000002000000 | | | 0.00000002000000 |
| | | | COMP-PERP | 0.000000000000026 | | | 0.00000000000026 |
| | | | DAI | 0.000000014790830 | | | 0.00000001479030 |
| | | | ETH | 0.463904150000000 | | | 0.00047629720016 |
| | | | ETHW | 0.000000005632568 | | | 0.00000000563568 |
| | | | FTT | 72.203879700213580 | | | 72.20387970021358 |
| | | | FTT-PERP | 0.000000000000000 | | | -0.00000000000259 |
| | | | LUNA2 | 0.001330345488000 | | | 0.00133034548800 |
| | | | LUNA2_LOCKED | 0.003104139473000 | | | 0.00310413947300 |
| | | | LUNC | 0.000000011660000 | | | 0.00000001166000 |
| | | | MATIC | 0.000000025937999 | | | 0.00000002593799 |
| | | | MKR | 0.000000022500000 | | | 0.00000002250000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.00000000000000 |
| | | | MSOL | 0.000000013237315 | | | 0.00000001323731 |
| | | | NFT (29648845781136670/FTX EU - WE ARE HERE! #20821) | | | | 1.00000000000000 |
| | | | NFT (30438225913299937/THE HILL BY FTX #3091) | | | | 1.00000000000000 |
| | | | NFT (34775755220026709/FTX AU - WE ARE HERE! #1794) | | | | 1.00000000000000 |
| | | | NFT (35857376105440414/NETHERLANDS TICKET STUB #448) | | | | 1.00000000000000 |
| | | | NFT (36906468516540076/MONZA TICKET STUB #1969) | | | | 1.00000000000000 |
| | | | NFT (37794664930525564/FTX CRYPTO CUP 2022 KEY #84) | | | | 1.00000000000000 |
| | | | NFT (42466157402556710/MONTREAL TICKET STUB #121) | | | | 1.00000000000000 |
| | | | NFT (43839013740345557/BELGIUM TICKET STUB #326) | | | | 1.00000000000000 |
| | | | NFT (48709812166620513/FTX AU - WE ARE HERE! #34082) | | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (497427178989054167/FTX AU - WE ARE HERE! #1795) | | | | 1.00000000000000 |
| | | | NFT (508174111923145391/FTX EU - WE ARE HERE! #17991) | | | | 1.00000000000000 |
| | | | NFT (570579116023902054/FTX EU - WE ARE HERE! #17939) | | | | 1.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | -0.00000000000211 |
| | | | OXY-PERP | 0.00000000000000 | | | -0.00000000000454 |
| | | | RUNE | 0.00000000004200000 | | | 0.00000000004200000 |
| | | | RUNE-PERP | 0.00000000005742 | | | 0.00000000005742 |
| | | | SOL | 0.00000016023430 | | | 0.00000016023430 |
| | | | SUSHI | 0.00000002322731 | | | 0.00000002322731 |
| | | | SXP-PERP | 0.00000000000000 | | | -0.00000000001136 |
| | | | TOMO-PERP | 0.00000000000000 | | | -0.00000000001023 |
| | | | TRUMPSTAY | 0.09240000000000 | | | 0.09240000000000 |
| | | | TRX | 0.00233200000000 | | | 0.00233200000000 |
| | | | USD | 3.32718623814329 | | | 3.32718623814297 |
| | | | USDT | 0.00000005384392 | | | 0.00000005384392 |
| | | | USTC | 0.00000000493007 | | | 0.00000000493077 |
| | | | WBTC | 0.00000000638905 | | | 0.00000000638905 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 247 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.02299385000000 |
| | | | DOGE | | | | 4,195.27300000000000 |
| | | | ETH | | | | 0.01286600000000 |
| | | | ETHW | | | | 0.01286600000000 |
| | | | LTC | | | | 1.17084925000000 |
| | | | SUSHI | | | | 30.96900000000000 |
| | | | USD | 7,000.00000000000000 | | | 4.11267400761655 |
| | | | USDT | | | | 0.27197960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51284 | Name on file | FTX Trading Ltd. | SOL | | | West Realm Shires Services Inc. | 16.03639946000000 |
| | | | USD | 3,000.00000000000000 | | | 1.26000177065180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3792 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 1.00000000000000 |
| | | | BTC | | | | 0.27192605000000 |
| | | | DENT | | | | 1.00000000000000 |
| | | | DOGE | | | | 3,428.23441235000000 |
| | | | ETH | | | | 1.23925932000000 |
| | | | ETHW | | | | 1.23878947000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | SECO | | | | 1.05666539000000 |
| | | | SOL | | | | 8.60518408000000 |
| | | | SRM | | | | 1.03211021000000 |
| | | | USD | 16,695.00000000000000 | | | 3,829.43548171378800 |
| | | | USDT | | | | 2,078.56288222000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70323* | Name on file | FTX Trading Ltd. | TRY | 0.00000009736000 | | FTX Trading Ltd. | 0.00000009736000 |
| | | | USD | 1,467.24851582523800 | | | 1,467.20854158252380 |
