## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 12009 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.00000001333340 |
| | | | ADAHALF | | | | 0.00000007465000 |
| | | | BABA | | | | 0.00000007691350 |
| | | | BNB | | | | 0.00000002551680 |
| | | | BNT | | | | 0.00000001629140 |
| | | | BTC | | | | 0.00000007729397 |
| | | | BTC-PERP | | | | 0.00000000709350 |
| | | | CEL | | | | 0.00000009398053 |
| | | | CUSDT | | | | 0.00000005833482 |
| | | | DAI | | | | 0.00000001671730 |
| | | | DOGE | | | | 0.00000001282200 |
| | | | ETH | | | | 0.00000013741630 |
| | | | EUR | 1,505.000000000000 | | | 0.00000008467336 |
| | | | GRT | | | | 0.00000003247600 |
| | | | LTC | | | | 0.00000005627930 |
| | | | LUNA2 | | | | 0.00584075515000 |
| | | | LUNA2_LOCKED | | | | 0.01362842868000 |
| | | | LUNC | | | | 0.00000000809350 |
| | | | MATIC | | | | 0.00000003488034 |
| | | | PAXG | | | | -0.00000000500000 |
| | | | RSR | | | | 0.00000008072740 |
| | | | RUNE | | | | 0.00000001924890 |
| | | | SNX | | | | 0.00000010000000 |
| | | | SOL | | | | 0.00000010000000 |
| | | | SPELL | | | | 0.00000010000000 |
| | | | USD | | | | -0.00000000129015B |
| | | | USDT | | | | 0.00000003635992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32668 | Name on file | FTX Trading Ltd. | ETHW | 0.659968650000000 | | FTX Trading Ltd. | 0.659968650000000 |
| | | | EUR | | | | 0.00000031650390 |
| | | | FTM | | | | 0.00000000226320 |
| | | | FTT | 0.141248120000000 | | | 0.070624062650694 |
| | | | SOL | 0.007231400000000 | | | 0.003615702863903 |
| | | | SPELL | 15,794.946000000000 | | | 15,794.946000000000 |
| | | | USD | 663.760000000000 | | | 331.877286662675660 |
| | | | USDT | | | | 0.000000017326351 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87941 | Name on file | FTX Trading Ltd. | AAVE | 0.030000000000000 | | FTX Trading Ltd. | 0.030000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX | 0.400000000000000 | | | 0.400000000000000 |
| | | | BNB | 0.059994600000000 | | | 0.059994600000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BRZ | | | | 0.034964800000000 |
| | | | BTC | 0.004274692359447 | | | 0.004274692359447 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000003 |
| | | | DOT | 0.900000000000000 | | | 0.900000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | -0.000000000000003 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.068374420000000 | | | 0.068374420000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.068374420000000 | | | 0.068374420000000 |
| | | | FTT | 2.600000000000000 | | | 2.600000000000000 |
| | | | GALA | 50.000000000000000 | | | 50.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GMT | | | | 2.044773980000000 |
| | | | GST-PERP | | | | 0.000000000000014 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | KNC | | | | 0.000000003207500 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LDO | | | | 4.000000000000000 |
| | | | LINK | 1.200000000000000 | | | 1.200000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 0.270847823500000 | | | 0.270847823500000 |
| | | | LUNA2_LOCKED | | | | 0.631978254900000 |
| | | | LUNC | 30,194.458470007335562 | | | 30,194.458470007336000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC | 28.086724200000000 | | | 28.086724200000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | POLIS | 10.000000000000000 | | | 10.000000000000000 |
| | | | PROM-PERP | | | | 0.000000000000000 |
| | | | RAY | 8.232328680000000 | | | 8.232328680000000 |
| | | | RUNE | 5.099820003655649 | | | 5.099820003655649 |
| | | | RUNE-PERP | | | | -0.000000000000006 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.246811230000000 | | | 0.246811230000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | 93.000000000000000 | | | 93.000000000000000 |
| | | | UNI | 1.250000000000000 | | | 1.250000000000000 |
| | | | USD | 47.330000000000000 | | | 47.334678072300285 |
| | | | USDT | 47.334678072300303 | | | 0.000000021804111 |
| | | | USTC | | | | 13.000000000000000 |
| | | | VGX | | | | 10.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6560 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 719.271164970000000 |
| | | | ETH | 2.000000000000000 | | | 0.960287250000000 |
| | | | ETHW | | | | 0.960287250000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | USD | 1,350.000000000000000 | | | 0.002037265027229 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65954 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 175.980418580000000 |
| | | | ETH | 1.000000000000000 | | | 0.015218270000000 |
| | | | ETHW | | | | 0.015218270000000 |
| | | | LTC | | | | 0.102310150000000 |
| | | | MATIC | | | | 13.856643320000000 |
| | | | SHIB | 1.000000000000000 | | | 3.000000000000000 |
| | | | SOL | 1.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | -24.999993018629940 |
| | | | USDT | | | | 19.894111400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94418 | Name on file | FTX Trading Ltd. | ADABEAR | 951,490.000000000000000 | | FTX Trading Ltd. | 951,490.000000000000000 |
| | | | ATLAS | 0.025000000000000 | | | 0.025000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | AVAX | 0.000430000000000 | | | 0.000430000000000 |
| | | | AXS | 0.000025000000000 | | | 0.000025000000000 |
| | | | BAL | 0.000250000000000 | | | 0.000250000000000 |
| | | | BAND | 0.000500000000000 | | | 0.000500000000000 |
| | | | BCH | 0.000000008777272 | | | 0.000000008777272 |
| | | | BNB | 0.000000001462415 | | | 0.000000001462415 |
| | | | BTC | 0.034576420939291 | | | 0.034576420939291 |
| | | | CEL | 0.934807969089288 | | | 0.934807969089288 |
| | | | CHZ | 0.005000000000000 | | | 0.005000000000000 |
| | | | COMP | 0.000500000000000 | | | 0.000500000000000 |
| | | | DYDX | 0.000340000000000 | | | 0.000340000000000 |
| | | | ETH | 0.034506020599167 | | | 0.034506020599167 |
| | | | ETHW | 0.085000006167787 | | | 0.085000006167787 |
| | | | FTT | 0.000000003667466 | | | 0.000000003667466 |
| | | | HKD | 0.000069060014515 | | | 0.000034530007257 |
| | | | HNT | 0.076744000000000 | | | 0.076744000000000 |
| | | | IMX | 0.000600000000000 | | | 0.000600000000000 |
| | | | LDO | 191.972298000000000 | | | 191.972298000000000 |
| | | | LINK | 1.499127000615000 | | | 1.499127000615000 |
| | | | LRC | 0.000800000000000 | | | 0.000800000000000 |
| | | | LTC | 0.000000003722063 | | | 0.000000003722063 |
| | | | MANA | 0.005000000000000 | | | 0.005000000000000 |
| | | | MNGO | 0.000000000550000 | | | 0.000000000550000 |
| | | | PAXG | 0.000000009965135 | | | 0.000000009965135 |
| | | | RAY | 0.109119836000000 | | | 0.109119836000000 |
| | | | RNDR | 300.000000000000000 | | | 300.000000000000000 |
| | | | RUNE | 0.000000009671761 | | | 0.000000009671761 |
| | | | SKL | 0.010000000000000 | | | 0.010000000000000 |
| | | | SOL | 0.009991722525677 | | | 0.009991722525677 |
| | | | SRM | 0.152130665700000 | | | 0.152130665700000 |
| | | | SRM_LOCKED | 131.821232110000000 | | | 131.821232110000000 |
| | | | TRX | 0.996707673401905 | | | 0.996707673401905 |
| | | | USD | 1,447.702974135927000 | | | 1,447.702974135927000 |
| | | | USDC | 1,999.000000000000000 | | | 1,999.000000000000000 |
| | | | USDT | 0.000000002380858 | | | 0.000000002380858 |
| | | | YFI | 0.000000006079090 | | | 0.000000006079090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71924 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.024381380000000 |
| | | | ETH | | | | 0.024392370000000 |
| | | | ETHW | | | | 0.024392370000000 |
| | | | EUR | 1,400.000000000000000 | | | 0.004728395314475 |
| | | | SOL | | | | 0.470337760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94270* | Name on file | FTX Trading Ltd. | AUD | 0.000348897539992 | | FTX Trading Ltd. | 0.000348897539992 |
| | | | BTC | 0.178932470000000 | | | 0.090671427580000 |
| | | | ETH | 0.065000000000000 | | | 0.065000000000000 |
| | | | ETHW | 0.065000000000000 | | | 0.065000000000000 |
| | | | FTT | 12.098545820000000 | | | 12.098545820000000 |
| | | | GALA | 240.000000000000000 | | | 240.000000000000000 |
| | | | KIN | 1,060,000.000000000000000 | | | 1,060,000.000000000000000 |
| | | | LUNA2 | 0.000115911623200 | | | 0.000115911623200 |
| | | | LUNA2_LOCKED | 0.000270460454200 | | | 0.000270460454200 |
| | | | LUNC | 25.240000000000000 | | | 25.240000000000000 |
| | | | SLP | 2,190.000000000000000 | | | 2,190.000000000000000 |
| | | | SOL | 1.190000000000000 | | | 1.190000000000000 |
| | | | USD | 1,022.459894228125900 | | | 1,022.459894228125900 |
| | | | USDT | 1.127482114594568 | | | 1.127482114594568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81282 | Name on file | FTX Trading Ltd. | ALGO | 0.761807724500744 | | FTX Trading Ltd. | 0.761807724500744 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.397720000000000 | | | 0.397720000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.001177335494451 | | | 0.001177335494451 |
| | | | BEAR | 402.103677990000000 | | | 402.103677990000000 |
| | | | BNB | 0.047147150000000 | | | 0.047147150000000 |
| | | | BTC | 0.026498729447305 | | | 0.026498729447305 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000906566500000 | | | 0.000906566500000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 29.994300000000000 | | | 29.994300000000000 |
| | | | DOGE | 0.021105740179486 | | | 0.021105740179486 |

94270*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT | 1.089704008748612 | | 1.089704008748612 |
| | | | ENJ | 10.997910000000000 | | 10.997910000000000 |
| | | | ETH | 0.409206333782601 | | 0.409206333782601 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 9.086778800000000 | | 9.086778800000000 |
| | | | ETH-PERP | 1.457000000000000 | | 1.457000000000000 |
| | | | ETHW | 0.211088355642340 | | 0.211088355642340 |
| | | | FTM | 42.991830000000000 | | 42.991830000000000 |
| | | | GRT | 0.797330000000000 | | 0.797330000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 4.800329641859452 | | 4.800329641859452 |
| | | | LTC | 0.029466100000000 | | 0.029466100000000 |
| | | | LUNA2 | 0.015723444260000 | | 0.015723444260000 |
| | | | LUNA2_LOCKED | 0.036688036610000 | | 0.036688036610000 |
| | | | LUNC | 3,423.813092200000000 | | 3,423.813092200000000 |
| | | | RAY | 8.998290000000000 | | 8.998290000000000 |
| | | | RUNE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SAND | 10.997910000000000 | | 10.997910000000000 |
| | | | SHIB | 98,727.000000000000000 | | 98,727.000000000000000 |
| | | | SOL | 0.109020659776742 | | 0.109020659776742 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 151.026326070000000 | | 151.026326070000000 |
| | | | UNI | 0.297770000000000 | | 0.297770000000000 |
| | | | USD | 941.440000000000000 | | -1,041.787154409765200 |
| | | | USDT | 98.471914804529400 | | 98.471914804529400 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.767250006134870 | | 0.767250006134870 |
| | | | XRPBULL | 87.260000000000000 | | 87.260000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11810 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 7.000000000000000 |
| | | | BAO | | | 13.000000000000000 |
| | | | BNB | | | 0.000000000958288 |
| | | | BTC | 0.036071260000000 | | 0.036071260000000 |
| | | | ETH | 0.614246300000000 | | 0.614246300000000 |
| | | | ETHW | 0.548552360000000 | | 0.548552360000000 |
| | | | KIN | | | 18.000000000000000 |
| | | | SLP | | | 0.002806820000000 |
| | | | TRX | | | 0.000076000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | 89.224400000000000 | | 39.238460936329574 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24135 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 6,063.270000000000000 | | 3,978.920771384159000 |
| | | | USDT | | | 0.000000008509631 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35272* | Name on file | West Realm Shires Services Inc. | ALGO | 0.001362980000000 | West Realm Shires Services Inc. | 0.001362980000000 |
| | | | BAT | 125.420109440000000 | | 125.420109440000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.327204640000000 | | 1.327204640000000 |
| | | | ETHW | 1.327204640000000 | | 1.171533100000000 |
| | | | NFT (46893485052133584 9/WOMS AND MORE WOMS) | | | 1.000000000000000 |
| | | | SHIB | 101,748,152.641476740000000 | | 101,748,152.641476740000000 |
| | | | SUSHI | 36.344847720000000 | | 36.344847720000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UNI | 5.739732520000000 | | 5.739732520000000 |
| | | | USD | 0.000007964114724 | | 0.000007964114724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72117 | Name on file | FTX Trading Ltd. | DOGE-PERP | | FTX Trading Ltd. | 1,052.000000000000000 |
| | | | ETH | | | 0.124976250000000 |
| | | | ETHW | | | 0.124976250000000 |
| | | | SGD | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | SHIB-PERP | | | 9,300,000.000000000000000 |
| | | | USD | | | -1,313.272879035176900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27731 | Name on file | FTX Trading Ltd. | BTC | 0.065486900000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BULL | 0.000434090000000 | | 0.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.012314340000000 |
| | | | ETHW | | | 1.011889300000000 |
| | | | LINK | | | 12.916909440000000 |
| | | | SOL | | | 2.720968500000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,540.260000000000000 | | 0.002729793784300 |
| | | | USDT | 72.450000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28597 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000002603748 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000010000000 |
| | | | ETH-PERP | | | -0.000000000000053 |
| | | | FTT | | | 25.000000000000000 |
| | | | LUNA2 | 218.410000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 218.413750400000000 |
| | | | USD | 771.930000000000000 | | 771.935606858842800 |
| | | | USDT | | | 0.000000009834952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

35272*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 66741 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BTC | 0.000000900002300 | | 0.000000900002300 |
| | | | ETH | 0.000000034000000 | | 0.000000034000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.000354139284200 | | 0.000354139284200 |
| | | | LUNA2_LOCKED | 0.000826324996500 | | 0.000826324996500 |
| | | | LUNC | 62.731381703360000 | | 62.731381703360000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | STETH | 0.000000000971611 | | 0.000000000971611 |
| | | | TRX | 0.000770000000000 | | 0.000770000000000 |
| | | | USD | 0.003871440228696 | | 0.003871440228696 |
| | | | USDT | 5,575.600297554449803 | | 0.017042897838883 |
| | | | USTC | 0.009350130000000 | | 0.009350130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54461 | Name on file | FTX Trading Ltd. | BTC | 0.077526530000000 | FTX Trading Ltd. | 0.026177962789483 |
| | | | EUR | 0.000000011777986 | | 0.000000011777986 |
| | | | FTM | | | 138.761093830033800 |
| | | | FTT | 25.000000001888747 | | 25.000000001888747 |
| | | | LUNA2 | 8.753379253000000 | | 8.753379253000000 |
| | | | LUNA2_LOCKED | 20.424551590000000 | | 20.424551590000000 |
| | | | NFT (365627111394437621/THE HILL BY FTX #38272) | 2,183.579931720057000 | | 2,183.579931720057000 |
| | | | | | | 1.000000000000000 |
| | | | RUNE | 51.334921159860490 | | 51.334921159860490 |
| | | | SAND | 0.000000000305240B | | 0.000000000305240B |
| | | | SPELL | 0.000000006919756 | | 0.000000006919756 |
| | | | STETH | 0.406839072147218 | | 0.406839072147218 |
| | | | USD | 0.000000003877092 | | 0.000000003877092 |
| | | | USDT | 0.000000371060996 | | 0.000000371060996 |
| | | | USTC | 4.908949050000000 | | 4.908949050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31942 | Name on file | FTX Trading Ltd. | BTC | 0.035402780000000 | FTX Trading Ltd. | 0.035402780000000 |
| | | | ETH | 0.511871620000000 | | 0.511871620000000 |
| | | | ETHW | 0.000018690000000 | | 0.000018690000000 |
| | | | EUR | 118.670000000000000 | | 118.674249170105410 |
| | | | LUNA2 | 0.079675770000000 | | 0.000000002500000 |
| | | | LUNA2_LOCKED | | | 0.079675779180000 |
| | | | LUNC | 0.110000000000000 | | 0.110000000000000 |
| | | | SOL | 0.021067360000000 | | 0.021067360000000 |
| | | | USD | 32.500000000000000 | | 32.496980599217494 |
| | | | USDT | 90.940000000000000 | | 90.937902585238580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33842 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 100.000000000000000 |
| | | | ETH | 0.000100000000000 | | 0.000100000000000 |
| | | | LUNA2 | 467.996716400000000 | | 140.390014900000000 |
| | | | LUNA2_LOCKED | | | 327.597701500000000 |
| | | | LUNC | 30,572,181.090240600000000 | | 30,572,181.090240600000000 |
| | | | USD | 547.630001600000000 | | 547.630116995802800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43022 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.120000000000000 | FTX Trading Ltd. | -0.120000000000005 |
| | | | AXS-PERP | 0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.001411610560000 | | 0.001411610560000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.009999999999997 | | -0.009999999999997 |
| | | | CEL-PERP | 0.199999999999818 | | -0.199999999999818 |
| | | | DOGEBEAR2021 | 0.001028810988457 | | 0.001028810988457 |
| | | | DOGEBULL | 0.000000004286078 | | 0.000000004286078 |
| | | | DOGE-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | ETH | 1.388136005112861 | | 1.388136005112861 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000002 | | -0.000000000000002 |
| | | | ETH-PERP | 1.418000000000010 | | -1.418000000000010 |
| | | | ETHW | 34.504011957297630 | | 34.504011957297630 |
| | | | EUR | 1,395.019652312655000 | | 1,395.019652312655000 |
| | | | FTT | 200.480592740000000 | | 200.480592740000000 |
| | | | FTT-PERP | 250.000000000000000 | | -30.000000000000000 |
| | | | ICP-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 14.420096540000000 | | 14.420096540000000 |
| | | | LINK-0624 | 0.000000000000028 | | -0.000000000000028 |
| | | | LINK-0930 | 0.000000000000005 | | -0.000000000000005 |
| | | | LINK-PERP | 0.000000000000045 | | -0.000000000000045 |
| | | | LTC | 0.002589930000000 | | 0.002589930000000 |
| | | | LUNA2 | 0.659016491700653 | | 0.659016491700653 |
| | | | LUNA2_LOCKED | 1.537705147701524 | | 1.537705147701524 |
| | | | LUNC | 143,502.228557800000000 | | 143,502.228557800000000 |
| | | | MAPS-PERP | 1,046.000000000000000 | | 1,046.000000000000000 |
| | | | RVN-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SHIB | 0.600000000000000 | | 0.600000000000000 |
| | | | SOL | 25.966137038000000 | | 25.966137038000000 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 10.000000000000000 | | -40.000000000000000 |
| | | | SRM | 0.054207310000000 | | 0.054207310000000 |
| | | | STEP-PERP | 0.000000000005457 | | -0.000000000005456 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | -2,996.554061949126650 | | -475.702194918350000 |
| | | | USDT | 0.077037563009675 | | 0.077037563009675 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25936 | Name on file | FTX Trading Ltd. | BCH | 1.112100000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 2.000000000000000 | | 0.000000000000000 |
| | | | TRX | 6.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,090.779563980000000 | | 2,200.379981252827700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71986 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.004590000000000 |
| | | | USD | 1,340.000000000000000 | | 210.539442950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70143 | Name on file | FTX Trading Ltd. | USD | 1,100.000000000000000 | FTX Trading Ltd. | 921.703129529300000 |
| | | | XRP | | | 0.499600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89961 | Name on file | FTX Trading Ltd. | AVAX | 125.000000000000000 | West Realm Shires Services Inc. | 124.956000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93867 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 7.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.610938490000000 | | 0.000000000000000 |
| | | | BTC | 0.002910040000000 | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | 0.000000000000000 |
| | | | DYDX | | | 8.698347000000000 |
| | | | ETH | 0.117641740000000 | | 0.099000000000000 |
| | | | ETHW | 1.725800000000000 | | 0.090000000000000 |
| | | | FTM | | | 74.000000000000000 |
| | | | FTT | 2.212200000000000 | | 1.999620000000000 |
| | | | IMX | 0.000143000000000 | | 0.000000000000000 |
| | | | KIN | 6.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.658795950000000 | | 5.822687670000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 43.620000000000000 | | -147.989199251325000 |
| | | | USDT | | | 139.533278980027460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45123 | Name on file | FTX Trading Ltd. | AVAX | 0.000006466000000 | FTX Trading Ltd. | 0.000006466000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000752000000 | | 0.000000752000000 |
| | | | BTT | 6,344,005.553001970000000 | | 6,344,005.553001970000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000004340000000 | | 0.000004340000000 |
| | | | ETHW | 0.549376130000000 | | 0.549376130000000 |
| | | | EUR | 5,000.000000000000000 | | 0.000000001832755B |
| | | | FTT | 10.708077620000000 | | 10.708077620000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 12.898642400000000 | | 12.898642400000000 |
| | | | PAXG | 0.000000001110000 | | 0.000000001110000 |
| | | | SOL | 4.060037087000000 | | 4.060037087000000 |
| | | | STETH | 0.000000000160095 | | 0.000000000160095 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.006630664485000 | | 0.006630664485000 |
| | | | USDT | 1.043853774374566 | | 1.043853774374566 |
| | | | USTC | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93346 | Name on file | FTX Trading Ltd. | GBP | 176.511536480000000 | FTX Trading Ltd. | 176.511536480000000 |
| | | | TRX | 0.001015000000000 | | 0.001015000000000 |
| | | | USD | 0.002723895748161 | | 0.002723895748161 |
| | | | USDT | 1,100.730000000000000 | | 1.000000072990529 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27782 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.075007950000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.002727856000000 |
| | | | USDT | | | 0.000137121608120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80467 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 0.000000007038000 |
| | | | BCH | | | 0.000000005958720 |
| | | | BEAR | | | 0.000000004644739 |
| | | | BEARSHIT | | | 0.000000004487022 |
| | | | BNB | | | 0.000000008182738 |
| | | | BTC | | | 0.000000005419930 |
| | | | DAI | | | 0.000000009014800 |
| | | | DOGEBEAR2021 | | | 0.000000001459041 |
| | | | FTT | | | 0.190574672820054 |
| | | | HTBEAR | | | 0.000000007525913 |
| | | | KIN | | | 0.000000007400000 |
| | | | LUNA2 | | | 0.000410476490400 |
| | | | LUNA2_LOCKED | | | 0.000957778477600 |
| | | | MATIC | | | 0.000000007434928 |
| | | | OMG | | | 0.000000004850000 |
| | | | PAXG | | | 0.000000006950413 |
| | | | RSR | | | 0.000000002000000 |
| | | | SHIB | | | 0.000000003000000 |
| | | | SLP | | | 9.888000000000000 |
| | | | SUSHIBEAR | | | 62,300.000000000000000 |
| | | | TRX | | | 0.000000004009930 |
| | | | USD | 100.000000000000000 | | 55.756694904591946 |
| | | | XRP | | | 72.590566045649400 |