| | | | USDT | 1.46721000000000 | | | 0.97054246211000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69759 | Name on file | FTX Trading Ltd. | AXS | | | FTX Trading Ltd. | 12.28961130000000 |
| | | | BNB | 0.00000000095389300 | | | 0.00000000095389300 |
| | | | BRZ | -0.90205726045090000 | | | -0.90205726045090000 |
| | | | BTC | 0.43362159000000 | | | 0.43362159000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV | 0.09920517000000 | | | 0.09920517000000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 155.00000000000000 | | | 155.00000000000000 |
| | | | HT | -0.04220224196448900 | | | -0.04220224196448900 |
| | | | HT-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | LTC | 0.00393946000000 | | | 0.00393946000000 |
| | | | SOL | 0.00983576000000 | | | 0.00983576000000 |
| | | | USD | 3,134.34866952611500 | | | 3,134.34866952611500 |
| | | | XRP | 0.04806200000000 | | | 0.04806200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80145 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | | 2.00000000000000 |
| | | | DOGE | | | | 15,412.02641936000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | SHIB | | | | 133,431,191.56351739000000 |
| | | | USD | 25,000.00000000000000 | | | 0.10868824346180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80084 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.00008580000000 |
| | | | DOGE | | | | 106.89300000000000 |
| | | | ETH | | | | 0.00035400000000 |
| | | | ETHW | | | | 0.00035400000000 |
| | | | SHIB | | | | 499,500.00000000000000 |
| | | | USD | 25,000.00000000000000 | | | 5,709.93531540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84028 | Name on file | FTX Trading Ltd. | USD | 2,500.00000000000000 | | West Realm Shires Services Inc. | 2,001.95574466202040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

70323*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 21765 | Name on file | FTX Trading Ltd. | BTC | | | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | CEL-PERP | | | -0.000000000000028 | | -0.000000000000028 |
| | | | ETC-PERP | | | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (369818403980200567/THE HILL BY FTX #40777) | | | | | 1.000000000000000 |
| | | | NFT (496163290428928023/FTX CRYPTO CUP 2022 KEY #20858) | | | | | 1.000000000000000 |
| | | | USD | | | 963.000000000000000 | | -242.728622617596300 |
| | | | USDT | | | 0.025539890589410 | | 0.025539890589410 |
| | | | ZEC-PERP | | | 22.000000000000000 | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15863 | Name on file | FTX Trading Ltd. | AAVE | | | | West Realm Shires Services Inc. | 0.000000005880708 |
|---|---|---|---|---|---|---|---|---|
| | | | ALGO | | | | | 0.000000009586500 |
| | | | AUD | | | | | 0.000000006375626 |
| | | | AVAX | | | | | 0.091207934295180 |
| | | | BCH | | | | | 0.000000003238056 |
| | | | BRZ | | | | | 0.000098922149836 |
| | | | BTC | | | | | 0.000000009382874 |
| | | | CUSDT | | | | | 0.000000002491849 |
| | | | DAI | | | | | 0.000000005410864 |
| | | | DOGE | | | | | 0.000000009342369 |
| | | | ETH | | | | | 0.000000007704020 |
| | | | EUR | | | | | 0.000000009743923 |
| | | | GRT | | | | | 0.000000002259492 |
| | | | LINK | | | | | 0.000000006115036 |
| | | | LTC | | | | | 0.000000006568330 |
| | | | MATIC | | | | | 0.000000001474307 |
| | | | MKR | | | | | 0.000000008037151 |
| | | | NEAR | | | | | 0.000000005175598 |
| | | | SHIB | | | | | 0.000000002728639 |
| | | | SOL | | | | | 0.000000004220162 |
| | | | SUSHI | | | | | 0.000000000587985 |
| | | | TRX | | | | | 23.844042475706280 |
| | | | USD | | | 200.000000000000000 | | 0.000000006654763 |
| | | | USDT | | | | | 0.000000004286349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3329 | Name on file | FTX Trading Ltd. | MATIC | | | | West Realm Shires Services Inc. | 0.000000003000000 |
|---|---|---|---|---|---|---|---|---|
| | | | SHIB | | | | | 15,900,000.000000000000000 |
| | | | SUSHI | | | | | 100.004724320000000 |
| | | | TRX | | | | | 0.000000008614940 |
| | | | USD | | | 20,000.000000000000000 | | 13,411.402029517592000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80091 | Name on file | West Realm Shires Services Inc. | BAT | | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | DOGE | | | | | 1.000000000000000 |