| | | | XRP8EAR | | | 0.000000000686143 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80375 | Name on file | FTX Trading Ltd. | BNB | 8.86300000000000 | FTX Trading Ltd. | 0.00300000000000 |
| | | | LINK | 26.47000000000000 | | 0.07000000000000 |
| | | | USD | | | 0.00000000114469 47 |
| | | | USDT | | | 0.00000000008000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69667 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000004201850 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.09882950972110 6 |
| | | | TRX | | | 7,385.000000000000 00 |
| | | | USD | 4,714.000000000000 00 | | 0.19769904321122 3 |
| | | | USDT | | | 0.10000000329519 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91765 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000062 | | 0.00000000000062 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | BTC | 0.00000007500000 | | 0.00000007500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EOS-PERP | -0.00000000000241 | | -0.00000000000241 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LINK-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000076 | | 0.00000000000076 |
| | | | SNX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | SXP-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | THETA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TOMO-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | UNI-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | USD | 0.00000231520924 | | 0.00000231520924 |
| | | | USDT | 1,562.830000000000 00 | | 1,528.580627004297 200 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34515 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | CHF | 2,005.960000000000 00 | | 0.00000000000000 |
| | | | EUR | | | 0.00000000017328 93 |
| | | | TRX | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53233 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000024 | FTX Trading Ltd. | -0.00000000000024 |
| | | | APE-PERP | -0.00000000001250 | | -0.00000000001250 |
| | | | AR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ATOM-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | AVAX-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | AXS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BNB-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BTC | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | CAKE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CEL-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | CREAM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ENS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH-PERP | 0.00000000000000 | | -3.92099999999740 |
| | | | FLM-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FTT-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | ICP-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | LINK-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | LTC-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | LUNC-PERP | 0.00000000000667 | | 0.00000000000667 |
| | | | NEAR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | NEO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | RUNE-PERP | -0.00000000001705 | | -0.00000000001705 |
| | | | SOL-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | THETA-PERP | 0.00000000001080 | | 0.00000000001080 |
| | | | TOMO-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | TRX | 34.00000000000000 | | 34.00000000000000 |
| | | | UNI-PERP | 0.00000000001961 | | 0.00000000001961 |
| | | | USD | 7,696.606629896524 000 | | 7,696.606629896524 000 |
| | | | USDT | 0.00000012026825 | | 0.00000012026825 |
| | | | XMR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ZEC-PERP | 0.00000000000014 | | 0.00000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21790 | Name on file | FTX Trading Ltd. | DOGE | 74,582.011000000000 000 | West Realm Shires Services Inc. | 74,582.011432030000 00 |
| | | | NFT (29916653019901 6387/ENTRANCE VOUCHER #16378) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (43051074960782 6157/SOLYETIS #5535) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (52249255176798 2233/SOLYETIS #3822) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55854914086171 4473/SOLYETIS #5054) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 61.010000000000000 0 | | 61.010057950000000 00 |
| | | | USD | | | -149.99918494942153 0 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12919 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.516573059000000 |
| | | | BNB | | | 0.050625704600000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.111749108021040 | | 0.111749108021040 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.021700000000000 | | 0.021700000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 111.051077600812430 |
| | | | DOT | | | 2.969411300000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.367991640000000 | | 0.367991640000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.251000000000000 | | 0.251000000000000 |
| | | | ETHW | 0.367991640000000 | | 0.367991640000000 |
| | | | FIDA | 10.142565330000000 | | 10.142565330000000 |
| | | | FIDA_LOCKED | 0.077545930000000 | | 0.077545930000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 8.000000000000000 | | 8.000000000000000 |
| | | | FTT | 41.992602000000000 | | 41.992602000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 10.000000000000000 | | 10.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 20.674121500000000 |
| | | | RAY | 13.673708920000000 | | 13.673708920000000 |
| | | | SHIB | 599,592.600000000000000 | | 599,592.600000000000000 |
| | | | SOL | 9.811900912552135 | | 9.811900912552135 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 117.000000000000000 | | 117.000000000000000 |
| | | | UNI | 4.561726230000000 | | 4.561726230000000 |
| | | | USD | 1,208.190000000000000 | | 529.799112551977600 |
| | | | USDT | 0.007023443065649 | | 0.007023443065649 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77460 | Name on file | FTX Trading Ltd. | ADABULL | 1,400.100000000000000 | FTX Trading Ltd. | 1,400.100000000000000 |
| | | | ADA-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | BNBBULL | 50.233951500000000 | | 50.233951500000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 18.971617251020000 | | 18.971617251020000 |
| | | | DOGEBULL | 2,000.190000000000000 | | 2,000.190000000000000 |
| | | | ETHBULL | 272.160400000000000 | | 272.160400000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 40.098230000000000 | | 40.098230000000000 |
| | | | LINKBULL | 1,600,099.903000000000000 | | 1,600,099.903000000000000 |
| | | | MATICBULL | 212,200.903000000000000 | | 212,200.903000000000000 |
| | | | SHIB-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | THETABULL | 60,000.190300000000000 | | 60,000.190300000000000 |
| | | | USD | 63.290000000000000 | | -534.341192640386000 |
| | | | USDT | 0.000000002782938 | | 0.000000002782938 |
| | | | VETBULL | 1,750,199.806000000000000 | | 1,750,199.806000000000000 |
| | | | XRPBULL | 10,010,000.000000000000000 | | 10,010,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20716 | Name on file | FTX Trading Ltd. | BTC | 0.033534140000000 | West Realm Shires Services Inc. | 0.033534140000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.239781870000000 | | 0.239781870000000 |
| | | | USD | 1,250.000000000000000 | | 0.000083759325902 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41970 | Name on file | FTX Trading Ltd. | ETH | 0.000370308446422 | FTX Trading Ltd. | 0.000370308446422 |
| | | | ETHW | 0.000370311345610 | | 0.000370311345610 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 1,692.650000000000000 | | -0.104310148441555 |
| | | | USDT | 0.000000003500000 | | 0.000000003500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79639 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.000004400000000 | | 0.000004406500871 |
| | | | ETHW | | | 0.000004406500871 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 29.000000000000000 | | 0.000029000000000 |
| | | | USD | | | 0.007154832995273 |
| | | | USDC | 0.010000000000000 | | 0.010000000000000 |
| | | | USDT | 1,617.690000000000000 | | 1,617.686686599266700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29315 | Name on file | FTX Trading Ltd. | BTC | 0.007698460000000 | FTX Trading Ltd. | 0.007698460000000 |
| | | | EUR | 71.000000000000000 | | 0.708700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15663 | Name on file | West Realm Shires Services Inc. | SHIB | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 451.020000000000000 | | 0.000887892676935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52203 | Name on file | FTX Trading Ltd. | AAVE | 10.191637844062210 | FTX Trading Ltd. | 10.191637844062210 |
| | | | ATOM-PERP | | | 0.000000000000142 |
| | | | BRZ | 0.008674840000000 | | 0.008674841129480 |
| | | | BTC | 0.212567230000000 | | 0.212567237987920 |
| | | | BTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 0.000793900000000 | | 0.000793900000000 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | ETHW | | | 0.000793900000000 |
| | | | NEO-PERP | | | -0.000000000001170 |
| | | | SOL | | | 0.001589600000000 |
| | | | TRX | | | 0.000029000000000 |
| | | | USD | | | -22.518027826899065 |
| | | | USDT | 341.009868670000000 | | 341.009868674966300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81752 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.003596400000000 | | 0.003596400000000 |
| | | | CUSDT | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2,066.700000000000000 | | 2,066.700000000000000 |
| | | | ETH | 0.054568430000000 | | 0.000000000000000 |
| | | | ETHW | 0.053890800000000 | | 0.000000000000000 |
| | | | SOL | 0.117780000000000 | | 0.117780000000000 |
| | | | TRX | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.316876625267848 | | 2.014850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80381 | Name on file | FTX Trading Ltd. | ARS | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.046684220000000 | | 0.000000008110000 |
| | | | USD | 625.080000000000000 | | 2.841578284768312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39387 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | DOGE | | | 0.364943600000000 |
| | | | ETHW | 2.950000000000000 | | 0.368686640000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | 2.190000000000000 | | 38.946893920000000 |
| | | | USD | 499.240000000000000 | | 499.238570516558800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53982 | Name on file | FTX Trading Ltd. | APE | 0.000974040000000 | FTX Trading Ltd. | 0.000974040000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000283630000000 | | 0.000283630000000 |
| | | | BTC | 0.000004130000000 | | 0.000004130000000 |
| | | | CEL | 0.001217110000000 | | 0.001217110000000 |
| | | | CLV | 0.000895270000000 | | 0.000895270000000 |
| | | | CRO | 0.000003680000000 | | 0.000003680000000 |
| | | | ETH | 0.040000180000000 | | 0.040000180000000 |
| | | | FTT | 0.006148230000000 | | 0.006148230000000 |
| | | | GARI | 0.773164080000000 | | 0.773164080000000 |
| | | | GENE | 0.000075780000000 | | 0.000075780000000 |
| | | | LDO | 0.009953400000000 | | 0.009953400000000 |
| | | | LINK | 0.080862500000000 | | 0.080862500000000 |
| | | | LTC | 0.000469640000000 | | 0.000469640000000 |
| | | | MANA | 0.001206680000000 | | 0.001206680000000 |
| | | | NFT (29285259409562238S/FTX AU - WE ARE HERE! #29732) | | | 1.000000000000000 |
| | | | NFT (316737901683305151/MONTREAL TICKET STUB #1829) | | | 1.000000000000000 |
| | | | NFT (330255333528688281/SINGAPORE TICKET STUB #237) | | | 1.000000000000000 |
| | | | NFT (339154954134147626/FTX AU - WE ARE HERE! #29747) | | | 1.000000000000000 |
| | | | NFT (344939215562025309/MEXICO TICKET STUB #1339) | | | 1.000000000000000 |
| | | | NFT (375290882188192786/FTX EU - WE ARE HERE! #132452) | | | 1.000000000000000 |
| | | | NFT (392564586095189696/FTX EU - WE ARE HERE! #132129) | | | 1.000000000000000 |
| | | | NFT (414554357518127133/AUSTRIA TICKET STUB #36) | | | 1.000000000000000 |
| | | | NFT (422730992987453675/BELGIUM TICKET STUB #230) | | | 1.000000000000000 |
| | | | NFT (462585843375417574/THE HILL BY FTX #3293) | | | 1.000000000000000 |
| | | | NFT (476549631260515692/AUSTIN TICKET STUB #689) | | | 1.000000000000000 |
| | | | NFT (514565258561657045/SILVERSTONE TICKET STUB #628) | | | 1.000000000000000 |
| | | | NFT (533171194479127446/FTX CRYPTO CUP 2022 KEY #14542) | | | 1.000000000000000 |
| | | | NFT (549160262415194860/FTX EU - WE ARE HERE! #132238) | | | 1.000000000000000 |
| | | | NFT (556839927181142428/BAKU TICKET STUB #2414) | | | 1.000000000000000 |
| | | | NFT (569211138834089948/FRANCE TICKET STUB #1067) | | | 1.000000000000000 |
| | | | NFT (571455243440787742/NETHERLANDS TICKET STUB #159) | | | 1.000000000000000 |
| | | | SOL | 0.006639600000000 | | 0.006639600000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000086000000000 | | 0.000086000000000 |
| | | | USD | 0.000000006768492 | | 0.000000006768492 |
| | | | USDT | 0.008372410000000 | | 0.008372410000000 |
| | | | WAVES | 0.000000280000000 | | 0.000000280000000 |
| | | | XRP | 0.328221510000000 | | 0.328221510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59045 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 13.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAT | | | 1.000000000000000 |
| | | | BIT | | | 0.185900190000000 |
| | | | BNB | | | 0.000035130000000 |
| | | | ETH | | | 0.000006660000000 |
| | | | ETHW | | | 0.000006660000000 |
| | | | FTT | 0.033550980000000 | | 152.542127200000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | NFT (29755334171420 7299)/HUNGARY TICKET STUB #689) | | | 1.000000000000000 |
| | | | NFT (31329774623622 1665)/FTX EU - WE ARE HERE! #99597) | | | 1.000000000000000 |
| | | | NFT (31650948134849 8880)/MONZA TICKET STUB #397) | | | 1.000000000000000 |
| | | | NFT (32197443289631 2761)/MONACO TICKET STUB #1065) | | | 1.000000000000000 |
| | | | NFT (36008816011162 9249)/FTX EU - WE ARE HERE! #100723) | | | 1.000000000000000 |
| | | | NFT (43433840927633 6161)/FTX CRYPTO CUP 2022 KEY #174) | | | 1.000000000000000 |
| | | | NFT (43673641564518 5978)/FTX AU - WE ARE HERE! #24032) | | | 1.000000000000000 |
| | | | NFT (45359210425234 2466)/SINGAPORE TICKET STUB #1040) | | | 1.000000000000000 |
| | | | NFT (47113587550353 2122)/FRANCE TICKET STUB #160) | | | 1.000000000000000 |
| | | | NFT (47128241022292 2621)/JAPAN TICKET STUB #357) | | | 1.000000000000000 |
| | | | NFT (49608914336958 1985)/AUSTRIA TICKET STUB #68) | | | 1.000000000000000 |
| | | | NFT (51765252597040 3972)/FTX AU - WE ARE HERE! #414) | | | 1.000000000000000 |
| | | | NFT (52095869001191 492)/AUSTIN TICKET STUB #352) | | | 1.000000000000000 |
| | | | NFT (52390046200027 3950)/THE HILL BY FTX #2026) | | | 1.000000000000000 |
| | | | NFT (52657344125694 0174)/MONTREAL TICKET STUB #270) | | | 1.000000000000000 |
| | | | NFT (53112347745522 6631)/FTX EU - WE ARE HERE! #99353) | | | 1.000000000000000 |
| | | | NFT (55537795119270 2464)/FTX AU - WE ARE HERE! #445) | | | 1.000000000000000 |
| | | | NFT (56743563531517 9875)/MEXICO TICKET STUB #1181) | | | 1.000000000000000 |
| | | | NFT (56915614603896 1454)/BELGIUM TICKET STUB #70) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TONCOIN | | | 0.003345480000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | 2.090000000000000 | | 0.000000103475515 |
| | | | USDT | | | 0.000000002742807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9001 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.000000009598310 |
| | | | AXS-PERP | | | -0.000000000000001 |
| | | | BNB | | | 0.000000008859521 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000000920000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000962390000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000962390000000 |
| | | | FTT | | | 25.018164240333927 |
| | | | FTT-PERP | | | -0.000000000000001 |
| | | | GST-PERP | | | -0.000000000000909 |
| | | | HT | | | 13.300000000000000 |
| | | | LUNA2 | | | 0.000493031558000 |
| | | | LUNA2_LOCKED | | | 0.001150406969000 |
| | | | LUNC-PERP | | | -0.000000000000001 |
| | | | SOL | | | 0.003564980000000 |
| | | | SOL-PERP | | | -0.000000000000142 |
| | | | TRX | 0.000324735287190 | | 0.000324735287190 |
| | | | USD | 6,904.468000000000000 | | 0.592260831114886 |
| | | | USDT | | | 0.000000022385848 |
| | | | USTC | | | 0.069791000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50030 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 217.000000000000000 |
| | | | ALGO-PERP | | | -146.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | 0.001956070000000 | | 0.001956070000000 |
| | | | CVC-PERP | | | -481.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EGLD-PERP | | | -0.930000000000000 |
| | | | EOS-PERP | | | -48.700000000000000 |
| | | | ETC-PERP | | | -2.100000000000000 |
| | | | ETH | 2.000400510000000 | | 2.000400510000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.450400510000000 | | 1.450400510000000 |
| | | | FTT-PERP | | | 25.600000000000000 |
| | | | LINK-PERP | | | -12.400000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | -0.058000000000000 |
| | | | NEO-PERP | | | -6.400000000000000 |
| | | | QTUM-PERP | | | -19.700000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | STMX-PERP | | | -15,120.000000000000000 |
| | | | STORJ-PERP | | | -137.200000000000000 |
| | | | TRX | | | 0.001674000000000 |
| | | | TRX-PERP | | | -730.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 3,012.950000000000000 | | 3,012.954331961241700 |
| | | | USDT | | | 1.029555679883178 |
| | | | XLM-PERP | | | -464.000000000000000 |
| | | | XMR-PERP | | | -0.630000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90326 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 30.820000000000000 |
|---|---|---|---|---|---|---|
| | | | RUNE | 4,506.000000000000000 | | 4,444.749680000000000 |
| | | | SOL | | | 0.990000000000000 |
| | | | UNI | | | 0.068326890000000 |
| | | | USD | | | 0.928498268073750 |
| | | | USDT | | | 0.000000012301295 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91391 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.035100000000000 | | 0.035100000000000 |
| | | | DOT | 0.073949000000000 | | 0.073949000000000 |
| | | | ETH | 0.023434730000000 | | 0.023434730000000 |
| | | | ETHW | 2.475923180000000 | | 2.475923180000000 |
| | | | FTT | 1,646.809963900000000 | | 1,646.809963900000000 |
| | | | RSR | | | 0.000000010000000 |
| | | | SRM | | | 0.660862700000000 |
| | | | SRM_LOCKED | | | 47.039137300000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | -352.158711553557000 |
| | | | USDT | | | 0.000000000466055 |
| | | | XRP | 0.842026730000000 | | 0.842026730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70266 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007710000 | FTX Trading Ltd. | 0.000000007710000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000160000000 | | 0.000000160000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.154436120000000 | | 0.154436120000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.217000000000000 |
| | | | ETHW | 0.000934000000000 | | 0.000934000000000 |
| | | | FTT | 25.777819720000000 | | 25.777819720000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | LUNA2 | 0.049702279880000 | | 0.049702279880000 |
| | | | LUNA2_LOCKED | 0.115971986200000 | | 0.115971986200000 |
| | | | LUNC | 0.100025850000000 | | 0.100025850000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000372892 |
| | | | SOL | 0.003708770000000 | | 0.003708770000000 |
| | | | TRX | 0.000056000000000 | | 0.000056000000000 |
| | | | USD | 61.750624500000000 | | -228.457113188114870 |
| | | | USDT | 0.000000006546862 | | 0.000000006546862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15355 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000003743462 | FTX Trading Ltd. | 0.000000003743462 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AVAX | 0.000000001600000 | | 0.000000001600000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | BAND-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.000000005575000 | | 0.000000005575000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 26.000000000000000 | | 26.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000012834148 | | 0.000000012834148 |
| | | | FTT | 0.014433000000000 | | 0.014433000000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | HGET | 2.496263637500000 | | 2.496263637500000 |
| | | | HNT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | LINK-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | POLIS | 0.064698581448407 | | 0.064698581448407 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY | 0.000000003652238 | | 0.000000003652238 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SLV | 0.074603650000000 | | 0.074603650000000 |
| | | | SNX | 0.021341100000000 | | 0.021341100000000 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 0.000000002872495 | | 0.000000002872495 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | 17.871078669775500 |
| | | | USDT | 0.045067919994234 | | 0.045067919994234 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73540 | Name on file | FTX Trading Ltd. | APT | 5.158144680000000 | FTX Trading Ltd. | 5.158144680000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000700000000000 | | 0.000700000000000 |
| | | | FTT | 25.052489080000000 | | 25.052489080000000 |
| | | | FXS | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | USD | 63.790000000000000 | | 45.085541520867630 |
| | | | USDT | 0.000000007616680 | | 0.000000007616680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48428 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.002189430000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.002189430000000 |
| | | | UNI | | | 182.800000000000000 |
| | | | USD | 5,000.000000000000000 | | 66.440986400000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79362* | Name on file | FTX Trading Ltd. | BNB-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | BTC | 0.00000001030000 | | 0.00000001030000 |
| | | | CHF | 0.00000002056631 | | 0.00000002056631 |
| | | | ETH | 0.01900000000000 | | 0.01900000000000 |
| | | | FTT | 0.21525000000000 | | 0.21525000000000 |
| | | | LUNA2 | 0.00291094321000 | | 0.00291094321000 |
| | | | LUNA2_LOCKED | 0.00679220082300 | | 0.00679220082300 |
| | | | LUNC | 0.00937727500000 | | 0.00937727500000 |
| | | | LUNC-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | NIO | 132.32061400000000 | | 132.32061400000000 |
| | | | USD | -3.48084194509480 | | -3.48084194509480 |
| | | | USDT | 4,190.39000000000000 | | 2,582.91020722023800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90690 | Name on file | FTX Trading Ltd. | BCH | 3.80000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | 567.34670000000000 | | 2.00000000000000 |
| | | | KSHIB | | | 188.50185961000000 |
| | | | SHIB | 879.50000000000000 | | 1,752,283.67588981000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 3,200.00000000000000 | | 0.00018371670046190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63187 | Name on file | FTX Trading Ltd. | BTC | 0.04000000000000 | West Realm Shires Services Inc. | 0.00000000006697280 |