| | | | SHIB | | | | | 1.000000000000000 |
| | | | SUSHI | | | | | 1.000000000000000 |
| | | | TRX | | | | | 2.000000000000000 |
| | | | USD | | | 25,000.000000000000000 | | 10,345.418214403519000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87876 | Name on file | FTX Trading Ltd. | BTC | | | | Quoine Pte Ltd | 0.114183110000000 |
|---|---|---|---|---|---|---|---|---|
| | | | EUR | | | 3,000.000000000000000 | | 0.001590000000000 |
| | | | QASH | | | | | 0.000000310000000 |
| | | | XRP | | | | | 50.240000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38854 | Name on file | FTX Trading Ltd. | 1INCH | | | 0.859629827476000 | FTX Trading Ltd. | 0.859629827476000 |
|---|---|---|---|---|---|---|---|---|
| | | | BLT | | | 5,766.000000000000000 | | 5,766.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV | | | 6,321.713500000000000 | | 6,321.713500000000000 |
| | | | CQT | | | 5,691.508200000000000 | | 5,691.508200000000000 |
| | | | DENT | | | 913,617.240000000000000 | | 913,617.240000000000000 |
| | | | DODO | | | 5,176.069100000000000 | | 5,176.069100000000000 |
| | | | DOT | | | 0.058140000000000 | | 0.058140000000000 |
| | | | ETH | | | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM | | | 0.303200000000000 | | 0.303200000000000 |
| | | | LINA | | | 107,324.036000000000000 | | 107,324.036000000000000 |
| | | | LTC | | | 0.965661240000000 | | 0.965661240000000 |
| | | | LUNA2 | | | 22.983709450000000 | | 22.983709450000000 |
| | | | LUNA2_LOCKED | | | 53.628655390000000 | | 53.628655390000000 |
| | | | MATIC | | | 709.858000000000000 | | 709.858000000000000 |
| | | | NFT (29798371396174 7667/THE HILL BY FTX #27519) | | | | | 1.000000000000000 |
| | | | PERP | | | 612.101560000000000 | | 612.101560000000000 |
| | | | REN | | | 8,461.360200000000000 | | 8,461.360200000000000 |
| | | | RSR | | | 0.342000000000000 | | 0.342000000000000 |
| | | | SAND | | | 550.963600000000000 | | 550.963600000000000 |
| | | | SOL | | | 0.001600000000000 | | 0.001600000000000 |
| | | | SUSHI | | | 1,066.362500000000000 | | 1,066.362500000000000 |
| | | | SXP | | | 1,053.489260000000000 | | 1,053.489260000000000 |
| | | | TLM | | | 24,069.152400000000000 | | 24,069.152400000000000 |
| | | | USD | | | 0.000000000000000 | | -3,180.021018987620700 |
| | | | USDT | | | 0.000053530000000 | | 0.000053530000000 |
| | | | WAVES | | | 136.901400000000000 | | 136.901400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62235 | Name on file | FTX Trading Ltd. | ETH | | | | West Realm Shires Services Inc. | 0.624707490000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ETHW | | | | | 0.624445280000000 |
| | | | TRX | | | | | 1.000000000000000 |
| | | | USD | | | 900.000000000000000 | | 0.000016206995455 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21584 | Name on file | FTX Trading Ltd. | BTC | 0.00950000000000 | FTX Trading Ltd. | 0.00950000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (351214769410620451/THE HILL BY FTX #23094) | | | 1.00000000000000 |
| | | | TRX | 0.00009200000000 | | 0.00009200000000 |
| | | | USD | 1,782.02000000000000 | | 981.91763430358380 |
| | | | USDT | 0.00000000871848484 | | 0.00000000871848484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1732 | Name on file | FTX Trading Ltd. | LINK | | West Realm Shires Inc. | 36.00000000000000 |
| | | | USD | 250.00000000000000 | | 0.11122000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36514 | Name on file | FTX Trading Ltd. | BTC | 0.03449105418646 | FTX Trading Ltd. | 0.03449105418646 |
| | | | BTC-PERP | 0.01810000000000 | | 0.01810000000000 |
| | | | DOGE | | | 239.95883492112320 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001026280 | | 0.00000001026280 |
| | | | EUR | 0.00000036091720 | | 0.00000036091720 |
| | | | FTT | 7.29806346000000 | | 7.29806346000000 |
| | | | SAND | 25.00000000000000 | | 25.00000000000000 |
| | | | USD | -15.31805609648913 | | -324.97285609848900 |
| | | | USDT | 0.00000001601190 | | 0.00000001601190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91405 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETHW | | | 2.57907933000000 |
| | | | LINK | 234.71250000000000 | | 0.00000000000000 |