| | | | TRX | 0.00000001321625 | | 0.00000001321625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87096 | Name on file | West Realm Shires Services Inc. | BAT | 1.01655550000000 | West Realm Shires Services Inc. | 1.01655550000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | CUSDT | 39.00000000000000 | | 39.00000000000000 |
| | | | DOGE | 6.00038359000000 | | 6.00038359000000 |
| | | | ETH | 2.16504832000000 | | 2.16504832000000 |
| | | | ETHW | 2.16422253000000 | | 2.16422253000000 |
| | | | GRT | 1.00498957000000 | | 1.00498957000000 |
| | | | SHIB | 28.00000000000000 | | 28.00000000000000 |
| | | | TRX | 8.00000000000000 | | 8.00000000000000 |
| | | | USD | 0.00000000000000 | | -10.99990271307980 |
| | | | USDT | 1.10562463000000 | | 1.10562463000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26951 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 14,200.00000000000000 |
| | | | AUD | 2,000.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.02414700000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 1.64337641360000 |
| | | | USDT | | | 0.00494400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9214 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | BAL-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | BEARSHIT | 0.00000000000000 | | 0.00000000000000 |
| | | | BSVBEAR | 0.00000001188527 | | 0.00000001188527 |
| | | | BTC | 0.00000000916805 | | 0.00000000916805 |
| | | | CEL-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | CHZ-PERP | 31,290.00000000000000 | | 31,290.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000000525950 | | 0.00000000525950 |
| | | | DOGE-PERP | 4,761.00000000000000 | | 4,761.00000000000000 |
| | | | ETHW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FIL-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | FTT | 0.00000000008000 | | 0.00000000008000 |
| | | | FTT-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | KNCBULL | 0.00000000254799 | | 0.00000000254799 |
| | | | LUNA2 | 0.01609394130000 | | 0.01609394130000 |
| | | | LUNA2_LOCKED | 0.03755253396000 | | 0.03755253396000 |
| | | | SNX-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | USD | 920.00000000000000 | | -5,292.50887039450500 |
| | | | USDT | 0.00000001933237 | | 0.00000001933237 |
| | | | XTZBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69136 | Name on file | FTX Trading Ltd. | ALEX | 51.72216280000000 | FTX Trading Ltd. | 51.72216280000000 |
| | | | BTC | 0.11468085000000 | | 0.09142926391100 |
| | | | ETH | 0.29142260000000 | | 0.29142260000000 |
| | | | SNX | 584.10112000000000 | | 584.10112000000000 |
| | | | USD | 221.84027125953380 | | 221.84027125953380 |
| | | | USDT | 2,054.67934000000000 | | 1,051.63381683150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80340 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000001 |
| | | | ADABULL | 0.00000000506000 | | 0.00000000506000 |
| | | | ASD-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ATOMBULL | 0.00000000005000 | | 0.00000000005000 |
| | | | AVAX | 0.00000007937394 | | 0.00000007937394 |
| | | | AXS-PERP | -0.00000000003751 | | -0.00000000003751 |
| | | | BCH | 0.00000008140443 | | 0.00000008140443 |
| | | | BNB | 0.00000011621778 | | 0.00000011621778 |
| | | | BNB-PERP | -0.00000000000473 | | -0.00000000000473 |
| | | | BOLSONARO2022 | 0.00000000001591 | | 0.00000000001591 |
| | | | BRZ | 0.00000010481432 | | 0.00000010481432 |
| | | | BTC | 0.41592000000000 | | 0.00004663434355177 |

79362*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000030652159 | | 0.000000030652159 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETC-PERP | -0.000000000001790 | | -0.000000000001790 |
| | | | ETH | -0.000000030645181 | | -0.000000030645181 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | ETHW | 0.000000003647254 | | 0.000000003647254 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLM-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | FLOW-PERP | 0.000000000001648 | | 0.000000000001648 |
| | | | FTT | 0.000031877605167 | | 0.000031877605167 |
| | | | FTT-PERP | 0.000000000002060 | | 0.000000000002060 |
| | | | GME | 0.000000010000000 | | 0.000000010000000 |
| | | | GME-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | GMEPRE | 0.000000003542880 | | 0.000000003542880 |
| | | | HNT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | HT-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | KSM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC | 0.000000171495511 | | 0.000000171495511 |
| | | | LTC-PERP | -0.000000000000064 | | -0.000000000000064 |
| | | | LUNC-PERP | 0.000000011735210 | | 0.000000011735210 |
| | | | MATIC | 0.000000005329400 | | 0.000000005329400 |
| | | | NEAR-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | OKB-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | QTUM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | RUNE-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | SOL | -0.000000008283688 | | -0.000000008283688 |
| | | | SOS | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.000000005800000 | | 0.000000005800000 |
| | | | SXP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.475616003394227 | | 0.475616003394227 |
| | | | USD | 0.332475919210218 | | 0.332475919210218 |
| | | | USDT | -0.000001204669226 | | -0.000001204669226 |
| | | | XRP | 0.969999185013166 | | 0.969999185013166 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZEC-PERP | -0.000000000000028 | | -0.000000000000028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51264 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.001199620000000 |
| | | | ETH | | | 0.005000000000000 |
| | | | ETHW | | | 0.005000000000000 |
| | | | SHIB | | | 699,867.000000000000000 |
| | | | SOL | | | 0.979325500000000 |
| | | | USD | 100.000000000000000 | | 25.145436775000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21873 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.368206208032000 |
| | | | CUSDT | | | 2,908.611920550000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | GRT | | | 0.202420710000000 |
| | | | KSHIB | | | 0.549227290000000 |
| | | | SHIB | | | 976,084.082148180000000 |
| | | | SUSHI | | | 0.527773660000000 |
| | | | TRX | | | 66.775444610000000 |
| | | | USD | 180.000000000000000 | | 0.069883232285782 |
| | | | USDT | | | 0.980736070153674 |
| | | | YFI | | | 0.000000000354000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28742 | Name on file | FTX Trading Ltd. | BTC | 0.043752900000000 | FTX Trading Ltd. | 0.027925428000000 |
| | | | USDT | 732.930000000000000 | | 175.858121712500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87823 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.021700000000000 |
| | | | USD | 1,000.000000000000000 | | 47.327916800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84868 | Name on file | FTX Trading Ltd. | ATOM | 0.998549000000000 | FTX Trading Ltd. | 0.998549000000000 |
| | | | BRZ | | | 0.009486350818905 |
| | | | BTC | 0.015465130000000 | | 0.015465133195460 |
| | | | ETH | 0.117452140000000 | | 0.117452144795937 |
| | | | ETHW | 0.117313630000000 | | 0.117313637742757 |
| | | | RAY | 1.581661240000000 | | 1.581661240849475 |
| | | | SOL | 2.683703940000000 | | 2.683703942369295 |
| | | | USD | | | 2.995125861251930 |
| | | | USDC | 3.000000000000000 | | 0.000000000000000 |
| | | | USDT | 200.830000000000000 | | 200.827272156060700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78086 | Name on file | West Realm Shires Services Inc. | CUSDT | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 250.221569650000000 | | 250.221569650000000 |
| | | | TRX | 1,014.390472690000000 | | 1,014.390472690000000 |
| | | | USD | 152.000000000000000 | | 0.000000003951693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73426 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.176500000000000 |
| | | | USD | 7,050.000000000000000 | | 89.559762400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79656 | Name on file | FTX Trading Ltd. | AAVE | | West Shires Services Inc. | 0.528660000000000 |
| | | | ETH | | | 0.087912000000000 |
| | | | ETHW | | | 0.087912000000000 |
| | | | LINK | | | 4.882300000000000 |
| | | | MATIC | | | 59.950000000000000 |
| | | | SOL | | | 1.976130000000000 |
| | | | SUSHI | | | 22.977000000000000 |
| | | | USD | 600.000000000000000 | | 0.628101684647728 |
| | | | USDT | | | 0.000000002646405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78926 | Name on file | FTX Trading Ltd. | BTC | 0.265000000000000 | FTX Trading Ltd. | 0.014734334000000 |
| | | | ETH | 1.775000000000000 | | 1.774818960000000 |
| | | | ETHW | | | 1.774818960000000 |
| | | | SOL | | | 31.004627390000000 |
| | | | USD | | | 100.000006466924210 |
| | | | USDT | | | 128.964787056523500 |
| | | | XRP | 67.954780000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84347 | Name on file | West Realm Shires Services Inc. | USD | 3,000.000000000000000 | West Realm Shires Services Inc. | 1,183.922960400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9264* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.157710990000000 | | 0.157710990000000 |
| | | | ETH | 1.093101830000000 | | 1.093101830000000 |
| | | | ETHW | 1.093141750000000 | | 1.093141750000000 |
| | | | EUR | | | 0.000029914558963 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USDT | 320.025208404011799 | | 0.019515910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51232 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.009000000000000 | | 0.000000010000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 0.120145940000000 | | 0.120145940000000 |
| | | | SHIB | 20.000000000000000 | | 20.000000000000000 |
| | | | SOL | 0.000023300000000 | | 0.000023300000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 225.000000000000000 | | 0.002800158256697 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80890* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.015317103109165 |
| | | | ETH | 3.700000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.149875483611324 |
| | | | KIN | 100,000.000000000000000 | | 178,014.349184178460000 |
| | | | RAY | 4.000000000000000 | | 0.000000007490857 |
| | | | SHIB | 400,000.000000000000000 | | 0.000000001432131 |
| | | | SOL | 5.000000000000000 | | 0.000000004000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | USD | 800.000000000000000 | | 8.234390199249903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21491 | Name on file | FTX Trading Ltd. | BTC | 0.142199480000000 | FTX Trading Ltd. | 0.142199480000000 |
| | | | BTC-PERP | 0.013000000000000 | | 0.013000000000000 |
| | | | ETH | 0.184000000000000 | | 0.184000000000000 |
| | | | ETHW | 0.184000000000000 | | 0.184000000000000 |
| | | | EUR | 0.005609926291530 | | 0.005609926291530 |
| | | | FTT | 27.190081920000000 | | 27.190081920000000 |
| | | | SOL | 2.820000000000000 | | 2.820000000000000 |
| | | | USD | 0.000000000000000 | | -515.731639687241100 |
| | | | USDT | 0.000000005218157 | | 0.000000005218157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82275 | Name on file | FTX Trading Ltd. | NFT (570905968780395035/FTX EU - WE ARE HERE! #191052) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | | | 0.112389370000000 |
| | | | USD | | | 525.422487776474400 |
| | | | USDT | 529.000000000000000 | | 0.001725822442820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93278 | Name on file | FTX Trading Ltd. | TONCOIN | 300.000000000000000 | FTX Trading Ltd. | 245.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45997 | Name on file | FTX Trading Ltd. | AVAX | 1.659832590000000 | FTX Trading Ltd. | 1.659832590000000 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BADGER | 0.000000006077800 | | 0.000000006077800 |
| | | | BNB | 0.112602977715446 | | 0.112602977715446 |
| | | | BNB-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC | 0.000054751091862 | | 0.000054751091862 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-MOVE-20200722 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-MOVE-20200728 | 0.000000000000001 | | 0.000000000000001 |

9264*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
80890*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000000922980 | | 0.000000000922980 |
| | | | DOT | 17.379499068066630 | | 17.379499068066630 |
| | | | DOT-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | DYDX | 0.070948482010000 | | 0.070948482010000 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 0.000090157089292 | | 0.000090157089292 |
| | | | ETH-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETHW | 0.000056093730182 | | 0.000056093730182 |
| | | | FTM | 0.000000007982030 | | 0.000000007982030 |
| | | | FTT | 27.350943445948385 | | 27.350943445948385 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | HNT | 0.000000001621220 | | 0.000000001621220 |
| | | | LINK-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LUNA2 | 0.022376446510000 | | 0.022376446510000 |
| | | | LUNA2_LOCKED | 0.052211708520000 | | 0.052211708520000 |
| | | | LUNC | 403.633696287925550 | | 403.633696287925550 |
| | | | MANA | 0.007935000000000 | | 0.007935000000000 |
| | | | MATIC | 0.000000002706080 | | 0.000000002706080 |
| | | | RAY | 0.000000000776875 | | 0.000000000776875 |
| | | | RSR | 7.845366662586411 | | 7.845366662586411 |
| | | | RUNE | 0.000000020594585 | | 0.000000020594585 |
| | | | RUNE-PERP | 0.000000000005911 | | 0.000000000005911 |
| | | | SLP | 0.000000001909900 | | 0.000000001909900 |
| | | | SNX | 350.000000010266700 | | 350.000000010266700 |
| | | | SNX-PERP | 0.000000000004206 | | 0.000000000004206 |
| | | | SOL | 2.842411754095550 | | 2.842411754095550 |
| | | | SOL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SRM | 480.746350767854500 | | 480.746350767854500 |
| | | | SRM_LOCKED | 30.520402180200000 | | 30.520402180200000 |
| | | | SUSHI | 236.998326735084000 | | 236.998326735084000 |
| | | | TRX | 772.493267344333600 | | 772.493267344333600 |
| | | | UNI-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | USD | 4,025.310000000000000 | | -474.690248293760200 |
| | | | USDT | 0.009187955502229 | | 0.009187955502229 |
| | | | USTC | 2.358985967288478 | | 2.358985967288478 |
| | | | XRP | 0.560883646977205 | | 0.560883646977205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78542 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.690000000000000 |
| | | | BTC | 0.060000000000000 | | 0.018000000000000 |
| | | | ENJ | | | 140.000000000000000 |
| | | | ETH | 0.600000000000000 | | 0.166000000000000 |
| | | | ETHW | | | 0.166000000000000 |
| | | | HBAR-PERP | | | 75.000000000000000 |
| | | | SOL | | | 1.839964000000000 |
| | | | USD | 500.000000000000000 | | -19.395341187110000 |
| | | | XRP | | | 752.864460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68346 | Name on file | West Realm Shires Services Inc. | NFT (293267202027097257/HAPPY COWORKERS 8) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (314622346400683585/HAPPY COWORKERS 5) | | | 1.000000000000000 |
| | | | NFT (326425943828068998/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (354370351763830650/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (377672931218811676/HAPPY COWORKERS 2) | | | 1.000000000000000 |
| | | | NFT (398362906032268397/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (402895750547895492/HAPPY COWORKERS 1) | | | 1.000000000000000 |
| | | | NFT (423829594083801059/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (427609608220873754/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (440647240075512546/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (454872876929857913/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (467947348795524148/HAPPY COWORKERS 4) | | | 1.000000000000000 |
| | | | NFT (484447317904881723/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (508794008901753464/LARRY ORACLE) | | | 1.000000000000000 |
| | | | NFT (517644974720872101/LARRY-ORACLE) | | | 1.000000000000000 |
| | | | NFT (548699029376994065/HAPPY COWORKERS 7) | | | 1.000000000000000 |
| | | | NFT (555153769116948216/HAPPY COWORKERS 3) | | | 1.000000000000000 |
| | | | NFT (558824917517878779/HAPPY COWORKERS 6) | | | 1.000000000000000 |
| | | | TRX | 150.000000000000000 | | 150.000000000000000 |
| | | | USD | 1,000.004189603322476 | | 0.004189603322476 |
| | | | USDT | 0.003114700000000 | | 0.003114700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23895 | Name on file | FTX Trading Ltd. | BCH | 0.629370000000000 | West Realm Shires Services Inc. | 0.629370001501326 |
| | | | BTC | 0.003497000000000 | | 0.003496500000000 |
| | | | MATIC | 120.129300000000000 | | 130.119302632560700 |
| | | | NFT (302060860382951890/SNAPSHOT SERIES #2) | | | 1.000000000000000 |
| | | | NFT (321144349446201605/SNAPSHOT SERIES) | | | 1.000000000000000 |
| | | | NFT (321725030477151817/CANVA #2) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (342015973417895440/CANVA) | | | 1.000000000000000 |
| | | | NFT (347052188527874257/CANVA #5) | | | 1.000000000000000 |
| | | | NFT (411925470889826871/CANVA #6) | | | 1.000000000000000 |
| | | | NFT (480820119298408564/CANVA #3) | | | 1.000000000000000 |
| | | | NFT (529638173279477950/CANVA #7) | | | 1.000000000000000 |
| | | | NFT (549325279336269206/CANVA #4) | | | 1.000000000000000 |
| | | | SOL | 1.938060000000000 | | 2.337660000000000 |
| | | | SUSHI | 36.614510000000000 | | 36.614508450000000 |
| | | | TRX | 1,441.879000000000000 | | 1,441.879078990000000 |
| | | | USD | 47.570000000000000 | | 0.508850008881751 |
| | | | USDT | | | 0.000000013548531 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24258 | Name on file | FTX Trading Ltd. | BTC | 0.002029207000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | | | 182.445022950000000 |
| | | | ETH | 0.129982000000000 | | 0.100091276386634 |
| | | | ETHW | | | 0.100091276386634 |
| | | | MOB | | | 0.000000008176791 |
| | | | XRPBULL | | | 0.000000009817804 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58590 | Name on file | FTX Trading Ltd. | DOGEBULL | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | ETH | 4.656315790000000 | | 0.000061322000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000061322000000 | | 0.000061322000000 |
| | | | FTT | 0.000000012659106 | | 0.000000012659106 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.010898883000000 | | 2.010898883000000 |
| | | | LUNA2_LOCKED | 4.692097393000000 | | 4.692097393000000 |
| | | | LUNC | 43,384.850853170000000 | | 43,384.850853170000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 0.000000000000000 | | -2.138317507239073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28046 | Name on file | FTX Trading Ltd. | EUR | 1,500.000000000000000 | FTX Trading Ltd. | 18.629737410000000 |
| | | | USD | 1,500.000000000000000 | | -12.038289229615500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18634 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ALGO | 1,815.654960000000000 | | 1,815.654960000000000 |
| | | | ALICE | 267.649137000000000 | | 267.649137000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BNB | 0.000000008363163 | | 0.000000008363163 |
| | | | BTC | 0.000000008217120 | | 0.000000008217120 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000300000 | | 0.000000000300000 |
| | | | DOT | 66.887289000000000 | | 66.887289000000000 |
| | | | ETH | 0.000000001092090 | | 0.000000001092090 |
| | | | FTM | 0.000000001869078 | | 0.000000001869078 |
| | | | FTT | 55.101357887800525 | | 55.101357887800525 |
| | | | GRT | 12,033.713160000000000 | | 12,033.713160000000000 |
| | | | LUNA2 | 0.000000010808161 | | 0.000000010808161 |
| | | | LUNA2_LOCKED | 0.000000025219044 | | 0.000000025219044 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MATIC | 0.000000004961995 | | 0.000000004961995 |
| | | | MTL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | NEAR | 593.309104000000000 | | 593.309104000000000 |
| | | | NFT (374851925477511471/THE HILL BY FTX #23592) | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | SAND-PERP | 2,156.000000000000000 | | 2,156.000000000000000 |
| | | | SOL | 0.000000008654002 | | 0.000000008654002 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STORJ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | THETA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | UNI-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 90.480000000000000 | | -1,378.033857584529200 |
| | | | USDT | 0.000000023160491 | | 0.000000023160491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93552 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000024 | FTX Trading Ltd. | 0.000000000000024 |
| | | | BNB-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BTC-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | EOS-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ETC-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ETH | 0.000000000200000 | | 0.000000000200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.013052870862890 | | 0.013052870862890 |
| | | | FTT | 0.000000006448684 | | 0.000000006448684 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LINK-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | -0.007276656151849 | | -0.007276656151849 |
| | | | USDT | 999.460000000000000 | | 0.547604602587993 |
| | | | ZEC-PERP | 0.000000000000004 | | 0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91395 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BRZ | 5.000000000000 | | | 5.000000000000 |
| | | | DOGE | 3.000000000000 | | | 3.000000000000 |
| | | | GRT | 1.000000000000 | | | 1.000000000000 |
| | | | SHIB | 3.000000000000 | | | 3.000000000000 |
| | | | TRX | 9.000000000000 | | | 9.000000000000 |
| | | | USD | 3,000.000000000000 | | | 372.124876928743840 |
| | | | USDT | 3,000.000000000000 | | | 2.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31496 | Name on file | FTX Trading Ltd. | BNB | 1.514598520000000 | | FTX Trading Ltd. | 1.514598520000000 |
| | | | BTC | | | | 0.000000009450050 |
| | | | ETH | 0.113874520000000 | | | 0.113874520707370 |
| | | | ETHW | 0.113874520000000 | | | 0.113874520707370 |
| | | | LUNA2 | 42.106356540000000 | | | 12.631909660000000 |
| | | | LUNA2_LOCKED | | | | 29.474449580000000 |
| | | | LUNC | 2,750,624.335958800000000 | | | 2,750,624.335958800000000 |
| | | | USDT | | | | 0.001130810077039 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76991 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | 0.830000000000000 | | | 0.830000000000000 |
| | | | BTC | 0.015235380000000 | | | 0.000107177666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29482 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BF_POINT | | | | 200.000000000000000 |
| | | | BTC | | | | 0.000000006955436 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | -0.000000000000001 |
| | | | ETH | -0.000000010000000 | | | -0.000000003119920 |
| | | | FTT | 1.565225110000000 | | | 1.565225119595164 |
| | | | FTT-PERP | | | | -0.000000000000001 |
| | | | IMX | | | | 0.000000000000000 |
| | | | LUNA2 | 2.619132180000000 | | | 0.788199507300000 |
| | | | LUNA2_LOCKED | | | | 1.839132184000000 |
| | | | QTUM-PERP | | | | -0.000000000000003 |
| | | | RUNE-PERP | | | | 0.000000000000024 |
| | | | SOL | | | | 0.000000002397176 |
| | | | SOL-PERP | | | | -0.000000000000024 |