| | | | LTC | | | 0.00200000000000 |
| | | | MATIC | 1,891.00000000000000 | | 0.00000000000000 |
| | | | SOL | 61.64000000000000 | | 0.00000000000000 |
| | | | SUSHI | 235.56000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000033896280 |
| | | | USDT | | | 0.00000077152489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30685 | Name on file | FTX Trading Ltd. | NFT (473144574369242796/FTX - OFF THE GRID MIAMI #1549) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 50.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80092 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 1.83191936000000 |
| | | | BRZ | | | 28.32127708000000 |
| | | | CUSDT | | | 234.69973806000000 |
| | | | DOGE | | | 6,341.08267186000000 |
| | | | KSHIB | | | 1,921.03329633000000 |
| | | | SHIB | | | 21,074.71081140130000 |
| | | | TRX | | | 498.78601019000000 |
| | | | USD | 25,000.00000000000000 | | 0.000000060807784 |
| | | | WBTC | | | 0.00034215000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3332 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 111.45957222000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 55,118.89595395000000 |
| | | | GRT | | | 303.93330271000000 |
| | | | TRX | | | 4,040.75246697000000 |
| | | | USD | 7,818.65000000000000 | | 0.00000002520622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1623 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.15521000000000 |
| | | | BNB | | | 10.40058909000000 |
| | | | BTC | | | 0.10469000000000 |
| | | | DOGE | | | 2,153.85697472000000 |
| | | | ETH | | | 0.44380000000000 |
| | | | ETHW | | | 0.44380000000000 |
| | | | FTT | | | 18.09638000000000 |
| | | | LINK | | | 20.66400000000000 |
| | | | LTC | | | 9.53131000000000 |
| | | | SOL | | | 4.75907656000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | UNI | | | 39.99200000000000 |
| | | | USD | 35,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 215.98236100000000 |
| | | | XRP | | | 1,428.90000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.00484453000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | 100.00000000000000 | | 0.00097426213693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1965 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 249.23289050000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 20,000.000000000000000 | | 9,944.701567960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83890 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services. | 1.000000000000000 |
| | | | MATIC | | | 0.000000004294661 |
| | | | SHIB | | | 32,277,999.544165430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 375.000000000000000 | | 0.000000004766663 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 138 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002475210000000 |
| | | | ETHW | | | 0.856045370000000 |
| | | | USD | 300.000000000000000 | | 200.000046683939540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 124 | Name on file | FTX Trading Ltd. | USD | 1,015.250000000000000 | West Realm Shires Services Inc. | 1,000.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2960 | Name on file | FTX Trading Ltd. | USD | 464.000000000000000 | West Realm Shires Services Inc. | 463.684242420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1735 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000008700000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.005913850000000 |
| | | | ETHW | | | 0.005845450000000 |
| | | | SHIB | | | 69,880.313214110000000 |
| | | | SOL | | | 0.096419430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,800.000000000000000 | | 1,783.936603995704700 |
| | | | USDT | | | 2.088985610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 839 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 2.400000000000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | | | 0.005700000000000 |
| | | | ETH | | | 0.107000000000000 |
| | | | ETHW | | | 0.107000000000000 |
| | | | MATIC | | | 100.000000000000000 |
| | | | SOL | | | 2.000000000000000 |
| | | | USD | 1,200.000000000000000 | | 15.780889320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60502 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 730.398524860000000 |