| | | | USD | 358.460000000000000 | | | 358.460943366787660 |
| | | | USDT | | | | 0.000000008340934 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38415 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.762667060000000 | | | 0.762667060000000 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | CHZ | 23.641478660000000 | | | 23.641478660000000 |
| | | | CRO | 550.098862000000000 | | | 550.098862000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 62.902682610000000 | | | 62.902682610000000 |
| | | | ENJ | 5.264335330000000 | | | 5.264335330000000 |
| | | | GALA | 98.622514120000000 | | | 98.622514120000000 |
| | | | KIN | 4.000000000000000 | | | 4.000000000000000 |
| | | | LINK | 0.764239990000000 | | | 0.764239990000000 |
| | | | MANA | 10.952707470000000 | | | 10.952707470000000 |
| | | | SAND | 4.826375380000000 | | | 4.826375380000000 |
| | | | SECO | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 3,151,578.644918040000000 | | | 3,151,578.644918040000000 |
| | | | SPELL | 246.266539910000000 | | | 246.266539910000000 |
| | | | UBXT | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 1,083.150000000000000 | | | 3.140083939364272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36045 | Name on file | FTX Trading Ltd. | BNB | 0.096936396060995 | | FTX Trading Ltd. | 0.096936396060995 |
| | | | CGC-1230 | -27.200000000000000 | | | -27.200000000000000 |
| | | | ETHBULL | 0.000000007000000 | | | 0.000000007000000 |
| | | | FTT | 0.099600000000000 | | | 0.099600000000000 |
| | | | KNCHEDGE | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 0.000000001000000 | | | 0.000000001000000 |
| | | | SHIB | 5,498,900.000000000000000 | | | 5,498,900.000000000000000 |
| | | | SOL | 9.998000000000000 | | | 9.998000000000000 |
| | | | SRM | 0.023334800000000 | | | 0.023334800000000 |
| | | | SRM_LOCKED | 0.008770430000000 | | | 0.008770430000000 |
| | | | USD | 725.000000000000000 | | | 158.894056892012510 |
| | | | USDT | 24.867619070295934 | | | 24.867619070295934 |
| | | | VETHEDGE | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90761 | Name on file | West Realm Shires Services Inc. | USD | 2,829.110000000000000 | | West Realm Shires Services Inc. | 637.961407000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76260 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.027249442300000 |
| | | | ETH | | | | 0.269903007800000 |
| | | | ETHW | 0.269574300800000 | | | 0.269574300800000 |
| | | | FTT | 3.000000000000000 | | | 3.000000000000000 |
| | | | SOL | 2.080131500000000 | | | 2.080131500000000 |
| | | | USDT | 3,000.000000000000000 | | | 2,067.653752268934000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57143 | Name on file | FTX Trading Ltd. | BTC | 0.035000000000000 | | FTX Trading Ltd. | 0.023051610000000 |
| | | | EUR | | | | 0.001247195593110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 51805 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | LOOKS | 801.000000000000000 | | 801.000000000000000 |
| | | | LOOKS-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | MATIC | 500.000000000000000 | | 500.000000000000000 |
| | | | SOL | 110.299244315000000 | | 110.299244315000000 |
| | | | TRX | 0.000023000000000 | | 0.000023000000000 |
| | | | USD | 800.000000000000000 | | -381.245636792116040 |
| | | | USDT | 0.000000011715105 | | 0.000000011715105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58112 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | FTX Trading Ltd. | 0.000000004500000 |
| | | | EUR | 1,800.000000000000000 | | 1.215252320000000 |
| | | | USD | 1.799664238601748 | | 1.799664238601748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82895 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000441375709396 |
| | | | ETHW | | | 0.000441375709396 |
| | | | SOL | | | 0.540000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | USD | | | 2,104.941942779316000 |
| | | | USDT | 5,443.772500000000000 | | 0.000000006365353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36418 | Name on file | FTX Trading Ltd. | ATOM | 111.800000000000000 | FTX Trading Ltd. | 111.800000000000000 |
| | | | AVAX | 51.200000000000000 | | 51.200000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | FTM | 1,457.000000000000000 | | 1,457.000000000000000 |
| | | | FTM-PERP | | | -2,000.000000000000000 |
| | | | USD | 2,645.470000000000000 | | 2,645.473735931450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14493 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 476.350000000000000 | | 2.007589666497702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30912 | Name on file | FTX Trading Ltd. | SOL | 129.319446320000000 | West Realm Shires Services Inc. | 129.319446320000000 |
| | | | USD | 2,990.000000000000000 | | 0.000001161331137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15324 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000002068000 |
| | | | DOGE | | | 14,489.638501991381000 |
| | | | LTC | | | 0.000000005857145 |
| | | | USD | 2,987.000000000000000 | | 0.000000006691272 |
| | | | USDT | | | 0.000000090038583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82426 | Name on file | FTX Trading Ltd. | ETH | 4.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ETHW | | | 5.000000000000000 |
| | | | USD | | | 9.981008400000000 |
| | | | USDT | 2,500.000000000000000 | | -10.249964670406644 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48807 | Name on file | FTX Trading Ltd. | BTC | 0.158768110000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 10.000000000000000 |
| | | | USDC | 0.000000820000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36607 | Name on file | FTX Trading Ltd. | BTC | 0.001601502766539 | FTX Trading Ltd. | 0.001601502766539 |
| | | | GENE | 7.121676490000000 | | 0.000000003402983 |
| | | | GOG | 227.561790000000000 | | 0.000000000721700 |
| | | | SPELL | 0.000000000000000 | | 0.000000009424400 |
| | | | USD | 0.000000000000000 | | 0.000000143637560 |
| | | | USDT | 0.000000000000000 | | 0.000000006165868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50139 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | DFL | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 135.000000000000000 | | 135.000000000000000 |
| | | | GRT-PERP | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | LINK-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | OXY | 329.906888000000000 | | 329.906888000000000 |
| | | | POLIS-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | RAY | 0.000000005440000 | | 0.000000005440000 |
| | | | SAND-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | SOL | 0.000000004058572 | | 0.000000004058572 |
| | | | SOL-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | USD | 3,239.995000000000000 | | -10.507347584650608 |
| | | | USDT | 0.000000009983240 | | 0.000000009983240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86265 | Name on file | FTX Trading Ltd. | ATOM | 72.600000000000000 | FTX Trading Ltd. | 72.600000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | HT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MATIC | 435.000000000000000 | | 435.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.691300988399666 | | 0.691300988399666 |
| | | | USDT | 1,221.968986000000000 | | 0.000000003495020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40373 | Name on file | FTX Trading Ltd. | BTC | 0.000000006577500 | FTX Trading Ltd. | 0.000000006577500 |
| | | | ETH | 0.000000003618310 | | 0.000000003618310 |
| | | | ETHW | 0.001497949415690 | | 0.001497949415690 |
| | | | EUR | 3,003.390000000000000 | | -0.004500582860252 |
| | | | USD | 0.000000003234630 | | 0.000000003234630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19951 | Name on file | FTX Trading Ltd. | BNB | 0.017134260000000 | FTX Trading Ltd. | 0.000000008481211 |
| | | | BTC | | | 0.012851270833279 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000008711552 |
| | | | EUR | | | 0.000000004082614 |
| | | | FTT | | | 0.000000006202706 |
| | | | LUNA2 | | | 0.000166948811500 |
| | | | LUNA2_LOCKED | | | 0.000389547226900 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000025877617 |
| | | | USDT | | | 0.000160323168082 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32050 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000001 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.100343743924774 |
| | | | USDT | 150.000000000000000 | | 149.473090092050040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31223 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 0.000000000401893 |
| | | | DAI | | | 0.000000001652308 |
| | | | EDEN | | | 0.000000006084766 |
| | | | ETH | | | 0.000000003862423 |
| | | | FTT | | | 1.260908070000000 |
| | | | GRT | | | 4.601442492946679 |
| | | | LTC | | | 0.000000006630524 |
| | | | MATIC | | | 0.000000007057854 |
| | | | PAXG | | | 0.000000003776730 |
| | | | RUNE | | | 1.534999370000000 |
| | | | SNX | | | 0.000000005129727 |
| | | | SOL | | | 0.000000007538198 |
| | | | TRX | | | 1,909.613117739296000 |
| | | | UNI | | | 0.000000000899837 |
| | | | USD | 109.720000000000000 | | 0.000000004790833 |
| | | | USDT | | | 0.000000006723232 |
| | | | XAUT | | | 0.000000008436800 |
| | | | XRP | | | 0.225690989111852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21913 | Name on file | FTX Trading Ltd. | ETH | 0.500000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NEAR | | | 0.053486089649991 |
| | | | SOL | | | 0.047421630700000 |
| | | | USD | | | 6.267510785242657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43336 | Name on file | FTX Trading Ltd. | BRZ | 0.000500000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.187180780000000 | | 0.140262246022273 |
| | | | ETH | 0.638013217956034 | | 0.638013217956034 |
| | | | ETHW | 0.582501650000000 | | 0.582501650000000 |
| | | | LUNA2 | 2.172371991000000 | | 0.931016567400000 |
| | | | LUNA2_LOCKED | | | 2.172371991000000 |
| | | | LUNC | 0.931016567400000 | | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 0.319979100000000 | | 0.319979100000000 |
| | | | USD | 718.458880198000000 | | 214.157183198014930 |
| | | | USDC | 6.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.003996018690896 | | 0.003996018690896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55656 | Name on file | FTX Trading Ltd. | ETH | 3.932470400000000 | FTX Trading Ltd. | 0.030930000000000 |
| | | | ETHW | 0.030930000000000 | | 0.030930000000000 |
| | | | USDT | 80.238060000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56052 | Name on file | FTX Trading Ltd. | BTC | 0.078400004840017 | FTX Trading Ltd. | 0.078400004840017 |
| | | | FTT | 750.307205791668500 | | 750.307205791668500 |
| | | | NFT (28928665198336041 3/FTX AU - WE ARE HERE! #59196) | | | 1.000000000000000 |
| | | | SRM | 11.949691680000000 | | 11.949691680000000 |
| | | | SRM_LOCKED | 137.810308320000000 | | 137.810308320000000 |
| | | | TRX | 35,249.900000000000000 | | 0.400001000000000 |
| | | | USD | 0.028722873385500 | | 0.028722873385500 |
| | | | USDT | 1,525.683092435518100 | | 1,525.683092435518100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9406 | Name on file | FTX Trading Ltd. | DOGEBEAR2021 | 0.000543000000000 | FTX Trading Ltd. | 0.000543000000000 |
| | | | DOGEBULL | 0.000340300000000 | | 0.000340300000000 |
| | | | MATICBULL | 0.013760000000000 | | 0.013760000000000 |
| | | | TRX | 0.010541000000000 | | 0.010541000000000 |
| | | | USD | 7,278.500000000000000 | | 0.983983034945783 |
| | | | USDT | 0.540445758419520 | | 0.540445758419520 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56342 | Name on file | FTX Trading Ltd. | BTC | 0.019513650000000 | FTX Trading Ltd. | 0.019513650000000 |
| | | | ETH | 0.000000930000000 | | 0.000000930000000 |
| | | | ETHW | 0.000000930000000 | | 0.000000930000000 |
| | | | FTT | 36.795212000000000 | | 36.795212000000000 |
| | | | SOL | 8.081925060000000 | | 8.081925060000000 |
| | | | USD | 172.028685819776025 | | 0.000000000000000 |
| | | | USDT | 1.111135242731537 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33075 | Name on file | FTX Trading Ltd. | APE | 112.004545600000000 | FTX Trading Ltd. | 56.002272800000000 |
| | | | AVAX | 0.003367580000000 | | 0.001683795364960 |
| | | | BTC | 0.000000060000000 | | 0.000000060000000 |
| | | | ETH | 0.000000002003990 | | 0.000000002003990 |
| | | | FTM | 0.000000009568100 | | 0.000000009568100 |
| | | | FTT | 26.263955480000000 | | 26.263955482816602 |
| | | | NFT (350537582191995991/FTX EU - WE ARE HERE! #38431) | | | 1.000000000000000 |
| | | | NFT (479251286447103672/FTX EU - WE ARE HERE! #38553) | | | 1.000000000000000 |
| | | | NFT (490139283171685554/FTX AU - WE ARE HERE! #45468) | | | 1.000000000000000 |
| | | | NFT (519101414881703094/FTX EU - WE ARE HERE! #38089) | | | 1.000000000000000 |
| | | | NFT (520823740446439581/FTX AU - WE ARE HERE! #45549) | | | 1.000000000000000 |
| | | | SOL | 36.001421790000000 | | 36.001421790000000 |
| | | | SRM | 1.098473230000000 | | 1.098473234095790 |
| | | | SRM_LOCKED | | | 0.013240370000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000000270581183 |
| | | | USDT | 0.570000000000000 | | 0.565590018207150 |
| | | | USTC | | | 0.000000009587129 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87557 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BULL | 0.000000007860000 | | 0.000000007860000 |
| | | | ETHHEDGE | 0.000000006880768 | | 0.000000006880768 |
| | | | FTT | 25.065692000385360 | | 25.065692000385360 |
| | | | USD | 942.268789511596200 | | 942.268789511596200 |
| | | | USDT | 0.000000003416264 | | 0.000000003416264 |
| | | | USDT-PERP | 0.000000000000000 | | -866.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31256 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | FTT | 0.000000006228295 | | 0.000000006228295 |
| | | | USD | 4,068.910000000000000 | | 4,068.907882336839500 |
| | | | USDC | 4,068.910000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 68586 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002346570000000 |
| | | | ETH | | | 0.044435640000000 |
| | | | ETHW | | | 0.044435640000000 |
| | | | USD | 100.000000000000000 | | 0.001136847501511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31258 | Name on file | FTX Trading Ltd. | ETH | 1.794179830000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | | | 1.794179830000000 |
| | | | USD | 4,785.707504680636287 | | 4,785.707504680637000 |
| | | | USDT | | | 0.000000006280823 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79305 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EGLD-PERP | 0.750000000000000 | | 0.750000000000000 |
| | | | ENJ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | OMG-PERP | 25.000000000000000 | | 25.000000000000000 |
| | | | SAND-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | SUSHI-PERP | 25.000000000000000 | | 25.000000000000000 |
| | | | UNI-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 91.180000000000000 | | -125.222658715255630 |
| | | | USDT | 14.097123056017030 | | 14.097123056017030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59472* | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000092768 | FTX Trading Ltd. | 0.000000000092768 |
| | | | ATOM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CEL-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | DMG | 0.094496000000000 | | 0.094496000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LUA | 0.012400000000000 | | 0.012400000000000 |
| | | | LUNA2 | 0.160733233500000 | | 0.160733233500000 |
| | | | LUNA2_LOCKED | 0.375044211500000 | | 0.375044211500000 |
| | | | LUNC-PERP | 0.000000003725290 | | 0.000000003725290 |
| | | | MCB-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | POLIS-PERP | 0.000000000000727 | | 0.000000000000727 |
| | | | PORT | 0.009924000000000 | | 0.009924000000000 |
| | | | ROOK-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | SOL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | STEP-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | TONCOIN-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.001052000000000 | | 0.001052000000000 |

59472*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 283.820991829742750 | | 283.820991829742750 |
| | | | USDT | 400.000000000000000 | | 1.783294561839516 |
| | | | YFII-PERP | 0.000000000000005 | | 0.000000000000005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76952 | Name on file | FTX Trading Ltd. | APE | 0.099980000000000 | FTX Trading Ltd. | 0.099980000000000 |
| | | | BTC | 0.025419470000000 | | 0.025419470000000 |
| | | | ETH | 0.618368000000000 | | 0.618368000000000 |
| | | | ETHW | 0.692868000000000 | | 0.692868000000000 |
| | | | LUNA2 | 2.431177057300000 | | 0.729353117300000 |
| | | | LUNA2_LOCKED | | | 1.701823940000000 |
| | | | LUNC | 2.349530000000000 | | 2.349530000000000 |
| | | | SOL | 3.929516110189600 | | 3.929516110189600 |
| | | | USD | 5.442031475742452 | | 5.442031475742453 |
| | | | USDT | 2.114877609584000 | | 2.114877609584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44525 | Name on file | FTX Trading Ltd. | ADABULL | 2,086.902020000000000 | FTX Trading Ltd. | 2,086.902020000000000 |
| | | | ALGOHALF | 0.020472946000000 | | 0.020472946000000 |
| | | | ALICE | 0.098424430000000 | | 0.098424430000000 |
| | | | AMPL | 0.261225361639442 | | 0.261225361639442 |
| | | | ASD | 222.682877160000000 | | 222.682877160000000 |
| | | | ATOMBULL | 56,176,264.000000000000000 | | 56,176,264.000000000000000 |
| | | | AVAX | 4.758464540000000 | | 4.758464540000000 |
| | | | BOBA | 113.666406500000000 | | 113.666406500000000 |
| | | | BTC | 0.094138100000000 | | 0.094138100000000 |
| | | | CHZ | 2,170.000000000000000 | | 2,170.000000000000000 |
| | | | CITY | 0.099596080000000 | | 0.099596080000000 |
| | | | CONV | 11.637878890000000 | | 11.637878890000000 |
| | | | DOGEBEAR2021 | 48.671260000000000 | | 48.671260000000000 |
| | | | DOGEBULL | 5,015.486600000000000 | | 5,015.486600000000000 |
| | | | ETHBULL | 182.303032000000000 | | 182.303032000000000 |
| | | | FTT | 25.653642968511200 | | 25.653642968511200 |
| | | | GARI | 2.816426230000000 | | 2.816426230000000 |
| | | | GODS | 0.190580000000000 | | 0.190580000000000 |
| | | | HXRO | 124.153810890000000 | | 124.153810890000000 |
| | | | JOE | 107.115297230000000 | | 107.115297230000000 |
| | | | LEO | 17.428996940000000 | | 17.428996940000000 |
| | | | LINK | 13.161710240000000 | | 13.161710240000000 |
| | | | LINKBULL | 1,746,851.760000000000000 | | 1,746,851.760000000000000 |
| | | | LUNA2 | 52.793332620000000 | | 52.793332620000000 |
| | | | LUNA2_LOCKED | 120.128353500000000 | | 120.128353500000000 |
| | | | MATICBULL | 715,465.800000000000000 | | 715,465.800000000000000 |
| | | | MER | 1,135.094620050000000 | | 1,135.094620050000000 |
| | | | NEAR | 186.003219550000000 | | 186.003219550000000 |
| | | | ORCA | 21.032728230000000 | | 21.032728230000000 |
| | | | PERP | 0.291177320000000 | | 0.291177320000000 |
| | | | PROM | 2.851833240000000 | | 2.851833240000000 |
| | | | PSG | 0.201078060000000 | | 0.201078060000000 |
| | | | RNDR | 0.096436410000000 | | 0.096436410000000 |
| | | | SOL | 5.900602960000000 | | 5.900602960000000 |
| | | | SPA | 1,371.095086750000000 | | 1,371.095086750000000 |
| | | | STARS | 3,812.000000000000000 | | 3,812.000000000000000 |
| | | | TRX | 0.000042000000000 | | 0.000042000000000 |
| | | | USD | 648.340000000000000 | | 408.529301943750000 |
| | | | USDT | 0.000000001784592 | | 0.000000001784592 |
| | | | VETBULL | 4,038,091.400000000000000 | | 4,038,091.400000000000000 |
| | | | XRPBULL | 14,837,446.400000000000000 | | 14,837,446.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94399 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,061,008,334.000000000000000 | FTX Trading Ltd. | 2,061,008,334.000000000000000 |
| | | | SUSHIBULL | 459,272,721.600000000000000 | | 459,272,721.600000000000000 |
| | | | SXPBULL | 6,455,773.170000000000000 | | 6,455,773.170000000000000 |
| | | | THETABULL | 2,263.669821000000000 | | 2,263.669821000000000 |
| | | | TOMOBULL | 52,729,979.400000000000000 | | 52,729,979.400000000000000 |
| | | | USD | 7,500.000000000000000 | | 0.015241000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32713 | Name on file | West Realm Shires Services Inc. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | 0.059997690000000 | | 0.059997690000000 |
| | | | ETH | 0.073686570000000 | | 0.073686570000000 |
| | | | ETHW | 0.072770720000000 | | 0.072770720000000 |
| | | | LINK | 15.294983180000000 | | 15.294983180000000 |
| | | | LTC | 3.819594030000000 | | 3.819594030000000 |
| | | | MATIC | 257.598495800000000 | | 257.598495800000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 6.288956850000000 | | 6.288956850000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000008743818331 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34143 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 152.634067920000000 |
| | | | ETH | | | 0.055363510000000 |
| | | | ETHW | | | 0.055363510000000 |
| | | | USD | 600.000000000000000 | | 0.000000293568322 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40866 | Name on file | FTX Trading Ltd. | EUR | 6,990.000000000000000 | FTX Trading Ltd. | 3,050.675586000000000 |
| | | | FTT | 8.592210000000000 | | 8.592210000000000 |
| | | | LTC | 0.007330230000000 | | 0.007330230000000 |
| | | | LUNA2_LOCKED | 0.000000012707355 | | 0.000000012707355 |
| | | | LUNC | 0.001185880000000 | | 0.001185880000000 |
| | | | USD | 703.000000000000000 | | 4,188.275629492443000 |
| | | | USDT | 0.008222485400000 | | 0.008222485400000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12490 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | USD | 4,157.00000000000000 | | | 1,075.224523544251000 |
| | | | XRP | 0.849340000000000000 | | | 0.849340000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68949 | Name on file | West Realm Shires Services Inc. | ETHW | 0.03000000000000000 | | West Realm Shires Services Inc. | 0.03000000000000000 |
| | | | USD | 1,570.608522364286917 | | | 0.057993408000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30528 | Name on file | FTX Trading Ltd. | BTC | 0.002804650000000000 | | West Realm Shires Services Inc. | 0.002804650000000000 |
| | | | DOGE | 144.725641490000000 | | | 144.725641490000000 |
| | | | ETH | 0.034162990000000000 | | | 0.034162990000000000 |
| | | | ETHW | 0.033738910000000000 | | | 0.033738910000000000 |
| | | | MATIC | 219.757185430000000 | | | 219.757185430000000 |
| | | | SHIB | 12.00000000000000 | | | 12.00000000000000 |
| | | | TRX | 2.00000000000000 | | | 2.00000000000000 |
| | | | USD | 348.080000004107120 | | | 9.182664410712180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37405 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | TRX | | | | 0.000000100000000 |
| | | | USD | 260.000000000000000 | | | 0.610956211500000 |
| | | | USDT | | | | 0.000000003331025 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65423 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000003655640 | | FTX Trading Ltd. | 0.000000003655640 |
| | | | BTC | 0.000000009049395 | | | 0.000000009049395 |