| | | | SHIB | 907,049.162444380000000 | | 907,049.162444380000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000000257347 |
| | | | USDT | 500.000000000000000 | | 0.000000000001168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80098 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.048221210000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 5,546.452943458815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72578 | Name on file | FTX Trading Ltd. | BTC | 0.000000005500000 | FTX Trading Ltd. | 0.000000005500000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.332020000000000 | | 0.332020000000000 |
| | | | FTT | 30.195212000000000 | | 30.195212000000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GALA | 160.000000000000000 | | 160.000000000000000 |
| | | | LUNA2 | 0.363665302300000 | | 0.363665302300000 |
| | | | LUNA2_LOCKED | 0.848552372100000 | | 0.848552372100000 |
| | | | LUNC | 79,188.885239800000000 | | 79,188.885239800000000 |
| | | | NFT (28894059160922065/MONTREAL TICKET STUB #843) | | | 1.000000000000000 |
| | | | NFT (30961880150709928/THE HILL BY FTX #6429) | | | 1.000000000000000 |
| | | | NFT (31222393769767023/FTX EU - WE ARE HERE! #77335) | | | 1.000000000000000 |
| | | | NFT (31455603798589082/FTX AU - WE ARE HERE! #63321) | | | 1.000000000000000 |
| | | | NFT (33367602735806112/FTX EU - WE ARE HERE! #95802) | | | 1.000000000000000 |
| | | | NFT (36580524014699129/AUSTRIA TICKET STUB #293) | | | 1.000000000000000 |
| | | | NFT (45881334924539017/FTX EU - WE ARE HERE! #96910) | | | 1.000000000000000 |
| | | | NFT (47683998571281634/JAPAN TICKET STUB #1614) | | | 1.000000000000000 |
| | | | SOL | 0.010000000000000 | | 0.010000000000000 |
| | | | SOL-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | TRX | 11,515.000001000000000 | | 11,515.000001000000000 |
| | | | USD | 0.000000000000000 | | -25.667760135529000 |
| | | | USDT | 2,387.137048263062800 | | 2,387.137048263062800 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31878 | Name on file | FTX Trading Ltd. | NFT (401761455490370179)/FTX AU – WE ARE HERE! #26496) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (415370337450958764)/FTX EU – WE ARE HERE! #266624) | | | 1.000000000000000 |
| | | | NFT (443627299503469420)/FTX EU – WE ARE HERE! #266626) | | | 1.000000000000000 |
| | | | NFT (456020189563663858)/FTX EU – WE ARE HERE! #266627) | | | 1.000000000000000 |
| | | | NFT (491948382817371801/FTX AU – WE ARE HERE! #24771) | | | 1.000000000000000 |
| | | | TONCOIN | 1,541.807001000000000 | | 0.000000000000000 |
| | | | USD | 1.200000000000000 | | 0.000000000000000 |
| | | | USDT | 0.010000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9689 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AMPL | 0.000000000260138 | | 0.000000000260138 |
| | | | AXS | 0.097702285013560 | | 0.097702285013560 |
| | | | BNB | 0.003410874869037 | | 0.003410874869037 |
| | | | BNB-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BOBA | 0.009999500000000 | | 0.009999500000000 |
| | | | BOBA-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | BTC | 0.000014283078137 | | 0.000014283078137 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | DOGE | 0.000000007161316 | | 0.000000007161316 |
| | | | ENJ | 0.015500000000000 | | 0.015500000000000 |
| | | | ENS-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | ETH | 0.000077932380489 | | 0.000077932380489 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000077932380489 | | 0.000077932380489 |
| | | | FTT | 150.975721732813380 | | 150.975721732813380 |
| | | | FTT-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | GBP | 0.750395000000000 | | 0.750395000000000 |
| | | | GMT | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT-PERP | -20,000.000000000000000 | | -20,000.000000000000000 |
| | | | GST | 0.020000000000000 | | 0.020000000000000 |
| | | | GST-PERP | -0.000000000011823 | | -0.000000000011823 |
| | | | HT | | | 702.013491196578300 |
| | | | LINK | 0.000000006915000 | | 0.000000006915000 |
| | | | LUNA2_LOCKED | 815.463984200000000 | | 815.463984200000000 |
| | | | LUNC | 0.003537859161390 | | 0.003537859161390 |
| | | | MATIC | -0.212623445004783 | | -0.212623445004783 |