| | | | BTC-PERP | 0.080400000000000 | | | 0.080400000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 1.084000000000000 | | | 1.084000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 15.417939970000000 | | | 15.417939970000000 |
| | | | LUNA2_LOCKED | 35.975193270000000 | | | 35.975193270000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | MATIC-PERP | 1,017.00000000000000 | | | 1,017.00000000000000 |
| | | | OMG | 0.000000001949040 | | | 0.000000001949040 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | USD | 2,474.500000000000000 | | | -1,281.260217433815800 |
| | | | USDT | 0.000000039355884 | | | 0.000000039355884 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72175 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | LUNA2 | 2.436454584000000 | | | 2.436454584000000 |
| | | | LUNA2_LOCKED | 5.484257623000000 | | | 5.484257623000000 |
| | | | LUNC | 94.187910240000000 | | | 94.187910240000000 |
| | | | NFT (4243958089324828892/SILVERSTONE TICKET STUB #129) | | | | 1.000000000000000 |
| | | | NFT (4471610004669750785/FTX CRYPTO CUP 2022 KEY #103) | | | | 1.000000000000000 |
| | | | NFT (5558283421703595692/FRANCE TICKET STUB #1461) | | | | 1.000000000000000 |
| | | | SOL | 16.370915370000000 | | | 16.370915370000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 827.680000000000000 | | | 0.000000001928207 |
| | | | USDT | 0.000000010018547 | | | 0.000000010018547 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82539 | Name on file | FTX Trading Ltd. | ADA-PERP | 147.00000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.170735170000000 | | | 0.170735170000000 |
| | | | ETHW | 0.170735170000000 | | | 0.170735170000000 |
| | | | HBAR-PERP | 100.00000000000000 | | | 0.000000000000000 |
| | | | LINK | 7.200000000000000 | | | 7.200000000000000 |
| | | | SOL | 8.438776400000000 | | | 8.438776400000000 |
| | | | USD | -9.552689203678806 | | | -9.552689203678806 |
| | | | VET-PERP | 2,106.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15862 | Name on file | FTX Trading Ltd. | TONCOIN | | | FTX Trading Ltd. | 0.095003000000000 |
| | | | USD | 26.145572027500000 | | | 1.963331020500000 |
| | | | USDT | | | | 0.000000016241600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40365 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000007 | | FTX Trading Ltd. | -0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BTC | 0.077600000000000 | | | 0.041500000000000 |
| | | | DOT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | LINK-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | LUNA2 | 9.659502941000000 | | | 9.659502941000000 |
| | | | LUNA2_LOCKED | 22.538840200000000 | | | 22.538840200000000 |
| | | | LUNC | 2,103,377.102404200000000 | | | 2,103,377.102404200000000 |
| | | | LUNC-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | NEAR-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | UNI-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | USD | 0.477282132747973 | | | 0.477282132747973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 50890 | Name on file | FTX Trading Ltd. | BTC | 0.000041955663520 | FTX Trading Ltd. | 0.000041955663520 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.960142200000000 | | 0.960142200000000 |
| | | | ETHW | 0.960142200000000 | | 0.960142200000000 |
| | | | EUR | 0.000000013544583 | | 0.000000013544583 |
| | | | FTT | 7.733063190000000 | | 7.733063190000000 |
| | | | SOL | 0.000000001171159 | | 0.000000001171159 |
| | | | SUSHI | 41.000000000000000 | | 41.000000000000000 |
| | | | USD | 0.000000000000000 | | -326.761201900602430 |
| | | | USDT | 0.000000557543395 | | 0.000000557543395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42508 | Name on file | FTX Trading Ltd. | BTC | 0.017256370000000 | FTX Trading Ltd. | 0.000077286964750 |
|---|---|---|---|---|---|---|
| | | | SOL | 0.004002000000000 | | 0.004002000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 5.025427962500000 | | 5.025427962500000 |
| | | | USDT | 0.602193000000000 | | 0.602193000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87352 | Name on file | FTX Trading Ltd. | BNB | 0.225815596380520 | FTX Trading Ltd. | 0.225815596380520 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.300000000000000 | | 0.300000000000000 |
| | | | BTC | 0.000699740000000 | | 0.000699740000000 |
| | | | BULL | 0.000000008000000 | | 0.000000008000000 |
| | | | DOT-PERP | 20.500000000000000 | | 20.500000000000000 |
| | | | ETH | 0.010992000000000 | | 0.010992000000000 |
| | | | ETH-PERP | 0.261000000000000 | | 0.261000000000000 |
| | | | ETHW | 0.010992000000000 | | 0.010992000000000 |
| | | | FTT | 5.200000000000000 | | 5.200000000000000 |
| | | | LTC | | | 0.567559885000660 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.022059625970000 | | 0.022059625970000 |
| | | | LUNA2_LOCKED | 0.051472460610000 | | 0.051472460610000 |
| | | | LUNC | 4,803.530000000000000 | | 4,803.530000000000000 |
| | | | MANA | 2.999400000000000 | | 2.999400000000000 |
| | | | NEO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SHIB | 799,840.000000000000000 | | 799,840.000000000000000 |
| | | | USD | 46.620000000000000 | | -486.470943317122500 |
| | | | USDT | 0.000000006032341 | | 0.000000006032341 |
| | | | XRP | 642.000000000000000 | | 642.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15036 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000240600 | FTX Trading Ltd. | 0.000000000240600 |
|---|---|---|---|---|---|---|
| | | | BNB | -0.000000003192053 | | -0.000000003192053 |
| | | | BTC | 0.000000009383371 | | 0.000000009383371 |
| | | | BTC-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000000838723 | | -0.000000000838723 |
| | | | ETH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.248993836100000 | | 0.248993836100000 |
| | | | LUNA2_LOCKED | 0.580985617600000 | | 0.580985617600000 |
| | | | POLIS | 0.000000005094308 | | 0.000000005094308 |
| | | | SOL | 0.000000002016960 | | 0.000000002016960 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | USD | 1,742.000000000000000 | | -2,902.916032261796800 |
| | | | USDT | 0.000000006106937 | | 0.000000006106937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90223* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000000280000 |
|---|---|---|---|---|---|---|
| | | | SHIB | 240.000000000000000 | | 2,377,695.985859848000000 |
| | | | SOL | 50.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000001703587 |
| | | | USDC | 1,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000321930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14981 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | APT | 0.000000001021081 | | 0.000000001021081 |
| | | | ETH | 0.000000000493840 | | 0.000000000493840 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RNDR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 6,917.370000000000000 | | 0.163435955636119 |
| | | | USDT | 0.000000000562000 | | 0.000000000562000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64858 | Name on file | FTX Trading Ltd. | GRT | 1,300.000000000000000 | West Realm Shires Services Inc. | 27.946843530000000 |
|---|---|---|---|---|---|---|
| | | | LINK | | | 0.647409740000000 |
| | | | TRX | | | 3.669241200000000 |
| | | | USD | 1,300.000000000000000 | | 0.001056974943436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31715 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000006 |
|---|---|---|---|---|---|---|
| | | | AMZN-0325 | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | 0.260341260504461 | | 0.260341260504461 |
| | | | BTC | 0.000000008523925 | | 0.000000008523925 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000014 |
| | | | CRO | 0.000000006000000 | | 0.000000006000000 |
| | | | DOT-PERP | | | 31.100000000000000 |
| | | | DYDX-PERP | | | -0.000000000000170 |
| | | | EDEN-PERP | | | 0.000000000000227 |
| | | | ETH | 0.000000002483154 | | 0.000000002483154 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.000000002483154 | | 0.000000002483154 |

90223*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | | | 0.000000004000000 |
| | | | FTT | 0.000000002455196 | | 0.000000002455196 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNC-PERP | | | -0.000000000000014 |
| | | | NEAR-PERP | | | -0.000000000000085 |
| | | | OMG-PERP | | | -0.000000000000028 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | SNX-PERP | | | 0.000000000000028 |
| | | | SOL | 0.000000005680701 | | 0.000000005680701 |
| | | | TSLA-0325 | | | 0.000000000000000 |
| | | | TSLA-20211231 | | | 0.000000000000000 |
| | | | USD | 318.132433110542607 | | 59.555433110547610 |
| | | | USDT | 0.000000001813158 | | 0.000000018313158 |
| | | | ZIL-PERP | | | 4,860.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36180 | Name on file | FTX Trading Ltd. | BNT | 0.000000006820100 | FTX Trading Ltd. | 0.000000006820100 |
| | | | ETH | 2.001925882483480 | | 2.001925882483480 |
| | | | ETH-PERP | 0.142000000000000 | | 0.142000000000000 |
| | | | ETHW | 1.051230071212813 | | 1.051230071212813 |
| | | | FTT | 150.123663940000000 | | 150.123663940000000 |
| | | | LUNA2 | 3.669959532000000 | | 3.669959532000000 |
| | | | LUNA2_LOCKED | 8.563238908000000 | | 8.563238908000000 |
| | | | LUNC | 0.000000005534450 | | 0.000000005534450 |
| | | | MATIC | 0.000000003644470 | | 0.000000003644470 |
| | | | NFT (328896532222931360/FTX AU - WE ARE HERE! #23978) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000007672683 | | 0.000000007672683 |
| | | | TRX | 53.000003000000000 | | 53.000003000000000 |
| | | | USD | 316.890000000000000 | | -148.972444392660580 |
| | | | USDT | 3,610.840953654243500 | | 3,610.840953654243500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64325 | Name on file | FTX Trading Ltd. | GBP | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | LTC | 0.006000000000000 | | 0.006000000000000 |
| | | | LUNA2 | 1.545831200000000 | | 0.463749361300000 |
| | | | LUNA2_LOCKED | | | 1.082081843000000 |
| | | | LUNC | 100,982.399800000000000 | | 100,982.399800000000000 |
| | | | USD | 5,453.972076635000000 | | 5,453.972076635000000 |
| | | | XRP | 0.900000000000000 | | 0.900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 27628 | Name on file | FTX Trading Ltd. | LUNA2 | 15.305603210000000 | FTX Trading Ltd. | 4.591680964000000 |
| | | | LUNA2_LOCKED | | | 10.713922250000000 |
| | | | USD | 169.480000000000000 | | -0.115131133545505 |
| | | | USDT | | | 169.480000000787400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 19076 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000000007974111 |
| | | | USD | | | 0.002058958300000 |
| | | | USDC | 2,002.000000000000000 | | 0.000000000000000 |
| | | | USDT | 3,123.000000000000000 | | 0.000000008995864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 64192 | Name on file | FTX Trading Ltd. | BTC | 0.000000004700000 | FTX Trading Ltd. | 0.000000004700000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 0.000000014102879 | | 0.000000014102879 |
| | | | HT | 54.900000000000000 | | 54.900000000000000 |
| | | | NFT (312713241009908925/THE HILL BY FTX #5911) | | | 1.000000000000000 |
| | | | SOL | -0.000000020000000 | | -0.000000020000000 |
| | | | SRM | 0.044100790000000 | | 0.044100790000000 |
| | | | SRM_LOCKED | 0.376546240000000 | | 0.376546240000000 |
| | | | USD | 1,749.098308390000000 | | 1.530928548725467 |
| | | | USDT | 0.000000015152856 | | 0.000000015152856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 9217 | Name on file | FTX Trading Ltd. | BTC | 0.000942141958587 | FTX Trading Ltd. | 0.000942141958587 |
| | | | ETH | 0.043000004622649 | | 0.043000004622649 |
| | | | ETHW | 0.743000004622649 | | 0.743000004622649 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 1,925.270000000000000 | | -1.447840609542334 |
| | | | USDT | 0.000000000139912 | | 0.000000000139912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 40184 | Name on file | West Realm Shires Services Inc. | AVAX | 1.694136810000000 | West Realm Shires Services Inc. | 1.694136810000000 |
| | | | BTC | 0.013094950000000 | | 0.013094950000000 |
| | | | DOGE | 968.681638060000000 | | 968.681638060000000 |
| | | | ETH | 0.061284850000000 | | 0.061284850000000 |
| | | | ETHW | 0.061284850000000 | | 0.034601510000000 |
| | | | LTC | 0.323529810000000 | | 0.323529810000000 |
| | | | MATIC | 53.513860330000000 | | 53.513860330000000 |
| | | | NFT (503376859277427125/ENTRANCE VOUCHER #663) | | | 1.000000000000000 |
| | | | SHIB | 6,163,810.246750300000000 | | 6,163,810.246750300000000 |
| | | | SOL | 1.984901960000000 | | 1.984901960000000 |
| | | | TRX | 129.153926410000000 | | 129.153926410000000 |
| | | | USD | 435.629268798912160 | | 435.629268798912160 |
| | | | USDT | 23.598316790000000 | | 23.598316790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 83569 | Name on file | FTX Trading Ltd. | SLRS | | FTX Trading Ltd. | 9,412.464158920000000 |
| | | | USD | 4,980.000000000000000 | | 0.000000002183734 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 9767 | Name on file | FTX Trading Ltd. | APT | 30.00191787000000000 | FTX Trading Ltd. | 30.00191787000000000 |
| | | | AXS | 0.00000000074768200 | | 0.00000000074768200 |
| | | | BTC-PERP | 0.10000000000000000 | | 0.10000000000000000 |
| | | | FTT | 0.05835287496918040 | | 0.05835287496918040 |
| | | | GST | 205.35937575000000000 | | 205.35937575000000000 |
| | | | LUNA2 | 2.07634385200000000 | | 2.07634385200000000 |
| | | | LUNA2_LOCKED | 4.72947991100000000 | | 4.72947991100000000 |
| | | | NFT (3226911530331376807/FTX EU - WE ARE HERE! #93792) | | | 1.00000000000000000 |
| | | | NFT (3809545118798356717/FTX AU - WE ARE HERE! #14966) | | | 1.00000000000000000 |
| | | | NFT (4162588405729421307/FTX EU - WE ARE HERE! #93895) | | | 1.00000000000000000 |
| | | | NFT (4862546578243039947/FTX EU - WE ARE HERE! #93700) | | | 1.00000000000000000 |
| | | | NFT (4953710110079050717/FTX AU - WE ARE HERE! #26515) | | | 1.00000000000000000 |
| | | | NFT (5464152644874184537/FTX AU - WE ARE HERE! #14987) | | | 1.00000000000000000 |
| | | | SOL | 1.44129777000000000 | | 1.44129777000000000 |
| | | | SWEAT | 264.38012312000000000 | | 264.38012312000000000 |
| | | | USD | 1,043.70717465457521700 | | -667.09282534542480000 |
| | | | USDT | 2,100.24237400720000000 | | 2,100.24237400720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77947 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Inc. | 68.39414549000000000 |
| | | | BCH | | | 0.04982336000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | CUSDT | | | 1,171.97993221000000000 |
| | | | DOGE | | | 232.32564970000000000 |
| | | | GRT | | | 31.33868994000000000 |
| | | | LINK | | | 0.21597644000000000 |
| | | | LTC | | | 0.46215195000000000 |
| | | | SOL | | | 2.90892776000000000 |
| | | | SUSHI | | | 15.87582423000000000 |
| | | | TRX | 1,500.00000000000000000 | | 2,078.64988484000000000 |
| | | | UNI | | | 0.26442389000000000 |
| | | | USD | 375.00000000000000000 | | 0.00987974070954200 |
| | | | YFI | | | 0.00048717000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82977 | Name on file | FTX Trading Ltd. | DOGE | 17,623.24600000000000000 | West Realm Shires Services Inc. | 3,753.11600000000000000 |
| | | | USD | 35.62000000000000000 | | 1,097.08850400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60457 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | USD | | | 0.00000000009969528 |
| | | | USDT | 500.00000000000000000 | | 497.40251432000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34744 | Name on file | FTX Trading Ltd. | SOL | 49.67940970000000000 | FTX Trading Ltd. | 49.67940970000000000 |
| | | | USD | | | -0.43732865052549700 |
| | | | USDT | | | 0.00000000004328092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 7519 | Name on file | FTX Trading Ltd. | AVAX | 22.00000000000000000 | FTX Trading Ltd. | 22.00000000000000000 |
| | | | BNB | 0.00000000003317830 | | 0.00000000003317830 |
| | | | BTC | 0.00047444958000000 | | 0.00047444958000000 |
| | | | BTC-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.04140000000000000 | | 0.04140000000000000 |
| | | | ETH | 0.36099393360000000 | | 0.36099393360000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 1.49999999999990 | | 1.49999999999990 |
| | | | ETHW | 0.39099392453686876 | | 0.39099392453686876 |
| | | | FTT | 0.04075218704332323 | | 0.04075218704332323 |
| | | | FTT-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | GST-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | IOTA-PERP | 1,118.00000000000000000 | | 1,118.00000000000000000 |
| | | | LUNA2 | 0.00045923781000000 | | 0.00045923781000000 |
| | | | LUNA2_LOCKED | 0.00107155489000000 | | 0.00107155489000000 |
| | | | LUNC | 100.00000000000000000 | | 100.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | MSOL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | NFT (2952132324909346615/BAKU TICKET STUB #655) | | | 1.00000000000000000 |
| | | | NFT (3262720974165185117/AUSTRIA TICKET STUB #31) | | | 1.00000000000000000 |
| | | | NFT (3501062209401957117/FTX CRYPTO CUP 2022 KEY #116) | | | 1.00000000000000000 |
| | | | NFT (3602255645200036407/SILVERSTONE TICKET STUB #285) | | | 1.00000000000000000 |
| | | | NFT (3803290588887024967/HUNGARY TICKET STUB #41) | | | 1.00000000000000000 |
| | | | NFT (4331930231923368607/MF1 X ARTISTS #87) | | | 1.00000000000000000 |
| | | | NFT (4738721065345135067/FRANCE TICKET STUB #196) | | | 1.00000000000000000 |
| | | | NFT (4748474536898241837/MEXICO TICKET STUB #1450) | | | 1.00000000000000000 |
| | | | NFT (4795416394265798917/MONACO TICKET STUB #154) | | | 1.00000000000000000 |
| | | | NFT (4959079425011011927/FTX EU - WE ARE HERE! #156028) | | | 1.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4966590229810900973/FTX EU - WE ARE HERE! #156101) | | | | 1.00000000000000 |
| | | | NFT (5068014844567862257/SINGAPORE TICKET STUB #1517) | | | | 1.00000000000000 |
| | | | NFT (5281828665089351899/FTX EU - WE ARE HERE! #155873) | | | | 1.00000000000000 |
| | | | NFT (5576764679541452127/THE HILL BY FTX #3412) | | | | 1.00000000000000 |
| | | | NFT (5641242684636246617/FTX AU - WE ARE HERE! #16940) | | | | 1.00000000000000 |
| | | | NFT (5671180454852779167/FTX AU - WE ARE HERE! #25480) | | | | 1.00000000000000 |
| | | | SOL | 0.00000001000000 | | | 0.00000001000000 |
| | | | TRX | 0.00026800000000 | | | 0.00026800000000 |
| | | | USD | 338.01073215352588 | | | -1,687.04026784640750 |
| | | | USDT | 353.79624840220870 | | | 353.79624840220870 |
| | | | USTC | 0.00000002519840 | | | 0.00000002519840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17720 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | BTC-PERP | 0.15720000000001 | | | 0.15720000000001 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETC-PERP | -0.00000000000002 | | | -0.00000000000002 |
| | | | ETH-PERP | -0.47099999999992 | | | -0.47099999999992 |
| | | | LINK-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | NEO-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | SOL-PERP | 0.00000000000012 | | | 0.00000000000012 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 4,848.19000000000000 | | | 2,765.58743967708500 |
| | | | USDT | 0.00000013122019 | | | 0.00000013122019 |
| | | | XTZ-PERP | 0.00000000000071 | | | 0.00000000000071 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000001 | | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30595 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | | | | 0.00018671000000 |
| | | | LUNA2 | 0.01700000000000 | | | 0.00521352738600 |
| | | | LUNA2_LOCKED | | | | 0.01216489723000 |
| | | | LUNC-PERP | | | | -0.00000000000010 |
| | | | SHIB | 914,247.63089424000000 | | | 914,247.63089424000000 |
| | | | USD | 445.06000000000000 | | | 445.05830722862840 |
| | | | USDT | | | | 0.00000000823635 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44974 | Name on file | FTX Trading Ltd. | USD | 500.00000000000000 | | FTX Trading Ltd. | 11.88700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26741 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Inc. | 0.00000000000000 |
| | | | ETH | 2.04163080000000 | | | 2.04163086626585 |
| | | | ETHW | 4.08326136000000 | | | 2.04163086626585 |
| | | | SOL | | | | 0.00000000620000 |
| | | | TRX | 10,619.02380020000000 | | | 10,619.02380020746400 |
| | | | USD | 5,000.00000000000000 | | | 5,000.00000657997200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79768 | Name on file | FTX Trading Ltd. | ATLAS | 406,050.00000000000000 | | FTX Trading Ltd. | 405,140.00000000000000 |
| | | | USD | | | | 0.17791396575000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30950 | Name on file | FTX Trading Ltd. | BTC | 0.01749994000000 | | West Realm Shires Inc. | 0.01749994000000 |
| | | | ETH | 0.24157668000000 | | | 0.24157681500000 |
| | | | ETHW | 0.24157668000000 | | | 0.24157681500000 |
| | | | USD | 0.01000000000000 | | | 0.00796249830374 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34027 | Name on file | FTX Trading Ltd. | AUD | 2,000.00000000000000 | | FTX Trading Ltd. | 2,000.00000000000000 |
| | | | USD | | | | -2.37795351832919185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17434 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.14553231000000 | | | 0.00000063000000000 |
| | | | DOGE | 3.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.82648390000000 | | | 0.00000000000000 |
| | | | ETHW | 0.82613660000000 | | | 0.82618945000000 |
| | | | SHIB | | | | 3.00000000000000 |
| | | | USD | 824.49000000000000 | | | 4,293.00546754791700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44707 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | 410.56000000000000 | | | 2.00070425112642839 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60845 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000980911 | | FTX Trading Ltd. | 0.00000000980911 |
| | | | AAVE | 0.00000003409592 | | | 0.00000003409592 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AMPL | 0.000000000956369 | | 0.000000000956369 |
| | | | ATLAS | 0.000000000920368 | | 0.000000000920368 |
| | | | ATOM | 0.098495500096140 | | 0.098495500096140 |
| | | | ATOMBULL | 0.000000000430639 | | 0.000000000430639 |
| | | | AUDIO | 0.000000003486160 | | 0.000000003486160 |
| | | | AVAX | 0.000000006769345 | | 0.000000006769345 |
| | | | AXS | 0.000000006748736 | | 0.000000006748736 |
| | | | BADGER | 0.000000004000000 | | 0.000000004000000 |
| | | | BCH | 0.000000008195113 | | 0.000000008195113 |
| | | | BEARSHIT | 0.000000003769108 | | 0.000000003769108 |
| | | | BNB | 0.020011641113680 | | 0.020011641113680 |
| | | | BTC | 0.000000008310924 | | 0.000000008310924 |
| | | | CELO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP | 0.000000008220000 | | 0.000000008220000 |
| | | | CRO | 0.000000016477643 | | 0.000000016477643 |
| | | | CRV | 0.000000004876000 | | 0.000000004876000 |
| | | | DOGE | 0.000000007681680 | | 0.000000007681680 |
| | | | ENJ | 0.000000001906101 | | 0.000000001906101 |
| | | | EOSBULL | 0.000000004234000 | | 0.000000004234000 |
| | | | ETH | 0.005574344497739 | | 0.005574344497739 |
| | | | ETHW | 0.575971993838082 | | 0.575971993838082 |
| | | | EUR | 0.000000013015490 | | 0.000000013015490 |
| | | | FTM | 0.000000004336096 | | 0.000000004336096 |
| | | | FTT | 0.000000008860523 | | 0.000000008860523 |