| | | | MKR-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | NFT (321800536650918539)/FTX SK8BOARD #7) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (338224490723455986/SALVATOR MUNDI) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414707632791230838/"LAST SUPPER") | | | 1.000000000000000 |
| | | | NFT (468586798718369541/FTX SK8BOARD #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (470436508097035765/NINJA GIRL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (506191985108164941/"SUNNY MORNING") | | | 1.000000000000000 |
| | | | NFT (511612270462736320/""DEEP SCREAM"") | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (526529771154775932/DA VINCI RABBIT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (543383362219299326/FTX SK8BOARD #8) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544831160315100505/CELE8RATE!) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (573734020194549549/ETHER GIRL) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.446121613148400 | | 0.446121613148400 |
| | | | PERP-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | POLIS | 0.083642050000000 | | 0.083642050000000 |
| | | | POLIS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 100.003567148531590 | | 100.003567148531590 |
| | | | SOL-20211230 | 0.000000000000014 | | 0.000000000000014 |
| | | | SUSHI | 0.000000006510200 | | 0.000000006510200 |
| | | | SXP-PERP | 16,048.680950000000000 | | 16,048.680950000000000 |
| | | | TONCOIN | 0.014999000000000 | | 0.014999000000000 |
| | | | TRYB | -9.876314585556583 | | -9.876314585556583 |
| | | | USD | 0.000000000000000 | | -7,466.891815513653000 |
| | | | USDT | 0.007269911465550 | | 0.007269911465550 |
| | | | USTC | 0.000000009308320 | | 0.000000009308320 |
| | | | WAVES-PERP | 1,194.000000000000000 | | 1,194.000000000000000 |
| | | | XRP | 0.000000006857757 | | 0.000000006857757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5621 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | 0.000000007100000 |
| | | | APE-PERP | | | 0.000000000000039 |
| | | | AURY | | | 0.000000010000000 |
| | | | BTC | | | 0.000004647730449 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.100000000000000 |
| | | | ENS | | | 0.000000004000000 |
| | | | ETH | | | -0.000000002900000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FTT | | | 150.464634342494320 |
| | | | FTT-PERP | | | -0.000000000000227 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | | | | 1.159854182000000 |
| | | | LUNA2_LOCKED | | | | 2.706326424000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | PSY | | | | 98.000000000000000 |
| | | | TRX | | | | 0.002397000000000 |
| | | | USD | | 8,000.000000000000 | | | 14.987022381354237 |
| | | | USDT | | | | 14.309956237714415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38721 | Name on file | FTX Trading Ltd. | ADABULL | 0.000282320000000 | | FTX Trading Ltd. | 0.000282320000000 |
| | | | AGLD | 0.113721120000000 | | | 0.113721120000000 |
| | | | ALTBEAR | 0.000010000000000 | | | 0.000010000000000 |
| | | | ALTBULL | 0.000034504430000 | | | 0.000034504430000 |
| | | | ASDBULL | 0.002088010000000 | | | 0.002088010000000 |
| | | | ATOMBULL | 0.000009640000000 | | | 0.000009640000000 |
| | | | BCHBULL | 0.000009560000000 | | | 0.000009560000000 |
| | | | BEAR | 875.749980880000000 | | | 875.749980880000000 |
| | | | BNBBULL | 0.000024500000000 | | | 0.000024500000000 |
| | | | BOBA | 0.020195010000000 | | | 0.020195010000000 |
| | | | BSVBULL | 2.844397390000000 | | | 2.844397390000000 |
| | | | BULL | 0.000011360000000 | | | 0.000011360000000 |
| | | | BULLSHIT | 0.000012540000000 | | | 0.000012540000000 |
| | | | COMPBULL | 0.787167050000000 | | | 0.787167050000000 |
| | | | DEFIBEAR | 0.932655210000000 | | | 0.932655210000000 |
| | | | DEFIBULL | 0.000116120000000 | | | 0.000116120000000 |
| | | | DOGEBEAR2021 | 0.000006945000000 | | | 0.000006945000000 |
| | | | DOGEBULL | 0.011545514900000 | | | 0.011545514900000 |
| | | | EOSBULL | 0.128595870000000 | | | 0.128595870000000 |
| | | | ETCBULL | 0.009024220000000 | | | 0.009024220000000 |
| | | | ETH | 2.000000000000000 | | | 0.001000000000000 |
| | | | ETHBULL | 0.001373841210000 | | | 0.001373841210000 |