| | | | GALA | 0.000000008400352 | | 0.000000008400352 |
| | | | GMT | 0.981073923968445 | | 0.981073923968445 |
| | | | IMX | 0.000000009165999 | | 0.000000009165999 |
| | | | KNC | 0.000000006577262 | | 0.000000006577262 |
| | | | KSM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 0.030894445706935 | | 0.030894445706935 |
| | | | LUNA2 | 0.000049981250840 | | 0.000049981250840 |
| | | | LUNA2_LOCKED | 0.000116622918600 | | 0.000116622918600 |
| | | | LUNC | 10.883522600000000 | | 10.883522600000000 |
| | | | MANA | 0.000000000911956 | | 0.000000000911956 |
| | | | MATIC | 2.192774419984607 | | 2.192774419984607 |
| | | | MKR | 0.000000005600000 | | 0.000000005600000 |
| | | | OMG | 0.000000001138038 | | 0.000000001138038 |
| | | | REEF | 1.627359321466000 | | 1.627359321466000 |
| | | | ROOK | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000008415656 | | 0.000000008415656 |
| | | | SHIB | 0.000000006880918 | | 0.000000006880918 |
| | | | SNX | 0.000000007556240 | | 0.000000007556240 |
| | | | SOL | 0.001111586684468 | | 0.001111586684468 |
| | | | SUSHI | 0.000000000359846 | | 0.000000000359846 |
| | | | TRX | 0.294391717978582 | | 0.294391717978582 |
| | | | UNI | 0.010947109750516 | | 0.010947109750516 |
| | | | USD | 882.940000000000000 | | 0.000000029215798 |
| | | | USDT | 882.943795393636300 | | 882.943795393636300 |
| | | | XRP | 0.000000006888591 | | 0.000000006888591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80805 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000027360000 | West Realm Shires Services Inc. | 0.000000027360000 |
| | | | USD | 74.020000000000000 | | 2.007887834101898 |
| | | | USDT | 0.004705207822182 | | 0.004705207822182 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69786 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000284 | FTX Trading Ltd. | 0.0000000000000284 |
| | | | BTC-PERP | | | 0.0000000000000738 |
| | | | CEL-PERP | | | -0.0000000000000738 |
| | | | EGLD-PERP | | | 0.0000000000000113 |
| | | | ETH-PERP | | | -0.0000000000000022 |
| | | | GAL-PERP | | | 0.0000000000000355 |
| | | | HNT-PERP | | | -0.0000000000001875 |
| | | | KNC-PERP | | | 0.0000000000000005 |
| | | | LINK-PERP | | | 0.0000000000000454 |
| | | | NEAR-PERP | | | 0.0000000000001364 |
| | | | SOL-PERP | | | 0.0000000000000227 |
| | | | TOMO-PERP | | | -0.0000000000003637 |
| | | | USD | 850.000000000000000 | | 76.419917372109610 |
| | | | USDT | | | 0.0000000004061469 |
| | | | ZEC-PERP | | | -0.0000000000000468 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21851 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1,387.941984740000000 | | 1,387.941984740000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000004875864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32617 | Name on file | FTX Trading Ltd. | BTC | 0.037000000000000 | FTX Trading Ltd. | 0.000000004945100 |
| | | | ETH | | | 0.037000055500000 |
| | | | EUR | 1.060000000000000 | | 1.060532489265712 |
| | | | FTT | 0.361137879026229 | | 0.361137879026229 |
| | | | SOL | | | 0.000000004000000 |
| | | | TRX | 0.312115000000000 | | 0.312115000000000 |
| | | | USD | 0.090000000000000 | | 0.087905138043414 |
| | | | USDT | 1,174.170000000000000 | | 1,174.171194423623000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81738 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BNB | 0.007291650000000 | | 0.007291650000000 |
| | | | BTC | 0.026022058000000 | | 0.026022058000000 |
| | | | BTC-PERP | 0.058699999999999 | | 0.058699999999999 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 159.460000000000000 | | -793.691026980715200 |
| | | | USDT | 0.000000023017376 | | 0.000000023017376 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60569 | Name on file | West Realm Shires Services Inc. | CUSDT | 7.000000000000000 | | West Realm Shires Services Inc. | 7.000000000000000 |
| | | | USD | 5,200.000000000000000 | | | 0.008170081605492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | | FTX Trading Ltd. | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | 6.700000000000000 |
| | | | BTC-PERP | 0.006400000000000 | | | 0.006400000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | 18.700000000000000 |
| | | | EUR | 800.000000000661500 | | | 800.000000000661500 |
| | | | MATIC-PERP | 140.000000000000000 | | | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | -386.060735216250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65451 | Name on file | FTX Trading Ltd. | TONCOIN | 64.293880000000000 | | FTX Trading Ltd. | 64.293880000000000 |
| | | | TRX | 0.000770000000000 | | | 0.000770000000000 |
| | | | USD | 1.000000000000000 | | | 0.101223510000000 |
| | | | USDT | | | | 0.000000002698085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26756 | Name on file | FTX Trading Ltd. | BTC | 0.014775110000000 | | West Realm Shires Services Inc. | 0.014775110000000 |
| | | | DOGE | 1,443.393891500000000 | | | 1,443.393891500000000 |
| | | | ETH | 0.027555880000000 | | | 0.027555880000000 |
| | | | ETHW | 0.027555880000000 | | | 0.027555880000000 |
| | | | LTC | 0.734976000000000 | | | 0.734976000000000 |
| | | | USD | 419.940000000000000 | | | 0.009124742400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73554 | Name on file | FTX Trading Ltd. | ETH | 0.180189560000000 | | FTX Trading Ltd. | 0.180189560000000 |
| | | | ETHW | 0.180189560000000 | | | 0.180189560000000 |
| | | | EUR | 220.000000000000000 | | | 0.000006589524400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21251 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | | West Realm Shires Services Inc. | 40.265243142378280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14252 | Name on file | FTX Trading Ltd. | BULLSHIT | | | FTX Trading Ltd. | 0.156988980000000 |
| | | | TRX-PERP | | | | -143.000000000000000 |
| | | | USD | 13.000000000000000 | | | 13.156316064025000 |
| | | | USDT | | | | 0.000000002091701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7094 | Name on file | West Realm Shires Services Inc. | SUSHI | | | West Realm Shires Services Inc. | 1.101794060000000 |
| | | | USD | 300.000000000000000 | | | 0.000000011338581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33090 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000234940000000 |
| | | | USD | 10.000000000000000 | | | 0.000274105023685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7625 | Name on file | FTX Trading Ltd. | MATH | | | FTX Trading Ltd. | 0.400000000000000 |
| | | | TRX | | | | 0.000063000000000 |
| | | | USD | 40.560000000000000 | | | 0.000000015182781 |
| | | | USDT | | | | 40.564585865429020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37952 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 1,069.796700000000000 |
| | | | POLIS | | | | 25.995060000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | 400.000000000000000 | | | 0.113866450000000 |
| | | | USDT | | | | 0.000000008647068 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45622 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000639485 | | FTX Trading Ltd. | 0.000000000639485 |
| | | | AXS | 0.000000002913500 | | | 0.000000002913500 |
| | | | BTC | 0.036916938021758 | | | 0.036916938021758 |
| | | | DOGE | 7,929.899686770654400 | | | 567.899686771654400 |
| | | | DOGEBULL | 333.330000000000000 | | | 127.061736847869010 |
| | | | ETH | 0.000000005384250 | | | 0.000000005384250 |
| | | | FTT | 0.000000008028176 | | | 0.000000008028176 |
| | | | NFT (3610517339394671541/LOVE LETTERS SERIES 1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4270804238416881321/LOVE LETTERS SERIES 1 #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.423796314000000 | | | 0.423796314000000 |
| | | | SHIB | 0.000000000993737 | | | 0.000000000993737 |
| | | | SOL | 0.000000007836394 | | | 0.000000007836394 |
| | | | SRM | 0.576801930000000 | | | 0.576801930000000 |
| | | | SRM_LOCKED | 0.175118590000000 | | | 0.175118590000000 |
| | | | USD | 2,333.220000000000000 | | | 0.199169403650050 |
| | | | USDT | 0.000138868641964 | | | 0.000138868641964 |
| | | | XRP | 0.369429662430000 | | | 0.369429662430000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84586 | Name on file | West Realm Shires Services Inc. | USD | 500.000000000000000 | | West Realm Shires Services Inc. | 190.000000014624960 |
| | | | USDT | 0.000000000000000 | | | 308.389558870000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer's cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91496* | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.00000000000056 |
| | | | ATOM-PERP | | | -0.00000000000006 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000009094 |
| | | | CTX | | | 0.00000001701860 |
| | | | DYDX-PERP | | | -0.00000000000014 |
| | | | EOS-PERP | | | -0.00000000000108 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000010 |
| | | | FTT | | | 0.00000002339057 |
| | | | GAL-PERP | | | -0.00000000000028 |
| | | | KIN | | | 1.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000227 |
| | | | LINK-PERP | | | 0.00000000000021 |
| | | | LUNA2 | | | 0.43242664510000 |
| | | | LUNA2_LOCKED | | | 1.00899550500000 |
| | | | LUNC-PERP | | | -0.00000000000728 |
| | | | MTL-PERP | | | 0.00000000000028 |
| | | | PROM-PERP | | | -0.00000000000113 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000028 |
| | | | SOL-PERP | | | 0.00000000000028 |
| | | | USD | 3,925.49230022981700 | | 3,925.49230022981700 |
| | | | USDC | 49.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00229622073698 |
| | | | USTC | | | 49.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | 294.54545770385970 | | 294.54545770385970 |
| | | | XTZ-PERP | | | 0.00000000000042 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31816 | Name on file | FTX Trading Ltd. | DODO | | FTX Trading Ltd. | 0.00000000009462460 |
| | | | TULIP | | | 0.00000000663514460 |
| | | | USD | | | -0.00000000127244 |
| | | | XRP | 10.00000000000000 | | 9.17113938929847 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24487 | Name on file | FTX Trading Ltd. | ETH | 1.01431319000000 | FTX Trading Ltd. | 1.01431319000000 |
| | | | ETHW | 1.00883474000000 | | 1.00883474000000 |
| | | | LUNA2 | 31.09939663000000 | | 9.32981898700000 |
| | | | LUNA2_LOCKED | | | 21.76957764000000 |
| | | | LUNC | 2,960.00000000000000 | | 2,960.00000000000000 |
| | | | SOL | 25.00000000000000 | | 25.00000000000000 |
| | | | USD | -0.00257164855984 | | -0.00257164855984 |
| | | | USDT | 0.46422343900000 | | 0.46422343500000 |
| | | | USTC | 0.51100000000000 | | 0.51100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88211 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 24.99400000000000 |
| | | | ETH | | | 0.38390000000000 |
| | | | ETHW | | | 0.38390000000000 |
| | | | SHIB | | | 1,000.00000000000000 |
| | | | USD | 1,000.00000000000000 | | 0.11731934000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87640 | Name on file | FTX Trading Ltd. | BTC | 0.23208000000000 | FTX Trading Ltd. | 0.23208270000000 |
| | | | CHZ | | | 0.00000000221127438 |
| | | | EGLD-PERP | | | -0.00000000000170 |
| | | | USD | | | -17.08178134061755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6627 | Name on file | FTX Trading Ltd. | CUSDT | 10.00000000000000 | West Realm Shires Services Inc. | 10.00000000000000 |
| | | | DOGE | 1,156.16822409000000 | | 1,156.16822409000000 |
| | | | SHIB | 1,623,788.01549874000000 | | 1,623,788.01549874000000 |
| | | | TRX | 303.86035042000000 | | 303.86035042000000 |
| | | | USD | 0.45000000000000 | | 0.44814228051449B |
| | | | USDC | 0.45000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83583 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 300.00000000000000 | | 300.00000000000000 |
| | | | ALICE-PERP | 80.00000000000000 | | 80.00000000000000 |
| | | | AUDIO-PERP | 700.00000000000000 | | 700.00000000000000 |
| | | | AVAX-PERP | 6.99999999999990 | | 6.99999999999990 |
| | | | AXS-PERP | 14.00000000000000 | | 14.00000000000000 |
| | | | BAND-PERP | 70.00000000000000 | | 70.00000000000000 |
| | | | BCH-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 500.00000000000000 | | 500.00000000000000 |
| | | | CAKE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | COMP-PERP | 3.00000000000000 | | 3.00000000000000 |
| | | | DOT-PERP | 18.00000000000000 | | 18.00000000000000 |
| | | | DYDX-PERP | 74.99999999999900 | | 74.99999999999900 |
| | | | EGLD-PERP | 1.99999999999990 | | 1.99999999999990 |
| | | | ENJ-PERP | 250.00000000000000 | | 250.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | -0.00000000000028 |
| | | | ETC-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 100.37607750000000 | | 100.37607750000000 |
| | | | FIL-PERP | 22.50000000000000 | | 22.50000000000000 |
| | | | FTM-PERP | 500.00000000000000 | | 500.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | GALA-PERP | 3,250.000000000000000 | | 3,250.000000000000000 |
| | | | GAL-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HOT-PERP | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KSM-PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | LINK-PERP | 13.000000000000000 | | 13.000000000000000 |
| | | | LRC-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | MANA-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | NEAR-PERP | 42.500000000000000 | | 42.500000000000000 |
| | | | OMG-PERP | 75.000000000000000 | | 75.000000000000000 |
| | | | ONE-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | RSR-PERP | 21,000.000000000000000 | | 21,000.000000000000000 |
| | | | RUNE-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | SAND-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | SKL-PERP | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | SOL-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | SRM-PERP | 275.000000000000000 | | 275.000000000000000 |
| | | | SUSHI-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | THETA-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRY | 0.322489021500000 | | 0.322489021500000 |
| | | | UNI-PERP | 0.000000000000000 | | -0.000000000000017 |
| | | | USD | 1,187.034318799512528 | | -2,434.098181200487500 |
| | | | USDT | 0.234242271640210 | | 0.234242271640210 |
| | | | WAVES-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | XLM-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | XTZ-PERP | 90.000000000000000 | | 90.000000000000100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17941 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.743111970000000 |
| | | | ETHW | | | 0.319878150000000 |
| | | | USD | 1,844.400000000000000 | | 0.000001786122714 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87558 | Name on file | West Realm Shires Services Inc. | AVAX | 263.520713730000000 | West Realm Shires Services Inc. | 263.520713730000000 |
| | | | BCH | 3.361228570000000 | | 3.361228570000000 |
| | | | BTC | 0.007100000093250 | | 0.007100000093250 |
| | | | ETH | 0.150508310000000 | | 0.150508310000000 |
| | | | LINK | 300.947176670000000 | | 300.947176670000000 |
| | | | MATIC | 133.327148060000000 | | 133.327148060000000 |
| | | | NFT (5346888430652128850/ENTRANCE VOUCHER #3731) | | | 1.000000000000000 |
| | | | SHIB | 91,521,220.000000000000000 | | 81,021,220.781172830000000 |
| | | | SUSHI | 317.081674030000000 | | 317.081674030000000 |
| | | | USD | 1.385479618496131 | | 1.385479618496131 |
| | | | USDT | 0.000000000823439 | | 0.000000000823439 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93395 | Name on file | FTX Trading Ltd. | USD | 7,200.000000000000000 | FTX Trading Ltd. | 612.205373648507100 |
| | | | USDT | 0.000045547059166 | | 0.000045547059166 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84448 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 1,497.974463944200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50248 | Name on file | West Realm Shires Services Inc. | AVAX | 4.897800000000000 | West Realm Shires Services Inc. | 4.899423270000000 |
| | | | BTC | 0.050054141000000 | | 0.050058430000000 |
| | | | DOGE | 372.004700000000000 | | 327.115200960000000 |
| | | | ETH | 0.121723142000000 | | 0.121764210000000 |
| | | | ETHW | 0.120000000000000 | | 0.120594610000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | | | 0.000200211858837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36032 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 130.299328340000000 |
| | | | BTC | | | 0.001261910000000 |
| | | | CUSDT | | | 13.000000000000000 |
| | | | DOGE | | | 334.708970250000000 |
| | | | ETH | | | 0.116667280000000 |
| | | | ETHW | | | 0.116667280000000 |
| | | | GRT | | | 20.662488130000000 |
| | | | KSHIB | | | 314.921202770000000 |
| | | | LINK | | | 2.794553100000000 |
| | | | LTC | | | 0.203443250000000 |
| | | | MATIC | | | 9.579508290000000 |
| | | | SHIB | | | 15,301,617.158160120000000 |
| | | | SOL | | | 0.247102000000000 |
| | | | SUSHI | | | 4.020271600000000 |
| | | | TRX | | | 205.813278370000000 |
| | | | USD | 1,000.000000000000000 | | 10.000604301036840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81578 | Name on file | FTX Trading Ltd. | ETH | 3.036000000000000 | West Realm Shires Services Inc. | 3.035974530000000 |
| | | | ETHW | 3.034700000000000 | | 3.034969942000000 |
| | | | LINK | 1.409300000000000 | | 1.409335550000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LTC | 3.142700000000000 | | 3.142695880000000 |
| | | | SOL | 0.000139590000000 | | 0.000139590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44594 | Name on file | FTX Trading Ltd. | USD | 100.000000000000000 | West Realm Shires Services Inc. | 1.138072820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22831 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 9.995000000000000 |
| | | | USD | 2,000.000000000000000 | | 1,244.597908800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73576 | Name on file | FTX Trading Ltd. | ATLAS | 8.036532467753130 | FTX Trading Ltd. | 8.036532467753130 |
| | | | BAL | 4.607530380000000 | | 4.607530380000000 |
| | | | BAND | | | 9.579383259724157 |
| | | | BTC | | | 0.000061464978372 |
| | | | CQT | 120.065274350000000 | | 120.065274350000000 |
| | | | EGLD-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | | | 0.000994009766279 |
| | | | ETHW | | | 0.000992180864020 |
| | | | EUR | 780.447000103305900 | | 780.447000103305900 |
| | | | FTM-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | FTT | 0.094284800000000 | | 0.094284800000000 |
| | | | GRT | | | 9.990466121862143 |
| | | | KIN | 450,652.831912300960000 | | 450,652.831912300960000 |
| | | | LINK | 2.009620950000000 | | 2.009620950000000 |
| | | | LTC | | | 0.009833441322650 |
| | | | LUNA2 | 0.435319240500000 | | 0.435319240500000 |
| | | | LUNA2_LOCKED | 1.015744895000000 | | 1.015744895000000 |
| | | | LUNC | 20,953.855786300000000 | | 20,953.855786300000000 |
| | | | OXY | 49.995392500000000 | | 49.995392500000000 |
| | | | PORT | 8.198519900000000 | | 8.198519900000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SLND | 4.699151650000000 | | 4.699151650000000 |
| | | | SRM | 0.996960000000000 | | 0.996960000000000 |
| | | | STARS | 4.995487500000000 | | 4.995487500000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | USD | -498.403000000000000 | | -918.798351576153700 |
| | | | USDT | | | 0.000115487485274 |
| | | | USTC | 48.000000000000000 | | 48.000000000000000 |
| | | | VET-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | WRX | 1.981535800000000 | | 1.981535800000000 |
| | | | XRP | | | 0.992031393974992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32958 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 364.764780040000000 |
| | | | USD | 39.550000000000000 | | 0.000000006116694 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37387 | Name on file | FTX Trading Ltd. | DOGE | 0.499200000000000 | FTX Trading Ltd. | 0.499200000000000 |
| | | | NFT (4530726241628659984/FTX CRYPTO CUP 2022 KEY #12685) | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 25.000000006944780 | | 25.000000006944780 |
| | | | USDT | 537.761943960142137 | | 0.000000006342942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45661 | Name on file | FTX Trading Ltd. | CHF | 317.494428810000000 | FTX Trading Ltd. | 317.494428810000000 |
| | | | USD | 85.470000000000000 | | 0.000000008744468 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27552* | Name on file | FTX Trading Ltd. | USD | 1,090.290000000000000 | FTX Trading Ltd. | 20.000000100950020 |
| | | | USDT | | | 1,070.289618607000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71449 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.036996270000000 | | 0.000000007796325 |
| | | | FTT | 0.000000008276461 | | 0.000000008276461 |
| | | | NFT (38717666617154902/THE HILL BY FTX #23247) | | | 1.000000000000000 |
| | | | USD | 0.013044294524633 | | 0.013044294524633 |
| | | | USDT | 495.153669350000000 | | 0.000000006326139 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94259* | Name on file | FTX Trading Ltd. | AMPL | -0.321815525365473 | FTX Trading Ltd. | -0.321815525365473 |
| | | | ETH | 0.000000005600000 | | 0.000000005600000 |
| | | | MKR | 0.000000007100000 | | 0.000000007100000 |
| | | | SOL | 4.360000000000000 | | 4.360000000000000 |
| | | | TRX | 0.001317000000000 | | 0.001317000000000 |
| | | | USDT | 482.224218000412050 | | 30.024218000412050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41134 | Name on file | West Realm Shires Services Inc. | TRX | 0.011881000000000 | West Realm Shires Services Inc. | 0.011881000000000 |
| | | | USD | 981.000000000000000 | | 422.005481995000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35696 | Name on file | FTX Trading Ltd. | DOGE | 2,753.476740000000000 | FTX Trading Ltd. | 2,753.476740000000000 |
| | | | ETH | 0.008996770000000 | | 0.008996770000000 |
| | | | ETHW | 0.008996770000000 | | 0.008996770000000 |

27552*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
94259*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | 3,099,411.000000000000000 | | 3,099,411.000000000000000 |
| | | | TRX | 25.995060000000000 | | 25.995060000000000 |
| | | | USD | 500.000000000000000 | | 0.001241680718059 |
| | | | USDT | 0.000000006773997 | | 0.000000006773997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82449 | Name on file | FTX Trading Ltd. | CUSDT | 12.000000000000000 | West Realm Shires Services Inc. | 12.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 443.610000000000000 | | 431.385917370000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 1.110000000000000 | | 1.106071671490076 |
| | | | USDT | | | 0.000000009245326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89729 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | 9.000000000000000 |
| | | | BNB | | | 2.022494310000000 |
| | | | BTC | | | 0.056790884688000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | | | 2,746.989577709000000 |
| | | | ETH | | | 0.142203243472000 |
| | | | ETHW | | | 0.141286843472000 |
| | | | FTM | | | 237.691960570000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 3.130865980000000 |
| | | | TRX | | | 7,666.667757202558000 |
| | | | TSLA | | | 0.012607500000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 3,568.360000000000000 | | 0.000000003199295 |
| | | | USDT | | | 0.000168052063277 |