| | | | ETH-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | EXCHBULL | 0.000012770000000 | | | 0.000012770000000 |
| | | | FTM | 0.945447200000000 | | | 0.945447200000000 |
| | | | FTT | 0.016622970000000 | | | 0.016622970000000 |
| | | | GRTBEAR | 0.000008150000000 | | | 0.000008150000000 |
| | | | GRTBULL | 10,665.624442110000000 | | | 10,665.624442110000000 |
| | | | HT | 2,909.447100000000000 | | | 2,909.447100000000000 |
| | | | HTBULL | 0.047916470000000 | | | 0.047916470000000 |
| | | | LEOBULL | 0.000437400000000 | | | 0.000437400000000 |
| | | | LINKBULL | 0.037958610000000 | | | 0.037958610000000 |
| | | | LTCBULL | 0.013077900000000 | | | 0.013077900000000 |
| | | | MATICBEAR2021 | 0.000006980000000 | | | 0.000006980000000 |
| | | | MATICBULL | 0.000013180000000 | | | 0.000013180000000 |
| | | | MKRBULL | 0.000008690000000 | | | 0.000008690000000 |
| | | | OMG | | | | 63.681669310000000 |
| | | | SUSHIBULL | 0.000010510000000 | | | 0.000010510000000 |
| | | | SXPBULL | 0.000012470000000 | | | 0.000012470000000 |
| | | | THETABULL | 0.067757090000000 | | | 0.067757090000000 |
| | | | TOMOBULL | 0.000008100000000 | | | 0.000008100000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | TRXBULL | 0.000245000000000 | | | 0.000245000000000 |
| | | | UNISWAPBULL | 0.004551530000000 | | | 0.004551530000000 |
| | | | USD | 17.328630607069760 | | | 17.328630607069976 |
| | | | USDT | 0.000000005333267 | | | 0.000000005333267 |
| | | | XRPBULL | 0.000012470000000 | | | 0.000012470000000 |
| | | | XTZBULL | 0.000005780000000 | | | 0.000005780000000 |
| | | | ZECBULL | 0.819361820000000 | | | 0.819361820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67355 | Name on file | FTX Trading Ltd. | AAPL | 0.000000014925170 | | FTX Trading Ltd. | 0.000000014925170 |
| | | | AMD | 0.000000008639020 | | | 0.000000008639020 |
| | | | ARKK | 0.000000008305800 | | | 0.000000008305800 |
| | | | AVAX | 0.000000008971012 | | | 0.000000008971012 |
| | | | AVAX-PERP | -0.000000000000181 | | | -0.000000000000181 |
| | | | BNB | 0.000000018132780 | | | 0.000000018132780 |
| | | | BTC | 0.000000032348743 | | | 0.000000032348743 |
| | | | BTC-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | CBSE | 0.000000005372500 | | | 0.000000005372500 |
| | | | CEL | 0.000000020859510 | | | 0.000000020859510 |
| | | | DAI | 0.000000009725860 | | | 0.000000009725860 |
| | | | ETH | 0.000000013048971 | | | 0.000000013048971 |
| | | | ETH-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | EUR | 0.000000002532671 | | | 0.000000002532671 |
| | | | FTT | 25.179110952566670 | | | 25.179110952566670 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMEPRE | 0.000000000000000 | | | -0.000000000007857 |
| | | | LUNA2 | 0.751531875130000 | | | 0.751531875130000 |
| | | | LUNA2_LOCKED | 1.826005824970000 | | | 1.826005824970000 |
| | | | LUNC | 0.000000007260240 | | | 0.000000007260240 |
| | | | MATIC | 0.000000011352660 | | | 0.000000011352660 |
| | | | MKR | 0.000000004838210 | | | 0.000000004838210 |
| | | | NVDA | 0.000000010000000 | | | 0.000000010000000 |
| | | | NVDA_PRE | 0.000000003890830 | | | 0.000000003890830 |
| | | | PAXG | 0.000000019611197 | | | 0.000000019611197 |
| | | | RSR | 0.000000000376290 | | | 0.000000000376290 |
| | | | SOL | 0.000000002670171 | | | 0.000000002670171 |
| | | | SRM | 0.000035320000000 | | | 0.000035320000000 |
| | | | SRM_LOCKED | 0.015305300000000 | | | 0.015305300000000 |
| | | | SUSHI | 0.000000007819390 | | | 0.000000007819390 |
| | | | TRX | 0.000000005082350 | | | 0.000000005082350 |
| | | | TSLA | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | | -0.000000003057113 |
| | | | TSM | 0.000001026468781 | | | 0.000001026468781 |
| | | | UNI | 0.000000006085810 | | | 0.000000006085810 |
| | | | USD | 0.000000000000000 | | | -0.446783925903886 |
| | | | USDT | 0.000000035190141 | | | 0.000000035190141 |
| | | | USTC | 0.000000009217506 | | | 0.000000009217506 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50732 | Name on file | FTX Trading Ltd. | USDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 2.000000000000000 | | 0.432611180000000 |
| | | | ETHW | | | 0.432611180000000 |