| | | | XRP | | | 401.776226390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35916 | Name on file | FTX Trading Ltd. | COIN | 9.001989693300000 | FTX Trading Ltd. | 9.001989693300000 |
| | | | USD | 780.000000000000000 | | 2.261750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83447 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | APE-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | AVAX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BAND-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DAWN-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DODO | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000824 | | 0.000000000000824 |
| | | | DOGE-PERP | -1,536.000000000000000 | | -1,536.000000000000000 |
| | | | DYDX-PERP | 86.500000000000100 | | 86.500000000000100 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | EOS-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | FLM-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 0.001775350000000 | | 0.001775350000000 |
| | | | FTT-PERP | 72.500000000000000 | | 72.500000000000000 |
| | | | GAL-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | HNT-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | HT-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | JASMY-PERP | 223,800.000000000000000 | | 223,800.000000000000000 |
| | | | KAVA-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | KNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 1.717920875000000 | | 1.717920875000000 |
| | | | LUNA2_LOCKED | 4.008482041000000 | | 4.008482041000000 |
| | | | LUNC-PERP | -0.000000000029932 | | -0.000000000029932 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 75.000000000000100 | | 75.000000000000100 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RSR | 15,689.339100000000000 | | 15,689.339100000000000 |
| | | | RSR-PERP | 10,790.000000000000000 | | 10,790.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SHIB | 0.000000000056400 | | 0.000000000056400 |
| | | | SLP | 189,870.000000000000000 | | 189,870.000000000000000 |
| | | | SLP-PERP | 45,850.000000000000000 | | 45,850.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | STEP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SXP-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | THETA-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,536.990000000000000 | | -567.952545599828700 |
| | | | USDT | 0.000000014432747 | | 0.000000014432747 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 306.000000000000000 | | 306.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60134 | Name on file | FTX Trading Ltd. | BAND | 0.300000000000000 | FTX Trading Ltd. | 0.300000000000000 |
| | | | BTC | 0.000040319363602 | | 0.000040319363602 |
| | | | DOGEBULL | 0.000666220900000 | | 0.000666220900000 |
| | | | FTT | 2.098286010000000 | | 2.098286010000000 |
| | | | SLP | 8.357887000000000 | | 8.357887000000000 |
| | | | TRX | 0.000000000000000 | | 1,788.000000000000000 |
| | | | USD | 0.330532599545967 | | 0.330532599545967 |
| | | | USDT | 0.187770256019545 | | 0.187770256019545 |
| | | | XRP | 1,910.000000000000000 | | 0.000000000400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65493 | Name on file | West Realm Shires Services Inc. | NFT (30027825334400701171/THE 2974 COLLECTION #0986) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (300801249394208961/THE 2974 COLLECTION #0934) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (335189950739307272/BIRTHDAY CAKE #0934) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (468230405993660154/BIRTHDAY CAKE #0598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (502443442955681290/BIRTHDAY CAKE #0986) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562848454288583297/THE 2974 COLLECTION #0598) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,607.000000000000000 | | 0.000472056371601 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24697 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.000087310000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETHW | | | 0.148128273000000 |
| | | | SHIB | | | 13.000000000000000 |
| | | | SOL | | | 0.000057050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 1,247.737559211324200 |
| | | | USDT | | | 1.000182600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82076 | Name on file | FTX Trading Ltd. | BTC | 0.110000000000000 | FTX Trading Ltd. | 0.048471402000000 |
| | | | GBP | | | 0.000053566407078 |
| | | | SOL | 28.000000000000000 | | 6.398784000000000 |
| | | | USD | | | 0.000117344453035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91640 | Name on file | FTX Trading Ltd. | SAND | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | USD | 1.348334810500000 | | 1.348334810500000 |
| | | | USDT | 135.000000000000000 | | 0.000000000192119 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60902 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.003353000000000 | | 0.000099280000000 |
| | | | ETH | 2.048080000000000 | | 2.048080000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 352.573217512059600 | | 352.573217512059600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79377 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.122000000000000 |
| | | | USD | 200.000000000000000 | | 0.167733200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69027 | Name on file | FTX Trading Ltd. | LTC | 0.604084800000000 | FTX Trading Ltd. | 0.604084800000000 |
| | | | LUNA2 | 0.003861137370000 | | 0.003861137370000 |
| | | | LUNA2_LOCKED | 0.009018653864000 | | 0.009018653864000 |
| | | | LUNC | 841.641800000000000 | | 841.641800000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 1,672.200000000000000 |
| | | | USD | 1,979.900000000000000 | | -500.528381756060600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88307 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | ETHW | 0.000099442000000 | | 0.000099442000000 |
| | | | USD | | | -15.098463120417957 |
| | | | USDT | 0.000000003960219 | | 0.000000003960219 |
| | | | XRP | 1,597.105810312141800 | | 1,597.105810312141800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66398 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | COIN | 2.217249990000000 | | 2.217249990000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.08740017000000 | | 0.08740017000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | PYPL | 1.79594252000000 | | 1.79594252000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 4,995.00000000000000 | | 910.763516143700500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 37888 | Name on file | FTX Trading Ltd. | ALICE | 0.09951500000000 | FTX Trading Ltd. | 0.09951500000000 |
| | | | ATOM | 0.01912760000000 | | 0.01912760000000 |
| | | | AVAX | 0.02066956363780 | | 0.02066956363780 |
| | | | BRZ | 0.00000000000000 | | 11,118.664676088887000 |
| | | | BTC | 0.13176713000000 | | 0.00006713560000 |
| | | | CKO | 9.98000000000000 | | 9.98000000000000 |
| | | | ENJ | 0.96427400000000 | | 0.96427400000000 |
| | | | ETH | 0.00092425600000 | | 0.00092425600000 |
| | | | ETHW | 0.00092425600000 | | 0.00092425600000 |
| | | | FTM | 0.95615600000000 | | 0.95615600000000 |
| | | | FTT | 0.09903260000000 | | 0.09903260000000 |
| | | | LUNA2 | 0.00178637634800 | | 0.00178637634800 |
| | | | LUNA2_LOCKED | 0.00416821148000 | | 0.00416821148000 |
| | | | LUNC | 4.12990131496097 | | 4.12990131496097 |
| | | | SAND | 0.98568800000000 | | 0.98568800000000 |
| | | | SOL | 0.00772563228840 | | 0.00772563228840 |
| | | | TRX | 0.00172300000000 | | 0.00172300000000 |
| | | | USD | 0.00000014898088 | | 0.00000014898088 |
| | | | USDT | 0.08000000000000 | | 205.788891470222670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 54548 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.00001212000000 |
| | | | DOGE | | | 1.00769349000000 |
| | | | ETH | | | 0.91259242000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 4.00000000000000 |
| | | | USD | 1,400.00000000000000 | | 185.620004185043570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 50784 | Name on file | FTX Trading Ltd. | ATOM-1230 | 125.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-1230 | 1.50000000000000 | | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210924 | -0.00000000000000 | | -0.00000000000001 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-1230 | 70.00000000000000 | | 0.00000000000000 |
| | | | STETH | 0.02627937667020 | | 0.02627937667020 |
| | | | USD | 469.419334483064800 | | 469.419334483064800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 79747 | Name on file | West Realm Shires Services Inc. | LINK | 0.03000000000000 | West Realm Shires Services Inc. | 0.03000000000000 |
| | | | MATIC | 9.30000000000000 | | 9.30000000000000 |
| | | | SOL | 178.25811000000000 | | 178.25811000000000 |
| | | | USD | 13.72000000000000 | | 13.719611184020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 56036 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.00000009093670 |
| | | | ETHW | | | 0.00000009093670 |
| | | | SOL | 2.65004402000000 | | 2.36272117063257 |
| | | | USD | | | 0.00000010136781 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 63100 | Name on file | West Realm Shires Services Inc. | ETH | 0.00790000000000 | West Realm Shires Services Inc. | 0.00397919000000 |
| | | | ETHW | | | 0.00392447000000 |
| | | | USD | 0.00713752323558.9 | | 0.00713752323558.9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 73142 | Name on file | FTX Trading Ltd. | DOGE | 1,741.00000000000000 | West Realm Shires Services Inc. | 4,361.964427530855000 |
| | | | ETH | | | 0.00000001682551 |
| | | | GRT | 971.00000000000000 | | 0.00000000000000 |
| | | | SHIB | | | 7,191.021014210000000 |
| | | | TRX | 6,171.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000009696038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 64010 | Name on file | FTX Trading Ltd. | BTC | 0.01589719146332 | FTX Trading Ltd. | 0.01589719146332 |
| | | | BTC-PERP | 0.29499999999999 | | 0.29499999999999 |
| | | | ETH | | | 0.03110428709015 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000004191800 | | 0.00000004191800 |
| | | | FTT | 9.99824320000000 | | 9.99824320000000 |
| | | | LINK | | | 5.56071801054197 |
| | | | LUNC-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | SOL | | | 1.16946864091856 |
| | | | USD | 2,960.655865510000000 | | -2,430.364051946873600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 40479 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.14530000000000 | FTX Trading Ltd. | 0.14530000000000 |
| | | | CHF | 3,908.130000008496000 | | 3,908.130000008496000 |
| | | | ETH-PERP | 1.55900000000000 | | 1.55900000000000 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00000000000000 | | -5,488.206878305180000 |
| | | | USDT | 81.350551722133120 | | 81.350551722133120 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30986 | Name on file | FTX Trading Ltd. | AURY | | | FTX Trading Ltd. | 14.997150000000000 |
| | | | BRL | 4,550.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 23.395554000000000 |
| | | | GENE | | | | 60.300000000000000 |
| | | | GMT | | | | 105.000000000000000 |
| | | | GOG | | | | 2,525.997150000000000 |
| | | | NEAR | | | | 18.300000000000000 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | 1,033.239603000000000 | | | 0.524766201000000 |
| | | | USDT | | | | 0.009603000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29598 | Name on file | FTX Trading Ltd. | BTC | 0.009290700000000 | | West Realm Shires Services Inc. | 0.009290700000000 |
| | | | DOGE | 765.234000000000000 | | | 765.234000000000000 |
| | | | ETH | 0.084915000000000 | | | 0.084915000000000 |
| | | | ETHW | 0.084915000000000 | | | 0.084915000000000 |
| | | | SHIB | 9,191,800.000000000000000 | | | 9,191,800.000000000000000 |
| | | | USD | | | | 0.289480000000000 |
| | | | USDC | 0.290000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23156 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.000000001494640 |
| | | | BNB | | | | 0.000000005118760 |
| | | | BTC | | | | 0.000000001655750 |
| | | | ETH | 0.033000000000000 | | | 0.033000000000000 |
| | | | LUNA2 | | | | 0.008212724504000 |
| | | | LUNA2_LOCKED | | | | 0.019163023840000 |
| | | | LUNC | 98.470000000000000 | | | 98.470000006592200 |
| | | | MATIC | | | | 0.000000007255340 |
| | | | SOL | | | | 0.000000005000000 |
| | | | USD | 381.390000000000000 | | | 1.418112967616764 |
| | | | USDC | 1.418112960000000 | | | 0.000000000000000 |
| | | | USDT | 337.916933500000000 | | | 337.916933450936400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29324 | Name on file | FTX Trading Ltd. | BTC | 0.012700000000000 | | FTX Trading Ltd. | 0.012700000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | USD | 0.240000000000000 | | | 0.239461648000001 |
| | | | USDT | | | | 0.000000012946840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83214 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.008091900000000 |
| | | | USD | 500.000000000000000 | | | 4.071300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63721 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001540000 | | FTX Trading Ltd. | 0.000000001540000 |
| | | | ATOM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000234 | | | 0.000000000000234 |
| | | | BNB | 0.000000003010016 | | | 0.000000003010016 |
| | | | BNB-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BTC | 0.000000425430594 | | | 0.000000425430594 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000422202670514 | | | 0.000422202670514 |
| | | | ETH-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETHW | 0.000831560000000 | | | 0.000831560000000 |
| | | | FTM | 0.000000001946605 | | | 0.000000001946605 |
| | | | FTT | 0.000000315394951 | | | 0.000000315394951 |
| | | | KSM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000369 | | | -0.000000000000369 |
| | | | LTC-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | LUNA2 | 0.740004343100000 | | | 0.740004343100000 |
| | | | LUNA2_LOCKED | 1.726676800700000 | | | 1.726676800700000 |
| | | | LUNC | 161,137.503719000000000 | | | 161,137.503719000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.009747565694730 | | | 0.009747565694730 |
| | | | SOL-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | TRX | 0.001563000000000 | | | 0.001563000000000 |
| | | | TRX-PERP | 43,525.000000000000000 | | | 43,525.000000000000000 |
| | | | USD | 902.000000000000000 | | | -2,215.148457001628200 |
| | | | USDT | 902.429176247962300 | | | 902.429176247962300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69484 | Name on file | FTX Trading Ltd. | AURY | 200.000000000000000 | | FTX Trading Ltd. | 200.000000000000000 |
| | | | BTC | 0.004200000000000 | | | 0.004200000000000 |
| | | | CONV | 750,618.386526770000000 | | | 750,618.386526770000000 |
| | | | ETHW | 200.155076560000000 | | | 200.155076560000000 |
| | | | FTT | 150.090560340000000 | | | 150.090560340000000 |
| | | | STEP | 19,000.000000000000000 | | | 10,000.000000000000000 |
| | | | TRX | 0.000000009361880 | | | 0.000000009361880 |
| | | | USD | 168.908101827272050 | | | 168.908101827272050 |
| | | | USDT | 0.000000000831001 | | | 0.000000000831001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33941 | Name on file | FTX Trading Ltd. | BAO | 8.000000000000000 | | FTX Trading Ltd. | 8.000000000000000 |
| | | | BNB | | | | 0.054949300000000 |
| | | | BTC | 0.054949300000000 | | | 0.000000000000000 |
| | | | GBP | 146.200000000000000 | | | 146.201873743056750 |
| | | | KIN | 8.000000000000000 | | | 8.000000000000000 |
| | | | SOL | 1.068909130000000 | | | 1.068909130000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |
| | | | USD | | | 0.000011211862522 |
| | | | XRP | 4.837636110000000 | | 4.837636110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35707 | Name on file | FTX Trading Ltd. | AUD | 0.000000005428325 | FTX Trading Ltd. | 0.000000005428325 |
| | | | DOT | 107.939325120000000 | | 107.939325120000000 |
| | | | FTM | 1,489.068541660000000 | | 1,489.068541660000000 |
| | | | USD | 3,974.350000000000000 | | 0.004982685791114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32965 | Name on file | FTX Trading Ltd. | AURY | 61.000000000000000 | FTX Trading Ltd. | 61.000000000000000 |
| | | | USD | | | 11.466944612000000 |
| | | | USDC | 11.470000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.065910000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16651 | Name on file | FTX Trading Ltd. | ATLAS | 18,500.000000000000000 | FTX Trading Ltd. | 17,317.938500000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.879807886588950 |
| | | | USDT | | | 0.003080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28083 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AUD | | | 0.009643050000000 |
| | | | BTC | | | 0.000000004000000 |
| | | | FTT | | | 0.095320000000000 |
| | | | USD | 575.000000000000000 | | 0.000000004903855 |
| | | | USDT | | | 574.203684224508700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82997 | Name on file | FTX Trading Ltd. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | TRX | 7,566.636300000000000 | | 7,874.354422570000000 |
| | | | UNI | 56.697000000000000 | | 59.002736010000000 |
| | | | USD | 847.440000000000000 | | 0.000000036118845 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94358 | Name on file | FTX EU Ltd. | ARK | 6.800000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 215.000000000000000 | | 40.000000000000000 |
| | | | EUR | 0.000000316327365 | | 0.000000316327365 |
| | | | FTT | 0.556374070000000 | | 0.556374070000000 |
| | | | LINK | 1.300000000000000 | | 0.799800000000000 |
| | | | LTC | 0.680000000000000 | | 0.680000000000000 |
| | | | REEF | 431.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.049990000000000 | | 0.049990000000000 |
| | | | SUSHI | 1.499600000000000 | | 1.499600000000000 |
| | | | USD | 1.323824045556948 | | 1.323824045556948 |
| | | | XRP | 8.100000000000000 | | 0.000000000000000 |
| | | | ZIL | 100.800000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81314 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000005500000 |
| | | | USD | 3,099.445048079129405 | | 3,073.586917933013400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49838 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000016000000 | | 0.000000016000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | ETHW | 0.034401570000000 | | 0.034401570000000 |
| | | | MATIC | 0.021690440000000 | | 0.021690440000000 |
| | | | SHIB | 18.000000000000000 | | 18.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 2,424.420000004082044 | | 0.006967310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57216 | Name on file | FTX Trading Ltd. | BALBULL | 0.929007454000000 | FTX Trading Ltd. | 0.929007454000000 |
| | | | BTC | 0.001137648464110 | | 0.001137648464110 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BULL | 0.000005708000000 | | 0.000005708000000 |
| | | | COMPBULL | 0.007208193000000 | | 0.007208193000000 |
| | | | DOGE | 0.000000000027404 | | 0.000000000027404 |
| | | | ETH | 0.000000008136158 | | 0.000000008136158 |
| | | | ETHBULL | 0.008889000000000 | | 0.008889000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.044999999999941 |
| | | | FTT | 1.476835000000000 | | 1.476835000000000 |
| | | | FTT-PERP | 1,278.400000000000000 | | 1,278.400000000000000 |
| | | | KNCBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.001282381000000 | | 0.001282381000000 |
| | | | MKRBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHIBULL | 7,300,000.000000000000000 | | 7,300,000.000000000000000 |
| | | | SXPBULL | 30,000.000086559520000 | | 30,000.000086559520000 |
| | | | USD | 4,644.700000000000000 | | -314.357443483278250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53120 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 | West Realm Shires Services Inc. | 0.000000005000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.071529610000000 | | 1.071529610000000 |
| | | | ETHW | 1.232318000000000 | | 1.232318000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 9,697,198.945085150000000 | | 9,697,198.945085150000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000074306747593 | | 0.000074306747593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30363 | Name on file | FTX Trading Ltd. | BRL | 2,734.880000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | | | 2,734.881380000000000 |
| | | | FTT | | | 0.099640000000000 |
| | | | TRX | | | 19.000000000000000 |
| | | | USD | 1.010000000000000 | | 1.005408262825000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10169 | Name on file | FTX Trading Ltd. | TRX | 125.000056000000000 | FTX Trading Ltd. | 125.000056000000000 |
| | | | TRY | 0.752153280000000 | | 0.752153280000000 |
| | | | USD | 1,900.000000000000000 | | 0.000000012182224 |
| | | | USDT | 1,831.363914681461200 | | 1,831.363914681461200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79818 | Name on file | FTX Trading Ltd. | BTC | 0.517695150000000 | West Realm Shires Services Inc. | 0.000092900000000 |
| | | | NFT (490865133170450785/ALPHA:RONIN #1172) | | | 1.000000000000000 |
| | | | SOL | | | 0.040000000000000 |
| | | | USD | | | 30.999828870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59979 | Name on file | West Realm Shires Services Inc. | BTC | 0.000094210000000 | West Realm Shires Services Inc. | 0.000094210000000 |
| | | | SOL | 150.000000000000000 | | 0.005524060000000 |
| | | | USD | 1,937.590000000000000 | | 0.057584760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48510 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (357366427758538543/ENTRANCE VOUCHER #242) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 250.000000000000000 | | 0.008738992078080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70233 | Name on file | FTX Trading Ltd. | TRX | 0.000789000000000 | FTX Trading Ltd. | 0.000789000000000 |
| | | | USD | 200.000000000000000 | | 0.008972121035000 |
| | | | USDT | 200.739571398625000 | | 200.739571398625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26207 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.001114290000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | ETH | | | 0.010085420000000 |
| | | | ETHW | | | 0.009962300000000 |
| | | | LINK | | | 0.387279110000000 |
| | | | MATIC | | | 6.790781630000000 |
| | | | SOL | | | 0.220139720000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 115.000000000000000 | | 0.001963633101327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11869 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 65.000000000000000 | | 0.009990580453834 |
| | | | USDT | 0.000000011988087 | | 0.000000011988087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35935 | Name on file | West Realm Shires Services Inc. | ETH | 0.900000000000000 | West Realm Shires Services Inc. | 0.752085820000000 |
| | | | ETHW | | | 0.751769800000000 |
| | | | USD | 2,000.000000000000000 | | 0.000027716801284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10835 | Name on file | FTX Trading Ltd. | BIT | 0.000000002267459 | FTX Trading Ltd. | 0.000000002267459 |
| | | | BLT | 0.000000007840388 | | 0.000000007840388 |
| | | | BNB | 1.861762097753870 | | 1.861762097753870 |