| | | | USD | | | 0.010093568214353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26881 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000001356100 |
| | | | AAVE-20201225 | | | 0.000000000000001 |
| | | | AAVE-PERP | | | -0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000000397 |
| | | | BTC | | | 0.000000009825832 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000001 |
| | | | BTC-PERP | | | -0.000000000000003 |
| | | | CBSE | | | 0.000000002500000 |
| | | | CHF | | | 0.000000009932538 |
| | | | COIN | | | 0.000000003012860 |
| | | | COMP-PERP | | | 0.000000000000010 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000009510507 |
| | | | DOGEBEAR2021 | | | 0.000000009500000 |
| | | | EGLD-PERP | | | 0.000000000000049 |
| | | | ENS-PERP | | | 0.000000000000056 |
| | | | ETH | | | 0.000000005147580 |
| | | | ETH-20201225 | | | -0.000000000000001 |
| | | | ETH-20211231 | | | -0.000000000000001 |
| | | | ETH-PERP | | | -0.000000000000116 |
| | | | EUR | | | 0.000086204011562 |
| | | | FIDA | | | 0.128433550000000 |
| | | | FIDA_LOCKED | | | 19.624650880000000 |
| | | | FIL-PERP | | | 0.000000000000001 |
| | | | FTT | | | 0.000000001386650 |
| | | | FTT-PERP | | | -200.000000000000000 |
| | | | GME | | | 0.000000040000000 |
| | | | GMEPRE | | | -0.000000000929763 |
| | | | ICP-PERP | | | -0.000000000000113 |
| | | | LUNC-PERP | | | 0.000000000185877 |
| | | | MSTR | | | 0.000000008700000 |
| | | | NIO | | | 0.000000000200000 |
| | | | ROOK-PERP | | | 0.000000000000007 |
| | | | SRM | | | 10.638458710000000 |
| | | | SRM_LOCKED | | | 64.681684140000000 |
| | | | TSLA-20210625 | | | 0.000000000000000 |
| | | | TWTR-0624 | | | -0.000000000000011 |
| | | | USD | 10,340.860000000000 | | 10,340.859271091787000 |
| | | | USDT | | | 0.000003080310451 |
| | | | XAUT | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51946 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ANC | 0.126190000000000 | | 0.126190000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AXS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV-PERP | 2,909.000000000000000 | | 2,909.000000000000000 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.000000009999134 | | 0.000000009999134 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 0.062326223461683 | | 0.062326223461683 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GST | 2,331.100000000000000 | | 2,331.100000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KNC-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10.691956930000000 | | 10.691956930000000 |
| | | | LUNA2_LOCKED | 24.947899500000000 | | 24.947899500000000 |
| | | | LUNC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | USD | 1,710.761750794811271 | | -2,688.497948374092600 |
| | | | USDT | | | 1,710.761750794811200 |
| | | | XMR-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32185 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.060189340000000 |
| | | | HT | | | 0.096040000000000 |
| | | | NFT (359109734170129127/FTX AU - WE ARE HERE! #39272) | | | 1.000000000000000 |
| | | | NFT (383196033947557127/JAPAN TICKET STUB #1856) | | | 1.000000000000000 |
| | | | USD | 5,161.030000000000 | | 0.000000009591690 |
| | | | USDT | | | 5,161.033055329150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2226 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.023030000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.000121750000000 |
| | | | DAI | | | | 9.984917100000000 |
| | | | DOGE | | | | 879.670686190000000 |
| | | | ETH | | | | 0.009138240000000 |
| | | | LTC | | | | 0.069412760000000 |
| | | | MATIC | | | | 0.453610000000000 |
| | | | NEAR | | | | 0.772251870000000 |
| | | | SHIB | | | | 965,214.689136590000000 |
| | | | SOL | | | | 0.145070770000000 |
| | | | TRX | | | | 32.743976680000000 |
| | | | USD | 2,500.000000000000000 | | | 15.125593799384093 |
| | | | USDT | | | | 9.988911490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85243 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.071301460000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | 20,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000000289511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.