| | | | BTC | 0.000032636291620 | | 0.000032636291620 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CEL | 0.000000008674200 | | 0.000000008674200 |
| | | | CRO | 0.000000079328425 | | 0.000000079328425 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.000000004467322 | | 0.000000004467322 |
| | | | ETH | 0.000000013973400 | | 0.000000013973400 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 25.085179754493140 | | 25.085179754493140 |
| | | | MATIC | 0.000000000823183 | | 0.000000000823183 |
| | | | NFT (291314674635045434/NETHERLANDS TICKET STUB #1423) | | | 1.000000000000000 |
| | | | NFT (352960804622473547/FTX EU - WE ARE HERE! #9030) | | | 1.000000000000000 |
| | | | NFT (401573845820806188/FTX EU - WE ARE HERE! #8981S) | | | 1.000000000000000 |
| | | | NFT (439430214617792411/FTX EU - WE ARE HERE! #90141) | | | 1.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (45081766826026686/BAKU TICKET STUB #1284) | | | 1.000000000000000 |
| | | | NFT (479568258676549796/MEXICO TICKET STUB #1744) | | | 1.000000000000000 |
| | | | NFT (486188684708709865/MONZA TICKET STUB #507) | | | 1.000000000000000 |
| | | | NFT (524864441641537676/MONTREAL TICKET STUB #1108) | | | 1.000000000000000 |
| | | | NFT (546039408390911339/JAPAN TICKET STUB #1631) | | | 1.000000000000000 |
| | | | NFT (546534374600895307/FTX CRYPTO CUP 2022 KEY #2428) | | | 1.000000000000000 |
| | | | NFT (557287797486025170/THE HILL BY FTX #23079) | | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | POLIS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | | | 1.598063408344941 |
| | | | SRM | 1.672016730000000 | | 1.672016730000000 |
| | | | SRM_LOCKED | 428.113554050000000 | | 428.113554050000000 |
| | | | USD | 1,014.611300000000000 | | 7.066914007599951 |
| | | | USDT | 0.022770027956164 | | 0.022770027956164 |
| | | | USTC | 0.000000007687840 | | 0.000000007687840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71253 | Name on file | FTX Trading Ltd. | BTC | 0.004222790000000 | FTX Trading Ltd. | 0.004222790000000 |
| | | | CUSDT | 206.919943070000000 | | 206.919943070000000 |
| | | | ETH | 0.586491420000000 | | 0.586491420000000 |
| | | | ETHW | 0.586245100000000 | | 0.586245100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 94139 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.034063420000000 |
| | | | USD | 1,000.000000000000000 | | 103.172874683363520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29104 | Name on file | FTX Trading Ltd. | BNB | 1.940414230000000 | FTX Trading Ltd. | 1.940414234063760 |
| | | | BTC | 0.143766960000000 | | 0.141766966212069 |
| | | | CEL | | | 0.000000001639400 |
| | | | DOGE | 5,536.270702120000000 | | 5,536.270702124210000 |
| | | | ETH | 0.252283320000000 | | 0.252283235538207 |
| | | | ETHW | | | 0.000000001460532 |
| | | | FTT | | | 25.000000000000000 |
| | | | SHIB | | | 0.000000001321600 |
| | | | SOL | 11.706634200000000 | | 11.706634206056677 |
| | | | USD | 132.680000000000000 | | 132.680454531515040 |
| | | | USDT | | | 0.000000005975802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23079 | Name on file | FTX Trading Ltd. | BF_POINT | 800.000000000000000 | FTX Trading Ltd. | 800.000000000000000 |
| | | | BTC | 0.000000007028923 | | 0.000000007028923 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 370.190000000000000 | | 0.000000000774537 |
| | | | FTT | 0.000017090988444 | | 0.000017090988444 |
| | | | SOL | 37.615284467447610 | | 37.615284467447610 |
| | | | USD | 0.000000338063807 | | 0.000000338063807 |
| | | | USDT | 0.000000006882721 | | 0.000000006882721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36788 | Name on file | FTX Trading Ltd. | USD | 1,500.000000000000000 | West Realm Shires Services Inc. | 714.940639472945000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78061 | Name on file | FTX Trading Ltd. | BNB | 0.179964000000000 | FTX Trading Ltd. | 0.179964000000000 |
| | | | BTC-PERP | 0.004600000000000 | | 0.004600000000000 |
| | | | DOGE | 309.000000000000000 | | 309.000000000000000 |
| | | | ETHW | 0.000262950000000 | | 0.000262950000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 39.992000000000000 | | 39.992000000000000 |
| | | | SHIB | 1,800,000.000000000000000 | | 1,800,000.000000000000000 |
| | | | SOL | 1.000057120000000 | | 1.000057120000000 |
| | | | UNI | 1.999600000000000 | | 1.999600000000000 |
| | | | USD | 0.000000000000000 | | -92.126197425000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45747 | Name on file | FTX Trading Ltd. | BTC | 0.000036790000000 | FTX Trading Ltd. | 0.000036793148540 |
| | | | DASH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | USD | | | -1,085.592708939928800 |
| | | | XRP | 5,084.773056400000000 | | 5,084.773056406283000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26619 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.041431250000000 |
| | | | USD | 2,434.100000000000000 | | 2,368.048210931515000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28082 | Name on file | FTX Trading Ltd. | SOL | 0.008940000000000 | West Realm Shires Services Inc. | 0.008491560989366 |
| | | | USD | 396.080000000000000 | | 396.079874452644730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80638 | Name on file | FTX Trading Ltd. | ATLAS | 295,057.043840320000000 | FTX Trading Ltd. | 295,057.043840320000000 |
| | | | AUD | 9,000.000000000000000 | | 0.000000003900121 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91733 | Name on file | FTX Trading Ltd. | BTC | 0.05218018000000 | FTX Trading Ltd. | 0.05218018000000 |
| | | | ETH | 1.448786740000000 | | 1.448786740000000 |
| | | | ETHW | 9.539481730000000 | | 9.539481730000000 |
| | | | LUNA2 | 13.788325173000000 | | 4.136497552000000 |
| | | | LUNA2_LOCKED | | | 9.651827621000000 |
| | | | LUNC | 900,731.050796000000000 | | 900,731.050796000000000 |
| | | | SHIB | 7,900.000000000000 | | 7,900.000000000000 |
| | | | USD | | | 0.002189424908775 |
| | | | USDC | 0.002189424908775 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28721 | Name on file | FTX Trading Ltd. | BTC | 0.043832980000000 | FTX Trading Ltd. | 0.028015486000000 |
| | | | USD | 50.020000000000000 | | 0.010000009182826 |
| | | | USDT | 347.539700000000000 | | 5.779719523500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16210 | Name on file | FTX Trading Ltd. | AUD | 0.000000004987094 | FTX Trading Ltd. | 0.000000004987094 |
| | | | ETH | 0.996886965000000 | | 0.996886965000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.790473985000000 | | 0.790473985000000 |
| | | | FTT | 17.933043390000000 | | 17.933043390000000 |
| | | | LUNA2 | 14.862700000000000 | | 4.458822422000000 |
| | | | LUNA2_LOCKED | | | 10.403918990000000 |
| | | | SOL | 4.871156010000000 | | 4.871156010000000 |
| | | | USD | 0.000012807269208 | | 0.000012807269073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6932 | Name on file | FTX Trading Ltd. | ADA-PERP | 337.000000000000000 | FTX Trading Ltd. | 337.000000000000000 |
| | | | ATLAS | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | AUDIO | 50.000000000000000 | | 50.000000000000000 |
| | | | BTC | 0.082600000000000 | | 0.082600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 600.000000000000000 | | 600.000000000000000 |
| | | | CRO | 120.000000000000000 | | 120.000000000000000 |
| | | | ETH | 0.421000000000000 | | 0.421000000000000 |
| | | | ETHW | 0.194000000000000 | | 0.194000000000000 |
| | | | EUR | 1,052.329832082304600 | | 1,052.329832082304600 |
| | | | FTT | 22.125442400000000 | | 22.125442400000000 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HBAR-PERP | 4,083.000000000000000 | | 4,083.000000000000000 |
| | | | LINK | 17.500000000000000 | | 17.500000000000000 |
| | | | REN | 654.000000000000000 | | 654.000000000000000 |
| | | | RNDR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 5.340000000000000 | | 5.340000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SXP-20211231 | -0.000000000000007 | | -0.000000000000007 |
| | | | USD | 40.770000000000000 | | -267.761368047563000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83917 | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 | West Realm Shires Services Inc. | 0.002434710000000 |
| | | | ETH | 0.055000000000000 | | 0.034635230000000 |
| | | | ETHW | | | 0.034635230000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.001133448129458 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8072* | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.038400007728254 | | 0.038400007728254 |
| | | | BTT | 21,000.000000000000000 | | 21,000.000000000000000 |
| | | | CRO | 1,959.582400000000000 | | 1,959.582400000000000 |
| | | | ETH | 0.598000004862851 | | 0.598000004862851 |
| | | | ETHW | 0.336000004862851 | | 0.336000004862851 |
| | | | FTT | 24.200000000000000 | | 24.200000000000000 |
| | | | MATIC | 60.000000000000000 | | 60.000000000000000 |
| | | | ORCA | 31.000000000000000 | | 31.000000000000000 |
| | | | SHIB | 28,558,473.270799052000000 | | 28,558,473.270799052000000 |
| | | | SOL | 6.520000000000000 | | 6.520000000000000 |
| | | | SOS | 13,500,000.000000000000000 | | 13,500,000.000000000000000 |
| | | | SPA | 3,870.000000000000000 | | 3,870.000000000000000 |
| | | | SPELL | 10,174.931045941354000 | | 10,174.931045941354000 |
| | | | USD | 2,000.000000000000000 | | 0.006606100692887 |
| | | | USDT | 0.000000006452583 | | 0.000000006452583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65888 | Name on file | FTX Trading Ltd. | BRZ | 11.680000000000000 | West Realm Shires Services Inc. | 59.622607920000000 |
| | | | CUSDT | 0.330768750000000 | | 15.000000000000000 |
| | | | DOGE | 172.950000000000000 | | 1,485.212779610000000 |
| | | | GRT | 10.760000000000000 | | 120.775023170000000 |
| | | | KSHIB | | | 13.163709590000000 |
| | | | NFT (33502830739660932/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #49) | 1.000000000000000 | | |
| | | | NFT (45025535923867246/DOAK WALKER'S PLAYBOOK: TEXAS VS. SMU - NOVEMBER 1, 1947 #18) | | | 1.000000000000000 |
| | | | SHIB | 236.160000000000000 | | 19,762,000.588821800000000 |
| | | | SOL | 90.340000000000000 | | 2.884687430000000 |
| | | | SUSHI | 144.760000000000000 | | 79.975977990000000 |
| | | | TRX | 83.850000000000000 | | 1,345.781989710000000 |
| | | | USD | | | -149.999999996724970 |
| | | | USDT | 2.180000000000000 | | 2.182117820000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66322 | Name on file | FTX Trading Ltd. | ETH | 0.300000000000000 | FTX Trading Ltd. | 0.300052340000000 |
| | | | ETHW | 0.300000000000000 | | 0.300052341672858 |
| | | | USD | | | -43.457908131572500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 65197 | Name on file | West Realm Shires Services Inc. | USD | 912.800000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83401 | Name on file | FTX Trading Ltd. | LTC | 5.500000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | SAND | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.004251125000000 |
| | | | USDC | 0.004250000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 83378 | Name on file | West Realm Shires Services Inc. | BTC | 0.278407280000000 | West Realm Shires Services Inc. | 0.000000005000000 |
| | | | NFT (483574886431826240/ENTRANCE VOUCHER #29389) | | | 1.000000000000000 |
| | | | SOL | 0.000000002662960 | | 0.000000002662960 |
| | | | USD | 193.094525850000000 | | 193.094525850000000 |
| | | | USDT | 0.000000008427299 | | 0.000000008427299 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 56373 | Name on file | FTX Trading Ltd. | BNB | 0.000662299977744 | FTX Trading Ltd. | 0.000662299977744 |
| | | | BTC | 0.000099000000000 | | 0.000099000000000 |
| | | | ETH | -0.000000006337574 | | -0.000000006337574 |
| | | | FTT | 25.000000000321233 | | 25.000000000321233 |
| | | | GST | 531.300000000000000 | | 531.300000000000000 |
| | | | NFT (293644777056383596/MEXICO TICKET STUB #1947) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475794973099216379/AUSTIN TICKET STUB #262) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (481309952015736138/SINGAPORE TICKET STUB #501) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,477.740000000000000 | | -1.137246888348884 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 42855 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.003130980000000 | | 0.003130980000000 |
| | | | ETH | 0.042546230000000 | | 0.042546230000000 |
| | | | ETHW | 0.042016050000000 | | 0.042016050000000 |
| | | | FTT | 18.597747210000000 | | 18.597747210000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.424060550000000 | | 1.424060550000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000230915705 | | 0.000000230915705 |
| | | | USDT | 7,014.430000000000000 | | 6,986.277285141249000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 32714 | Name on file | West Realm Shires Services Inc. | BTC | 0.001423270000000 | West Realm Shires Services Inc. | 0.001423270000000 |
| | | | ETH | 0.017308540000000 | | 0.017308540000000 |
| | | | ETHW | 0.017089660000000 | | 0.017089660000000 |
| | | | NFT (454916318523562356/ENTRANCE VOUCHER #508) | | | 1.000000000000000 |
| | | | NFT (556465644339726070/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2007) | | | 1.000000000000000 |
| | | | SHIB | 7.000000000000000 | | 7.000000000000000 |
| | | | SOL | 0.765144720000000 | | 0.765144720000000 |
| | | | USD | 402.860000000000000 | | 2.857024635174828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 94394* | Name on file | FTX Trading Ltd. | BTC | 0.208967785126290 | FTX Trading Ltd. | 0.208967785126290 |
| | | | BTC-PERP | 0.020200000000000 | | 0.020200000000000 |
| | | | ETH | 0.021235750000000 | | 0.021235750000000 |
| | | | ETH-PERP | 0.044000000000000 | | 0.044000000000000 |
| | | | ETHW | 0.021235750000000 | | 0.021235750000000 |
| | | | FTM | 11.998157000000000 | | 11.998157000000000 |
| | | | FTM-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | FTT | 7.599040120000000 | | 7.599040120000000 |
| | | | FTT-PERP | 34.200000000000000 | | 34.200000000000000 |
| | | | USD | 0.000000000000000 | | -1,075.300345768986500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50895 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.000000008447699 |
| | | | RAY | | | 0.000889290000000 |
| | | | SECO | | | 1.091711180000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 50.564721336963826 | | 0.000000000000000 |
| | | | USDC | 50.564721336963826 | | 0.000000000000000 |
| | | | USDT | 3.088848832900000 | | 0.026240262064871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79769 | Name on file | FTX Trading Ltd. | BNB | 0.000000080000000 | FTX Trading Ltd. | 0.000000080000000 |

94394*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 1,351.049318080000000 | | 1,351.049318080000000 |
| | | | GMT | 0.000000003382750 | | 0.000000003382750 |
| | | | GST | 0.013677930000000 | | 0.013677930000000 |
| | | | LUNA2 | 1.390786782000000 | | 1.390786782000000 |
| | | | LUNA2_LOCKED | 3.245169159000000 | | 3.245169159000000 |
| | | | NFT (296081666312919590/FTX EU - WE ARE HERE! #163164) | | | 1.000000000000000 |
| | | | NFT (337049025281555175/MONZA TICKET STUB #968) | | | 1.000000000000000 |
| | | | NFT (409879010704288592/FTX AU - WE ARE HERE! #67853) | | | 1.000000000000000 |
| | | | NFT (424223853784165652/FTX CRYPTO CUP 2022 KEY #1415) | | | 1.000000000000000 |
| | | | NFT (455686162072727715/SINGAPORE TICKET STUB #304) | | | 1.000000000000000 |
| | | | NFT (489733590737179767/THE HILL BY FTX #4192) | | | 1.000000000000000 |
| | | | NFT (509344865834490564/FRANCE TICKET STUB #788) | | | 1.000000000000000 |
| | | | NFT (535454111824067068/NETHERLANDS TICKET STUB #1285) | | | 1.000000000000000 |
| | | | NFT (544555084378790574/FTX EU - WE ARE HERE! #163483) | | | 1.000000000000000 |
| | | | NFT (549824839769901673/FTX EU - WE ARE HERE! #163216) | | | 1.000000000000000 |
| | | | SOL | 29.298235280000000 | | 29.298235280000000 |
| | | | TRX | 0.000896000000000 | | 0.000896000000000 |
| | | | USD | 3,238.020100000000000 | | 0.531358514882458 |
| | | | USDT | 562.419700000000000 | | 0.459716020750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23308 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | | | 0.000000007271642 |
| | | | BTC | 0.013199760000000 | | 0.013199760000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000227 |
| | | | FTT | | | 0.000000001050000 |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | ICP-PERP | | | 0.000000000000005 |
| | | | LINK | 0.098960000000000 | | 0.098960000000000 |
| | | | LINK-PERP | | | 0.000000000000195 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | USD | 0.140000000000000 | | 0.139466227146451 |
| | | | USDT | | | 0.000000025766979 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82835 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 0.638239640000000 |
| | | | USD | 100.000000000000000 | | 0.000000271556082 |
| | | | USDT | | | 0.000000008703267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48431 | Name on file | FTX Trading Ltd. | DOGE | 16,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | PAXG | | | 0.513246460000000 |
| | | | SHIB | 330,000.000000000000000 | | 14,800,000.000000000000000 |
| | | | TRX | | | 0.011152000000000 |
| | | | USD | 2,500.000000000000000 | | 0.728170800000000 |
| | | | USDT | | | 0.000004177961592 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60912 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | SOL | 1.245630850000000 | | 1.245630850000000 |
| | | | UNI | 10.325036420000000 | | 10.325036420000000 |
| | | | USD | | | 0.000001235437479 |
| | | | USDC | 0.123543747980000 | | 0.000000000000000 |
| | | | USDT | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83421 | Name on file | FTX Trading Ltd. | 1INCH | 1.572055322923750 | FTX Trading Ltd. | 1.572055322923750 |
| | | | AAVE | 0.120389837763986 | | 0.120389837763986 |
| | | | AAVE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ALICE | 7.400000000000000 | | 7.400000000000000 |
| | | | ALICE-PERP | -0.099999999999994 | | -0.099999999999994 |
| | | | APE | 0.026762279995430 | | 0.026762279995430 |
| | | | APE-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | ASD-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | ATOM | 0.033479943409687 | | 0.033479943409687 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX | 0.114746285136100 | | 0.114746285136100 |
| | | | AXS | | | 0.439694421832646 |
| | | | AXS-PERP | -0.100000000001113 | | -0.100000000001113 |
| | | | BAND | | | 0.131287941947175 |
| | | | BCH | 0.010826895983280 | | 0.010826895983280 |
| | | | BCH-PERP | -0.000999999999999 | | -0.000999999999999 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.025181233006165 | | 0.025181233006165 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.286981761812224 | | 0.286981761812224 |
| | | | BTC-PERP | -0.000099999999998 | | -0.000099999999998 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CEL | 0.045884440826425 | | | 0.045884440826425 |
| | | | CEL-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | COMP | 0.000100000000000 | | | 0.000100000000000 |
| | | | COMP-PERP | -0.000099999999999 | | | -0.000099999999999 |
| | | | CRV | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 2.626189015048997 | | | 2.626189015048997 |
| | | | DOGE-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | DOT | 37.731867235794310 | | | 37.731867235794310 |
| | | | DOT-PERP | -0.100000000000728 | | | -0.100000000000728 |
| | | | DYDX | 0.300000000000000 | | | 0.300000000000000 |
| | | | DYDX-PERP | -0.099999999999965 | | | -0.099999999999965 |
| | | | EGLD-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ENJ | 1.000000000000000 | | | 1.000000000000000 |
| | | | ENS | 0.100000000000000 | | | 0.100000000000000 |
| | | | ETC-PERP | 0.000000000000266 | | | 0.000000000000266 |
| | | | ETH | 0.001053892911477 | | | 0.001053892911477 |
| | | | ETH-PERP | 0.000999999999955 | | | 0.000999999999955 |
| | | | ETHW | 4.607048470000000 | | | 4.601048479952597 |
| | | | FTM | 59.390245452023840 | | | 59.390245452023840 |
| | | | FTM-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | FTT | 25.000726977977414 | | | 25.000726977977414 |
| | | | FTT-PERP | 18.999999999998544 | | | -0.099999999998544 |
| | | | GALA | 10.000000000000000 | | | 10.000000000000000 |
| | | | GAL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | GMT | 5.905134125695552 | | | 5.905134125695552 |
| | | | GMT-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | HT | | | | 0.103454659821430 |
| | | | IMX | 0.300000000000000 | | | 0.300000000000000 |
| | | | KAVA-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | LINK | 0.109928012697366 | | | 0.109928012697366 |
| | | | LINK-PERP | -0.099999999999818 | | | -0.099999999999818 |
| | | | LOOKS | 1,638.207727972700000 | | | 1,638.207727972700000 |
| | | | LRC | 1.000000000000000 | | | 1.000000000000000 |
| | | | LTC | 0.123781613850235 | | | 0.123781613850235 |
| | | | LTC-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | LUNA2 | 0.096316238920000 | | | 0.096316238920000 |
| | | | LUNA2_LOCKED | 0.224737890800000 | | | 0.224737890800000 |
| | | | LUNC | 20,952.373833655365000 | | | 20,952.373833655365000 |
| | | | MANA | 443.000000000000000 | | | 443.000000000000000 |
| | | | MANA-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | MATIC | 0.409884127047825 | | | 0.409884127047825 |
| | | | NEAR-PERP | -0.100000000000004 | | | -0.100000000000004 |
| | | | OKB | | | | 0.121194194879639 |
| | | | OKB-PERP | -0.010000000000000 | | | -0.010000000000000 |
| | | | OMG | 1.022956485790770 | | | 1.022956485790770 |
| | | | OMG-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | RAY | 1.518322085984210 | | | 1.518322085984210 |
| | | | RSR | 19.306897314667550 | | | 19.306897314667550 |
| | | | SAND | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | SNX | 0.080178930817494 | | | 0.080178930817494 |
| | | | SNX-PERP | -0.099999999999955 | | | -0.099999999999955 |
| | | | SOL | 0.000446824285741 | | | 0.000446824285741 |
| | | | SOL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SRM | 0.789727980000000 | | | 0.789727980000000 |
| | | | SRM_LOCKED | 5.401148160000000 | | | 5.401148160000000 |
| | | | STEP-PERP | 0.000000000000275 | | | 0.000000000000275 |
| | | | SUSHI | 11.342712198340600 | | | 1.342712198340600 |
| | | | SUSHI-PERP | -0.500000000000000 | | | -0.500000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | TONCOIN | 76.900000000000000 | | | 76.900000000000000 |
| | | | TONCOIN-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | TRX | 1.016207686986121 | | | 1.016207686986121 |
| | | | UNI | 0.103230038733620 | | | 0.103230038733620 |
| | | | USD | 114.759985990000000 | | | 17.954545099950090 |
| | | | USDT | 2.602906899270345 | | | 2.602906899270345 |
| | | | USTC | 0.013450000000000 | | | 0.013450000000000 |
| | | | XRP | 1.019997203081930 | | | 1.019997203081930 |
| | | | YGG | 7.000000000000000 | | | 7.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60459 | Name on file | FTX Trading Ltd. | MATIC | 2,245.000000000000000 | | West Realm Shires Services Inc. | 1,688.515512990000000 |
| | | | USD | 2,000.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.