## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 520 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.00000000990000 |
| | | | ALGO | | | 0.00000000887557 |
| | | | AVAX | | | 0.00000009080000 |
| | | | ETH | | | 0.00000009484000 |
| | | | ETHW | | | 0.00000009484000 |
| | | | LINK | | | 150.265382606642800 |
| | | | LTC | | | 0.00000000250000 |
| | | | MATIC | | | 0.00000000172 6659 |
| | | | PAXG | | | 9.303562668753209 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 1.000000006244922 |
| | | | UNI | | | 0.00000008090000 |
| | | | USD | 17,453.670000000000000 | | 0.000009602941977 |
| | | | USDT | | | 0.000002227705247 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 26952 | Name on file | FTX Trading Ltd. | AAVE | 0.000080980000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AVAX | | | 0.00008098000000 |
| | | | BTC | 0.00814292000000 | | 0.00814292000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.11511561000000 | | 0.11511561000000 |
| | | | ETHW | 0.00000294000000 | | 0.00000294000000 |
| | | | SHIB | 14.43840705000000 | | 14.43840705000000 |
| | | | SOL | 6.96183454000000 | | 6.96183454000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 1,146.706587000000000 | | 1,146.706587353244200 |
| | | | USDT | | | 0.000000004221959 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 155 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.222363610000000 |
| | | | CHF | | | 0.000212879550464 |
| | | | ETH | | | 10.110641562892067 |
| | | | USD | 18,500.000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 2009 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | MATIC | | | 610.000000000000000 |
| | | | SOL | | | 2.00000000000000 |
| | | | USD | 1,500.000000000000 | | 14.045749800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 85154* | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 2.146729240000000 |
| | | | BAT | | | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | DOGE | | | 12.000000000000000 |
| | | | GRT | | | 4.00000000000000 |
| | | | MATIC | | | 108.730519600000000 |
| | | | NEAR | | | 10.062006860000000 |
| | | | SHIB | | | 5.00000000000000 |
| | | | SOL | | | 1.449015550000000 |
| | | | SUSHI | | | 1.004659100000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 7,332.850000000000000 | | 143.279859078603040 |
| | | | USDT | | | 1.009874890000000 |
| | | | YFI | | | 1.046212180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 80141* | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 81.872667640000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 332.550376760000000 |
| | | | ETH | | | 0.00000503000000 |
| | | | ETHW | | | 0.415969970000000 |
| | | | GRT | | | 204.908226010000000 |
| | | | LTC | | | 0.82557553000000 |
| | | | MATIC | | | 0.00325363000000 |
| | | | SHIB | | | 1,371,434.073542940000000 |
| | | | SOL | | | 5.702925900000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | 1,427.230000000000000 | | 1,189.584380930874700 |
| | | | USDT | | | 1.000091300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 85188 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.00201813000000 |
| | | | ETHW | | | 0.00000491000000 |
| | | | USD | 8,320.660000000000000 | | 8,318.041567634471000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1132 | Name on file | FTX US Trading, Inc. | AAVE | | West Realm Shires Services Inc. | 7.360707500000000 |
| | | | AVAX | | | 2.193410000000000 |
| | | | BAT | | | 65.782050000000000 |
| | | | BCH | | | 0.000269440000000 |
| | | | BTC | | | 2.637908568395487 |
| | | | ETH | | | 1.878660880000000 |
| | | | ETHW | | | 0.318760805000000 |
| | | | GRT | | | 56.311500000000000 |
| | | | LINK | | | 0.141071000000000 |
| | | | MATIC | | | 813.161850000000000 |
| | | | MKR | | | 0.079113800000000 |

85154*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
80141*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 3.149064050000000000 |
| | | | SUSHI | | | 7.894005000000000000 |
| | | | UNI | | | 6.928866000000000000 |
| | | | USD | 81,190.140000000000000 | | 31,348.824577086500000 |
| | | | YFI | | | 0.000447860000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the customer asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1203 | Name on file | FTX Trading Ltd. | BCH-PERP | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | BTC | | | 0.409433052462135 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | BTT | | | 987,040.000000000000000 |
| | | | COMPBULL | | | 40,000.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.000000002022781 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | HBAR-PERP | | | 0.000000000000000000 |
| | | | LTC | | | 0.000000008000000 |
| | | | LTC-PERP | | | 0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MTA | | | 696.000000000000000 |
| | | | SOL | | | 0.009201430000000 |
| | | | SWEAT | | | 66.000000000000000 |
| | | | TSLAPRE | | | 0.000000000740784 |
| | | | USD | 9,960.000000000000000 | | 0.000097562901700 |
| | | | USDT | | | 0.000000007498370 |
| | | | VET-PERP | | | 0.000000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2353 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 3,636.125283970000000 |
| | | | SHIB | | | 750,530.075236780000000 |
| | | | USD | 550.000000000000000 | | 100.688997545207040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1473 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 5.209947300000000 |
| | | | MATIC | | | 1.001261010000000 |
| | | | USD | 9,377.820000000000000 | | 0.002324547778400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4932 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 12.970344317043060 |
| | | | BTC | | | 0.018298406736230 |
| | | | ETH | | | 0.512438669385660 |
| | | | ETHW | | | 0.510940254040420 |
| | | | NFT (573245155835778473)/LASE EYE BUDDHA) | | | 1.000000000000000 |
| | | | SOL | | | 9.893799641241460 |
| | | | USD | 7,900.000000000000000 | | 3,851.195763920061400 |
| | | | USDT | | | 0.000000003281109 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1441 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 13.613258120777210 |
| | | | ALPHA | | | 44.403378495404520 |
| | | | ATLAS | | | 24.305533780000000 |
| | | | ATOM | | | 1.212098372597390 |
| | | | BAO | | | 5,137.531724250000000 |
| | | | BAT | | | 10.139597380000000 |
| | | | BNB | | | 0.173589042470580 |
| | | | BOBA | | | 1.240500780000000 |
| | | | BRZ | | | 0.000000002421360 |
| | | | BTC | | | 0.051715400580000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CONV | | | 167.264973470000000 |
| | | | CRO | | | 12.259811440000000 |
| | | | CRV | | | 3.289583270000000 |
| | | | CUSDT | | | 189.210614969123530 |
| | | | DENT | | | 876.751530360000000 |
| | | | DFL | | | 432.118484790000000 |
| | | | ETH | | | 1.422748838260290 |
| | | | ETHW | | | 1.416018726838710 |
| | | | FTM | | | 11.788633698800590 |
| | | | FTT | | | 25.995500000000000 |
| | | | GALA | | | 15.384255150000000 |
| | | | GRT | | | 27.313413730125920 |
| | | | KIN | | | 57,045.065601820000000 |
| | | | KNC | | | 29.813025410096820 |
| | | | LUNA2 | | | 0.000114809843500 |
| | | | LUNA2_LOCKED | | | 0.000267889634700 |
| | | | LUNC | | | 0.857278248005700 |
| | | | MATIC | | | 14.694494168663480 |
| | | | OMG | | | 1.305849310551740 |
| | | | PTU | | | 2.695231600000000 |
| | | | QI | | | 32.210837190000000 |
| | | | RAY | | | 28.461829830772330 |
| | | | REEF | | | 183.616960330000000 |
| | | | REN | | | 10.998550301276540 |
| | | | RSR | | | 149.935025048734130 |
| | | | SAND | | | 13.826839550000000 |
| | | | SHIB | | | 121,241.513094080000000 |
| | | | SOL | | | 9.259026277333119 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 296.186597550000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | | | 34.746482060000000000 |
| | | | SRM_LOCKED | | | 0.621072560000000 |
| | | | SXP | | | 7.817428126161490 |
| | | | TLM | | | 65.497122100000000 |
| | | | TOMO | | | 37.619182634481860 |
| | | | TRX | | | 4,703.804054414895000 |
| | | | UNI | | | 3.292575385052110 |
| | | | USD | 8,000.000000000000000 | | 7.887843986015031 |
| | | | USDT | | | 0.000000010673131 |
| | | | XAUT | | | 0.000000000063330 |
| | | | XRP | | | 419.091194438270100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1917 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 6.000000000000000 |
| | | | BTC | | | 0.000000002000000 |
| | | | CRO | | | 2,137.486300000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 2.925743435000000 |
| | | | ETHW | | | 2.925743430000000 |
| | | | EUR | | | 0.005200008088452 |
| | | | FTM | | | 1,479.534500000000000 |
| | | | LINK | | | 37.900000000000000 |
| | | | MATIC | | | 509.903100000000000 |
| | | | SOL | | | 10.997910000000000 |
| | | | USD | 15,450.000000000000000 | | 9,946.969256980814000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1703 | Name on file | FTX Trading Ltd. | NFT (315193340054217403/THE WEIRD APES #36) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (357814217847105622/THE WEIRD APES #30) | | | 1.000000000000000 |
| | | | NFT (440558029733073696/CUTE AXOLOTLS COLLECTION #28) | | | 1.000000000000000 |
| | | | NFT (489818026635042715/AADAM APE 04) | | | 1.000000000000000 |
| | | | NFT (528505559304801061/DOLL #6) | | | 1.000000000000000 |
| | | | NFT (531685565161766801/THE CALABS #47) | | | 1.000000000000000 |
| | | | NFT (554452792087008041/TRAVEL SPROUTS COLLECTION #114) | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 144.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1576 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.130000000000000 |
| | | | ETHW | | | 0.130000000000000 |
| | | | USD | 230.800000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 80167 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 515.478118900000000 |
| | | | ETH | | | 0.000000000545862 |
| | | | ETHW | | | 4.785893950000000 |
| | | | LINK | | | 9.052286470000000 |
| | | | SHIB | | | 6,266,237.152468378000000 |
| | | | SOL | | | 8.470268664262097 |
| | | | TRX | | | 302.357399100000000 |
| | | | USD | 5,000.000000000000000 | | 0.378276639562534 |
| | | | USDT | | | 0.000000000000660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 766 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.108564900000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 1.602324510000000 |
| | | | ETHW | | | 1.601651530000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 4,147.090000000000000 | | 0.005502342878861 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 85238* | Name on file | West Realm Shires Services Inc. | DOGE | | FTX Trading Ltd. | 0.000000007841360 |
| | | | ETH | | | 0.000000005526617 |
| | | | ETHW | | | 0.000000001878540 |
| | | | USD | 2,111.570000000000000 | | 2,111.573727254508000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 1551 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 800,000.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 620.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOT | | | 5.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.100000000000000 |
| | | | ETHBEAR | | | 11,000,000.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.100000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GARI | | | 15.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 480.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 60.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 29.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | SAND | | | 50.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | SOL-PERP | | | 10.000000000000000 |
| | | | USD | 1,730.000000000000000 | | -66.959845723045650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1264 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000006000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000026250404 |
| | | | ETH-PERP | | | 0.000000000000009 |
| | | | USD | 18,500.000000000000000 | | 17,675.293553776400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 664 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000001198 |
| | | | BTC | | | 1.937699028000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000014 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | EUR | | | 1.081447389000000 |
| | | | FTT | | | 0.000863949422669 |
| | | | FTT-PERP | | | -0.000000000000113 |
| | | | HNT-PERP | | | 0.000000000000198 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000056 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000006500000 |
| | | | SOL-PERP | | | 0.000000000000909 |
| | | | USD | 33,737.750000000000000 | | 0.480139686927198 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1454 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 15.400000000000000 |
| | | | BNB | | | 0.129285904000000 |
| | | | BTC | | | 0.400400000000000 |
| | | | CHZ | | | 190.000000000000000 |
| | | | COMP | | | 14.383000000000000 |
| | | | DOGE | | | 147.645591100000000 |
| | | | ETH | | | 0.431894559500000 |
| | | | ETHW | | | 0.312894559500000 |
| | | | FTT | | | 78.289468300000000 |
| | | | HXRO | | | 1,076.000000000000000 |
| | | | LINK | | | 257.294802740000000 |
| | | | MATIC | | | 1,208.859932000000000 |
| | | | RUNE | | | 147.900000000000000 |
| | | | SOL | | | 19.298833381000000 |
| | | | SRM | | | 191.000000000000000 |
| | | | SXP | | | 917.500000000000000 |
| | | | TOMO | | | 425.200000000000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | USD | 13,514.900000000000000 | | 2.444848097401873 |
| | | | USDT | | | 4.424808210430750 |
| | | | XPLA | | | 120.000000000000000 |
| | | | XRP | | | 2,382.700886800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2755 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 5.265325920000000 |
| | | | SOL | | | 1,254.098702110000000 |
| | | | USD | 140,000.000000000000000 | | 25,790.143750170937000 |
| | | | USDT | | | 90,001.500000006340000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80151 | Name on file | West Realm Shires Services Inc. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000005 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000056 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.190000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BRZ-20210326 | | | 0.000000000000000 |
| | | | BTC | | | 0.000690489120000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000005 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000002823240 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000021 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000010 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003650000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.265533302175058 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000085 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | -0.000000000000010 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000007 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000001953497 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 2.071413680100000 |
| | | | LUNA2_LOCKED | | | 4.833298586800000 |
| | | | LUNC | | | 3,247,964.819090900000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-20210625 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000007 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000056 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.703222000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 1,890.300000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000000007 |
| | | | USD | 30,400.150000000000000 | | 23,062.877705567797900 |
| | | | USDT | | | 6,536.097809173179000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1464 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.095058230000000 |
| | | | USD | 2,000.000000000000000 | | 0.002210396701904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 926 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 2.597400000000000 |
| | | | BTC | | | 0.027272700000000 |
| | | | ETH | | | 0.151848000000000 |
| | | | ETHW | | | 0.151848000000000 |
| | | | MATIC | | | 349.650000000000000 |
| | | | SOL | | | 14.705280000000000 |
| | | | TRX | | | 1,331.667000000000000 |
| | | | USD | 4,500.000000000000000 | | 509.101500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1554 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 1.234418099060000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALGO | | | 81.278852400000000 |
| | | | AVAX | | | 1.700509690000000 |
| | | | BAT | | | 110.773590456863000 |
| | | | BCH | | | 1.077358119700619 |
| | | | BRZ | | | 138.054518241632000 |
| | | | BTC | | | 0.375798413871448 |
| | | | CUSDT | | | 1,310.390942719896000 |
| | | | DAI | | | 22.715046640738173 |
| | | | DOGE | | | 748.135050821902200 |
| | | | ETH | | | 0.817989842334033 |
| | | | ETHW | | | 0.411553092334033 |
| | | | GRT | | | 214.009832582360900 |
| | | | KSHIB | | | 3,449.660825965523600 |
| | | | LINK | | | 9.326587652512920 |
| | | | LTC | | | 1.248445210467711 |
| | | | MATIC | | | 83.645392719528460 |
| | | | MKR | | | 0.263156471359495 |
| | | | NEAR | | | 5.007171680000000 |
| | | | NFT (32384226720555985/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #64) | | | 1.000000000000000 |
| | | | NFT (38830814266527816/TIM BROWN'S PLAYBOOK: KANSAS CITY CHIEFS VS. OAKLAND RAIDERS - DECEMBER 9, 2001 #50) | | | 1.000000000000000 |
| | | | NFT (40969407601723357/MARCUS ALLEN'S PLAYBOOK: LOS ANGELES RAIDERS VS. WASHINGTON - JANUARY 22, 1984 #97) | | | 1.000000000000000 |
| | | | PAXG | | | 0.239914994424000 |
| | | | SHIB | | | 68,923,383.845714150000000 |
| | | | SOL | | | 1.338586347896945 |
| | | | SUSHI | | | 32.736083779171715 |
| | | | TRX | | | 504.277827393577500 |
| | | | UNI | | | 7.987984264175000 |
| | | | USD | | 9,800.000000000000000 | | 0.006573387061915 |
| | | | USDT | | | 22.736825162687452 |
| | | | YFI | | | 0.029693835235875 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1566 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.314039520000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | 5,739.760000000000000 | | 0.000031282768581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 864 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.017975510000000 |
| | | | USD | | 1,016.200000000000000 | | 0.000517837081452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1005 | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 3,322.674000000000000 |
| | | | USD | | 4,000.000000000000000 | | 8.800000897196710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2850 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.093750000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.006647240000000 |
| | | | BTC | | | 0.000475600000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.996593200000000 |
| | | | ENS | | | 0.003602000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000464540000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000005 |
| | | | FIL-PERP | | | -0.000000000000056 |
| | | | FTT | | | 25.095500000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.002900000000000 |
| | | | MATIC | | | 0.996094000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | 30,000.000000000000000 | | 28,363.575427981323000 |
| | | | USDT | | | 0.000000009215680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 103 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000003038066 |
| | | | ETH | | | 0.000000007236000 |
| | | | LTC | | | 8.464704433757063 |
| | | | SHIB | | | 0.000000002740000 |
| | | | SOL | | | 0.000000005612000 |
| | | | USD | | 544.570000000000000 | | 0.000000001707735 |
| | | | USDT | | | 0.000000005640799 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2008 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.026908420000000 |
| | | | SOL | | | 0.589410000000000 |
| | | | USD | | 3,150.000000000000000 | | 2,000.880157645639900 |

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 989 | Name on file | FTX Trading Ltd. | USD | 4,667.230000000000000 | West Realm Shires Services Inc. | 571.749727000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1919 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000006872720 |
| | | | BAND | | | 0.000000096197650 |
| | | | BTC | | | 0.011337070000000 |
| | | | DOGE | | | 821.000000000000000 |
| | | | ETH | | | 0.197164110000000 |
| | | | ETHW | | | 0.197164110000000 |
| | | | EUR | | | 0.645551828659271 |
| | | | FTT | | | 4.337580680000000 |
| | | | MOB | | | 4.000000000000000 |
| | | | PSY | | | 56.000000000000000 |
| | | | SAND | | | 10.000000000000000 |
| | | | TRYB | | | 2,357.729906449003000 |
| | | | USD | 1,800.000000000000000 | | 0.140028320293094 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4107 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000002 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000004 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000008 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000001 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 28,487.940000000000000 | | 0.753403464187364 |
| | | | USDT | | | 28,487.940816690000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72730 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.325999100000000 |
| | | | ETHW | | | 0.325832230000000 |
| | | | GBP | | | 0.019803998389025 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 1,037.450000000000000 | | 0.073968565419520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72760 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | BTC | | | 0.010047475753332 |
| | | | ETH | | | 0.092666300000000 |
| | | | EUR | | | 0.000156697534130 |
| | | | KIN | | | 3.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 323.450000000000000 | | 0.000000004783063 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2574 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000038 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000028 |
| | | | AXS-PERP | | | -0.000000000000042 |
| | | | BAL-PERP | | | 0.000000000000255 |
| | | | BAND-PERP | | | 0.000000000001364 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 385.977300000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000021 |
| | | | DODO-PERP | | | 0.000000000010231 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000028 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000021 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000113 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000056 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000021 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |

| | | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NEO-PERP | | | -0.00000000000142 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000113 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000227 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000909 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000000454 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000142 |
| | | | USD | 31,281.420000000000000 | | 16,867.328510538653000 |
| | | | USDT | | | 9.538826278542102 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000007 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000113 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000003 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 195 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.777022200000000 |
| | | | ETH | | | 5.403956000000000 |
| | | | ETHW | | | 1.988375000000000 |
| | | | MATIC | | | 6,748.245000000000000 |
| | | | USD | 28,000.000000000000000 | | 28.549456000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1482 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 1,400.000000000000000 | | 0.002294145081016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1117 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000000010373944 |
| | | | FTT | | | 25.002081990000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | 13,953.660000000000000 | | 0.000000000000000 |
| | | | USDT | | | 13,247.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 973 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 8.000000000000000 |
| | | | ALGO | | | 31.993054470000000 |
| | | | ANC | | | 397.184315850000000 |
| | | | ATLAS | | | 3,561.966405640000000 |
| | | | AUDIO | | | 243.164936810000000 |
| | | | AVAX | | | 5.140780860000000 |
| | | | AXS | | | 0.000082190000000 |
| | | | BAO | | | 102.000000000000000 |
| | | | BNB | | | 0.112214480000000 |
| | | | BTC | | | 0.101184680000000 |
| | | | DENT | | | 14.000000000000000 |
| | | | DOT | | | 4.194340980000000 |
| | | | DYDX | | | 7.151796610000000 |
| | | | ENS | | | 2.355210210000000 |
| | | | ETH | | | 0.250414370000000 |
| | | | ETHW | | | 0.225109040000000 |
| | | | EUR | | | 104.147694222422490 |
| | | | FTM | | | 1,250.472088650000000 |
| | | | GALA | | | 1,081.567939870000000 |
| | | | HNT | | | 12.897378230000000 |
| | | | JOE | | | 87.338811610000000 |
| | | | KIN | | | 108.000000000000000 |
| | | | LINK | | | 5.000566300000000 |
| | | | LTC | | | 1.680920390000000 |
| | | | MANA | | | 31.692181140000000 |
| | | | NEAR | | | 15.224177360000000 |
| | | | RNDR | | | 21.501892390000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SAND | | | 60.046089540000000 |
| | | | SOL | | | 13.959886590000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | UBXT | | | 11.000000000000000 |
| | | | USD | 8,192.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.001517260920724 |
| | | | WAVES | | | 11.111979650000000 |
| | | | XRP | | | 150.258170990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.285924980000000 |
| | | | USD | 5,451.000000000000000 | | 0.003181831751747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2101 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.028594630000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETH | | | | 2.203348320000000 |
| | | | ETHW | | | | 2.202422890000000 |
| | | | LINK | | | | 0.000031310000000 |
| | | | MATIC | | | | 0.000547050000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | TRX | | | | 5.000000000000000 |
| | | | USD | 7,400.000000000000000 | | | 0.000065284189576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 4414 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000004500000 |
| | | | ADABEAR | | | | 916,442.750000000000000 |
| | | | ADABULL | | | | 0.000000003349600 |
| | | | ATLAS | | | | 75,167.842688220000000 |
| | | | ATOM | | | | 8.998483500000000 |
| | | | ATOMBULL | | | | 0.000000006050000 |
| | | | AUD | | | | 0.000000007758671 |
| | | | AUDIO | | | | 5,800.981903000000000 |
| | | | AXS | | | | 4.799897950000000 |
| | | | BADGER | | | | 0.000000009000000 |
| | | | BICO | | | | 325.000915000000000 |
| | | | BNBBEAR | | | | 1,085,437.250000000000000 |
| | | | BTC | | | | 0.174395567550000 |
| | | | BULL | | | | 0.000000003961100 |
| | | | COPE | | | | 1,568.838271750000000 |
| | | | DEFIBEAR | | | | 0.000000005000000 |
| | | | DEFIBULL | | | | 0.000000004121500 |
| | | | DOGEBEAR2021 | | | | 0.000000001500000 |
| | | | DOGEBULL | | | | 0.000000009300450 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX | | | | 1,004.002645000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ | | | | 1,993.991912000000000 |
| | | | ETH | | | | 0.391985902000000 |
| | | | ETHBULL | | | | 0.018200069080000 |
| | | | FTM | | | | 4,641.797297000000000 |
| | | | FTT | | | | 538.141726330000000 |
| | | | GODS | | | | 699.001612500000000 |
| | | | GRTBEAR | | | | 0.000000002250000 |
| | | | HNT | | | | 236.700498500000000 |
| | | | IMX | | | | 493.000346000000000 |
| | | | JOE | | | | 1,424.000000000000000 |
| | | | LINKBULL | | | | 0.000000004850000 |
| | | | LRC | | | | 1,847.002895000000000 |
| | | | LTCBULL | | | | 0.000000005000000 |
| | | | LUNA2 | | | | 0.000013547583130 |
| | | | LUNA2_LOCKED | | | | 0.000031611027310 |
| | | | MAPS | | | | 1,496.002390000000000 |
| | | | MATIC | | | | 80.003800000000000 |
| | | | MATICBULL | | | | 0.000000005000000 |
| | | | MKRBULL | | | | 0.000000001359150 |
| | | | MNGO | | | | 9,280.011200000000000 |
| | | | NFT (354358679639184815/OFFICIAL SOLANA NFT) | | | | 1.000000000000000 |
| | | | PAXGBULL | | | | 0.000000003850000 |
| | | | POLIS | | | | 789.161667810000000 |
| | | | RAY | | | | 276.954713500000000 |
| | | | REAL | | | | 0.000080000000000 |
| | | | RNDR | | | | 2,839.805390500000000 |
| | | | RUNE | | | | 189.178718150000000 |
| | | | SAND | | | | 2,116.998606000000000 |
| | | | SOL | | | | 755.222095550000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 6,942.543520340000000 |
| | | | SRM_LOCKED | | | | 95.482503780000000 |
| | | | SXPBULL | | | | 0.000000008300000 |
| | | | TRU | | | | 10,779.023215000000000 |
| | | | TRXBULL | | | | 0.000000007500000 |
| | | | USD | 35,114.410000000000000 | | | 2,839.776489364250700 |
| | | | USDT | | | | 0.000000016304790 |
| | | | VETBULL | | | | 24.500122500000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES | | | | 0.000000005000000 |
| | | | XAUTBULL | | | | 0.000000005650000 |
| | | | XLMBEAR | | | | 0.000000003800000 |
| | | | XLMBULL | | | | 0.000000002500000 |
| | | | XRPBULL | | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 345 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.000045000000000 |
| | | | USD | 1,638.640000000000000 | | | 1,638.580868500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 80117 | Name on file | West Realm Shires Services Inc. | PAXG | | | West Realm Shires Services Inc. | 0.072745630000000 |
| | | | SHIB | | | | 122.483739830000000 |
| | | | USD | 2,500.000000000000000 | | | 0.000000003604025 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 667 | Name on file | FTX Trading Ltd. | BAL-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | | 0.000000003256638 |
| | | | POLIS | | | | 1,267.300000000000000 |
| | | | USD | 500.000000000000000 | | | 0.002345848412500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 2215 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 20.774809550000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.089361920000000 |
| | | | ETH | | | | 2.076847930000000 |
| | | | ETHW | | | | 2.075975680000000 |
| | | | MATIC | | | | 1,450.739545700000000 |
| | | | SHIB | | | | 83,697,105.039574330000000 |
| | | | SOL | | | | 20.787710910000000 |
| | | | USD | 7,167.070000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1945 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.011976430000000 |
| | | | CUSDT | | | | 1,258.481910220000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | 550.000000000000000 | | | 2.155522498171090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4862 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | | | | 0.002298090000000 |
| | | | BTC | | | | 0.000045411378325 |
| | | | ETH | | | | 0.000032910000000 |
| | | | ETHW | | | | 0.000935020000000 |
| | | | FTT | | | | 4.382012078650000 |
| | | | NEAR | | | | 0.033274220000000 |
| | | | SOL | | | | 0.008933720000000 |
| | | | USD | 5,198.670000000000000 | | | 0.002171711200000 |
| | | | USDT | | | | 5,198.722721032918000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2510 | Name on file | FTX Trading Ltd. | BTC | | | Quoine Pte Ltd | 0.000102000000000 |
| | | | FANZ | | | | 60.000000000000000 |
| | | | QASH | | | | 0.159385860000000 |
| | | | UBTC | | | | 0.000048400000000 |
| | | | USD | 876.620000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1736 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 4.001461230000000 |
| | | | ETH | | | | 0.007316620000000 |
| | | | SHIB | | | | 67,665.542354570000000 |
| | | | SUSHI | | | | 8.873867670000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | 361.120000000000000 | | | 337.770898001508400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3106 | Name on file | FTX Trading Ltd. | NFT (3046196842062878772/WELCOME TO DOPAMINE) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (4433599455003615537/FOUNDING FRENS INVESTOR #342) | | | | 1.000000000000000 |
| | | | NFT (486804122544605892/IMOLA TICKET STUB #646) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.506045390000000 |
| | | | USD | 20.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.011673780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85200 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | | West Realm Shires Services Inc. | 451.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1357 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.098480300000000 |
| | | | FTM | | | | 1,045.692946566894000 |
| | | | USD | 5,000.000000000000000 | | | 2.460429632524590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263 | Name on file | FTX Trading Ltd. | USD | 1,007.000000000000000 | | West Realm Shires Services Inc. | 979.570000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2821 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.031030500000000 |
| | | | ETH | | | | 0.403481740000000 |
| | | | ETHW | | | | 0.403481740000000 |
| | | | USD | 1,610.000000000000000 | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1814 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.006201090000000 |
| | | | TRX | | | | 1.011191000000000 |
| | | | USD | 6,767.400000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 6,607.260096757048000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 192.500000000000000 |
| | | | BTC | | | | 1.262000000000000 |
| | | | ETH | | | | 13.860000000000000 |
| | | | ETHW | | | | 13.860000000000000 |
| | | | NFT (306890082863975080/VOX ROBO #7) | | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (51499789238697903/FTX - OFF THE GRID MIAMI #4856) | | | | 1.000000000000000 |
| | | | SOL | | | | 92.830000000000000 |
| | | | USD | 44,000.000000000000000 | | | 68.396882300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3055 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 331,418,159.174224260000000 |
| | | | USD | 7,008.920000000000000 | | | 0.067500000000535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2326 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.176837460000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 627.263617550000000 |
| | | | ETH | | | | 1.146655070000000 |
| | | | ETHW | | | | 0.803764160000000 |
| | | | FTT | | | | 33.973539390000000 |
| | | | FTT-PERP | | | | 0.800000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 27.119899370000000 |
| | | | SRM | | | | 30.818345250000000 |
| | | | SRM_LOCKED | | | | 0.613101480000000 |
| | | | TRX | | | | 660.422070000000000 |
| | | | UNI-PERP | | | | 2.200000000000000 |
| | | | USD | 7,336.130000000000000 | | | -25.044166336515540 |
| | | | USDT | | | | 100.004988739076780 |
| | | | XRP | | | | 295.963011000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1933 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.049740230000000 |
| | | | USD | 2,000.000000000000000 | | | 0.000420088521098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 538 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000001998261 |
| | | | BTC | | | | 0.492801893132951 |
| | | | EUR | | | | 0.000038633849455 |
| | | | FTT | | | | 80.000000000000000 |
| | | | SOL | | | | 4.113656900000000 |
| | | | SRM | | | | 0.041670250000000 |
| | | | SRM_LOCKED | | | | 0.627966360000000 |
| | | | USD | 9,611.000000000000000 | | | 0.000000009081642 |
| | | | USDT | | | | 0.000000006895236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1505 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.315959014000000 |
| | | | EUR | | | | 236.663563573000000 |
| | | | PAXG | | | | 0.100000000000000 |
| | | | PSY | | | | 1,180.000000000000000 |
| | | | USD | 7,500.000000000000000 | | | 67.803511618000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1702 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 4,422.762500000000000 |
| | | | TRX | | | | 0.865000000000000 |
| | | | USD | 412.980000000000000 | | | 0.405291072800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2068 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 10.788581280000000 |
| | | | BRZ | | | | 1.000088530000000 |
| | | | CUSDT | | | | 24.000000000000000 |
| | | | DOGE | | | | 14,181.569161710000000 |
| | | | KSHIB | | | | 2,945.889167230000000 |
| | | | LTC | | | | 4.308358816500000 |
| | | | MATIC | | | | 77.333390230000000 |
| | | | NEAR | | | | 5.905285630000000 |
| | | | NFT (418654667512475037/SOL SURFERS 004 - RINCON) | | | | 1.000000000000000 |
| | | | NFT (450594277211541054/THE DEFEATED GROUND) | | | | 1.000000000000000 |
| | | | NFT (491266739001296945/TOY SOLDIER #012) | | | | 1.000000000000000 |
| | | | SHIB | | | | 9,715,169.515716330000000 |
| | | | SOL | | | | 10.854256330000000 |
| | | | TRX | | | | 11,657.391458250000000 |
| | | | USD | 2,607.900000000000000 | | | 0.011392644676369 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 740 | Name on file | FTX Trading Ltd. | SOL | | | West Realm Shires Services Inc. | 86.415063590000000 |
| | | | USD | 2,400.000000000000000 | | | 0.000000893548871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 420 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.268660660507064 |
| | | | CHF | | | | 8.816532940921082 |
| | | | DOT | | | | 15.568721040000000 |
| | | | ETH | | | | 2.023116391567775 |
| | | | ETHW | | | | 0.000000001567775 |
| | | | FTM | | | | 3,132.475189109185000 |
| | | | LINK | | | | 20.404641890000000 |
| | | | MANA | | | | 449.219017940000000 |
| | | | MATIC | | | | 336.010911620000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PAXG | | | | 0.000000009819000 |
| | | | SAND | | | | 421.695794680000000 |
| | | | USD | 9,039.190000000000000 | | | 0.000000000063000 |
| | | | USDT | | | | 0.000000001661178 |
| | | | XRP | | | | 0.000000092272502 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 549 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.000000007000000 |
| | | | AVAX | | | | 0.000000000700000 |
| | | | BF_POINT | | | | 200.000000000000000 |
| | | | BNB | | | | 0.000000006094906 |
| | | | BTC | | | | 0.695253173721553 |
| | | | CHF | | | | 0.000000005423107 |
| | | | DENT | | | | 0.000000006337963 |
| | | | DOT | | | | 0.000000052241489 |
| | | | ETH | | | | 2.580816563292746 |
| | | | ETHW | | | | 0.000000004332786 |
| | | | EUR | | | | 0.000000009685116 |
| | | | FTM | | | | 7,534.307760128642000 |
| | | | FTT | | | | 0.000000008000000 |
| | | | HNT | | | | 0.000000005366839 |
| | | | LDO | | | | 0.000000004616212 |
| | | | MANA | | | | 0.000000001000000 |
| | | | PAXG | | | | 0.000000002630989 |
| | | | RAY | | | | 0.000000003481203 |
| | | | RUNE | | | | 0.000000009000000 |
| | | | SAND | | | | 0.000000002000000 |
| | | | SOL | | | | 15.035984299009868 |
| | | | TRX | | | | 0.000000003581187 |
| | | | USD | 17,216.420000000000000 | | | 0.000000009913402 |
| | | | USDT | | | | 0.000000005116453 |
| | | | XRP | | | | 0.000000007479583 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5712 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.169220310000000 |
| | | | ETHW | | | | 0.169220310000000 |
| | | | USD | 500.000000000000000 | | | 0.000000235347078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 525 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.243235830000000 |
| | | | ETH | | | | 3.112422910000000 |
| | | | ETHW | | | | 2.536527000000000 |
| | | | SOL | | | | 3.256740000000000 |
| | | | USD | 9,900.000000000000000 | | | 293.144489234361060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2078 | Name on file | FTX Trading Ltd. | USD | 4,400.000000000000000 | | West Realm Shires Services Inc. | 11.951759872000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 963 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 259.000000000000000 |
| | | | ALGOBEAR | | | | 0.669859000000000 |
| | | | ALGOHALF | | | | 0.000029177500000 |
| | | | ALGOHEDGE | | | | 0.000091184000000 |
| | | | ALTBEAR | | | | 0.000897020000000 |
| | | | ALTBULL | | | | 0.008294100000000 |
| | | | ALTHEDGE | | | | 0.000006378600000 |
| | | | ASDBULL | | | | 0.003634460000000 |
| | | | ATOMBULL | | | | 0.000743310000000 |
| | | | BALBULL | | | | 0.000581699000000 |
| | | | BCH | | | | 0.000802495000000 |
| | | | BCHA | | | | 0.000802500000000 |
| | | | BCHBEAR | | | | 0.009441400000000 |
| | | | BCHBULL | | | | 0.002299300000000 |
| | | | BCHHALF | | | | 0.000004340850000 |
| | | | BCHHEDGE | | | | 0.000095725000000 |
| | | | BEAR | | | | 0.039637000000000 |
| | | | BNBBULL | | | | 0.000390190000000 |
| | | | BNBHEDGE | | | | 0.000083299000000 |
| | | | BSVBEAR | | | | 0.549795000000000 |
| | | | BSVBULL | | | | 0.091070000000000 |
| | | | BSVHALF | | | | 0.000008271000000 |
| | | | BTC | | | | 0.000997329203205 |
| | | | BTC-PERP | | | | 0.007300000000000 |
| | | | COMPBULL | | | | 0.000003867100000 |
| | | | COMPHALF | | | | 0.000007546150000 |
| | | | DEFIBEAR | | | | 0.000916875000000 |
| | | | DEFIHEDGE | | | | 0.000091488000000 |
| | | | DMG | | | | 0.049393500000000 |
| | | | DMGBULL | | | | 0.618959286500000 |
| | | | DOGEBULL | | | | 0.000044539000000 |
| | | | EOSBULL | | | | 0.008648450000000 |
| | | | EOSHALF | | | | 0.000004148000000 |
| | | | EOS-PERP | | | | 100.000000000000000 |
| | | | ETCBEAR | | | | 0.007987900000000 |
| | | | ETCBULL | | | | 0.000713575000000 |
| | | | ETCHALF | | | | 0.000007000850000 |
| | | | ETCHEDGE | | | | 0.000093046000000 |
| | | | ETH | | | | 0.000970550000000 |
| | | | ETHBEAR | | | | 0.906520000000000 |
| | | | ETHBULL | | | | 0.000714810000000 |
| | | | ETHHALF | | | | 0.000006890650000 |
| | | | ETHHEDGE | | | | 0.000282465000000 |
| | | | ETHW | | | | 0.000970550000000 |
| | | | EXCHBULL | | | | 0.000007617000000 |
| | | | EXCHHALF | | | | 0.000008419200000 |
| | | | EXCHHEDGE | | | | 0.000082843000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HALF | | | | 0.000008613000000 |
| | | | HALFSHIT | | | | 0.000006036600000 |
| | | | HEDGE | | | | 0.000016134000000 |
| | | | HTBEAR | | | | 0.000867665000000 |
| | | | HTBULL | | | | 0.000030441000000 |
| | | | HTHALF | | | | 0.000008301400000 |
| | | | HTHEDGE | | | | 0.000086833000000 |
| | | | KNC | | | | 0.092590000000000 |
| | | | KNCBEAR | | | | 0.000085737000000 |
| | | | KNCBULL | | | | 0.000075095100000 |
| | | | KNCHALF | | | | 0.000005865600000 |
| | | | LEOBULL | | | | 0.000028598000000 |
| | | | LEOHEDGE | | | | 0.000008628500000 |
| | | | LINK | | | | 0.097539500000000 |
| | | | LINKBEAR | | | | 0.741030000000000 |
| | | | LINKHEDGE | | | | 0.000025786000000 |
| | | | LTCBEAR | | | | 0.000067472000000 |
| | | | LTCBULL | | | | 0.006874500000000 |
| | | | LTCHALF | | | | 0.000006967600000 |
| | | | LTCHEDGE | | | | 0.000007961300000 |
| | | | MATICBEAR | | | | 0.680640000000000 |
| | | | MATICBULL | | | | 0.008184550000000 |
| | | | MATICHALF | | | | 0.000005484650000 |
| | | | MIDHALF | | | | 0.000077922000000 |
| | | | MKR | | | | 0.000879635000000 |
| | | | MKRBULL | | | | 0.000007074000000 |
| | | | OKBBULL | | | | 0.000050248500000 |
| | | | PAXG | | | | 0.000089692500000 |
| | | | PAXGBEAR | | | | 0.000009195600000 |
| | | | PAXGHALF | | | | 0.000003556150000 |
| | | | PRIVHEDGE | | | | 0.000002962700000 |
| | | | SOL | | | | 0.994015000000000 |
| | | | SXPBEAR | | | | 0.048662000000000 |
| | | | SXPBULL | | | | 0.000748102495000 |
| | | | SXPHEDGE | | | | 0.000032768500000 |
| | | | THETABEAR | | | | 0.000057275000000 |
| | | | THETABULL | | | | 0.000064273500000 |
| | | | THETAHEDGE | | | | 0.000000251100000 |
| | | | TOMOBEAR | | | | 83.641000000000000 |
| | | | TOMOBULL | | | | 0.086505550000000 |
| | | | TOMOHALF | | | | 0.000083774000000 |
| | | | TOMOHEDGE | | | | 0.000076908500000 |
| | | | TRXBEAR | | | | 0.072811000000000 |
| | | | TRXBULL | | | | 0.008136400000000 |
| | | | TRXHALF | | | | 0.000005664200000 |
| | | | TRXHEDGE | | | | 0.000080981000000 |
| | | | TRYB | | | | 0.096893000000000 |
| | | | TRYBBEAR | | | | 0.000008138000000 |
| | | | USD | 7,189.000000000000000 | | | | 6,665.840043577710000 |
| | | | USDT | | | | 0.002124000000000 |
| | | | USDTBEAR | | | | 0.000055245500000 |
| | | | USDTBULL | | | | 0.000006501000000 |
| | | | VETBEAR | | | | 0.000090424000000 |
| | | | VETBULL | | | | 0.000091621000000 |
| | | | WRX | | | | 0.723360000000000 |
| | | | XAUT | | | | 0.000036559000000 |
| | | | XAUTHEDGE | | | | 0.000006746550000 |
| | | | XRPBULL | | | | 0.008201650000000 |
| | | | XRPHALF | | | | 0.000007240250000 |
| | | | XTZBEAR | | | | 0.082976000000000 |
| | | | XTZBULL | | | | 0.000074331000000 |
| | | | XTZHALF | | | | 0.000084876000000 |
| | | | XTZHEDGE | | | | 0.000075262000000 |
| | | | YFI | | | | 0.000099734000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 595 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALPHA | | | | 1.000000000000000 |
| | | | AUDIO | | | | 1.000000000000000 |
| | | | BADGER | | | | 0.000710780000000 |
| | | | BAL | | | | 0.000422710000000 |
| | | | BAT | | | | 1.013443830000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.000006642244836 |
| | | | ETHW | | | | 0.000006642244836 |
| | | | EUR | | | | 0.000152690057821 |
| | | | HOLY | | | | 2.144585500000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | LINK | | | | 161.893656590000000 |
| | | | MATH | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000062900000000 |
| | | | SXP | | | | 1.041098660000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 2.000000000000000 |
| | | | USD | 1,157.130000000000000 | | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000009412232 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85177 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.293945420000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 5,168.520000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1630 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000970000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.121629000000000 |
| | | | ETHW | | | | 0.121629000000000 |
| | | | USD | 400.000000000000000 | | | 0.871867587771489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 166 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.510000000000000 |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHF | | | 0.006890373396166 |
| | | | ETH | | | 20.872103237596700 |
| | | | USD | 39,250.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90515 | Name on file | FTX Trading Ltd. | BTC | 0.095153130000000 | West Realm Shires Services Inc. | 0.095153130000000 |
| | | | USD | | | 0.000034362583873 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85241 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETHW | | | 1.246001460000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 4,839.270000000000000 | | 4,832.064240990255000 |
| | | | USDT | | | 1.000091300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5626 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.011339620000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.036650040000000 |
| | | | ETHW | | | 0.036198270000000 |
| | | | GBP | | | 56.174066769996100 |
| | | | KIN | | | 5.000000000000000 |
| | | | USD | 637.000000000000000 | | 0.000345179712485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1826 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 363.300000000000000 |
| | | | AURY | | | 0.789493830000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 150.140630000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GBP | | | 0.000000008579746 |
| | | | IP3 | | | 1,500.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MER | | | 0.979265000000000 |
| | | | RAY | | | 0.533500000000000 |
| | | | RUNE | | | 0.041800000000000 |
| | | | SLND | | | 0.042000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 5.000030000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 9,518.000000000000000 | | 6,616.825695119785000 |
| | | | USDT | | | 0.000011491659343 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 464 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DAI | | | 357.550592780000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | 358.480000000000000 | | 0.000000022951724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30547 | Name on file | FTX Trading Ltd. | USD | 6,369.050000000000000 | West Realm Shires Services Inc. | 6,369.051510448819000 |
| | | | USDT | | | 0.000000003798768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 230 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.037637740000000 |
| | | | ETH | | | 20.834298060000000 |
| | | | ETHW | | | 20.828263640000000 |
| | | | LINK | | | 931.991825640000000 |
| | | | USD | 50,561.140000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3173 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.600000000000000 |
| | | | BTC | | | 0.002076716400000 |
| | | | FTT | | | 0.021847820000000 |
| | | | USD | 2,288.090000000000000 | | 0.000000000000000 |
| | | | USDT | | | 133.483525371170300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 803 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.000045905650000 |
| | | | ETH | | | 1.895742910000000 |
| | | | FTT | | | 23.809092700000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 5,590.130000000000000 | | 0.000000000000000 |
| | | | USDT | | | 2,303.463196635578000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85166* | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 0.004133510000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BF_POINT | | | 400.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |

85166*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CUSDT | | | | 2.00000000000000 |
| | | | ETHW | | | | 4.44012221000000 |
| | | | GRT | | | | 2.00000000000000 |
| | | | LINK | | | | 0.00025197000000 |
| | | | NFT (38307633722446374 1/FTX - OFF THE GRID MIAMI #2964) | | | | 1.00000000000000 |
| | | | NFT (39324335478445806 6/ENTRANCE VOUCHER #3913) | | | | 1.00000000000000 |
| | | | SHIB | | | | 106.35288728000000 00 |
| | | | SOL | | | | 0.00019116000000 |
| | | | TRX | | | | 9.00000000000000 |
| | | | UNI | | | | 0.00021052000000 |
| | | | USD | 1,000.000000000000000 | | | 0.00016304881 2803 |
| | | | USDT | | | | 1.01870280000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 406 | Name on file | FTX Trading Ltd. | AUDIO | | | FTX Trading Ltd. | 549.15148676000000 00 |
| | | | EUR | | | | 0.00000003 199491 |
| | | | MANA | | | | 167.00000000000000 |
| | | | SAND | | | | 95.00000000000000 |
| | | | SOL | | | | 1.91590865000000 00 |
| | | | USD | 2,500.000000000000000 | | | 4.02567042982 2693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93858 | Name on file | FTX Trading Ltd. | BCH | 0.17908021000000 00 | | West Realm Shires Services Inc. | 0.17908021000000 00 |
| | | | BTC | 0.01915118000000 00 | | | 0.01915118000000 00 |
| | | | DOGE | 570.03489067000000 | | | 570.03489067000000 |
| | | | LTC | 1.19217910000000 00 | | | 1.19217910000000 00 |
| | | | USD | | | | 2,156.64314985000000 00 |
| | | | USDC | 2,156.643149850000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2149 | Name on file | FTX Trading Ltd. | ETHW | | | FTX Trading Ltd. | 0.09967000000000 |
| | | | EUR | | | | 5,487.01309491235900 00 |
| | | | LUNA2 | | | | 3.41467625000000 00 |
| | | | LUNA2_LOCKED | | | | 7.96757791800000 00 |
| | | | USD | 5,681.370000000000000 | | | 0.51820555633930 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 4,027,474.00000000000000 00 |
| | | | SOL | | | | 1,113.18967700000000 00 |
| | | | USD | 20,000.000000000000000 | | | 0.16183317500000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1077 | Name on file | FTX Trading Ltd. | BCH | | | West Realm Shires Services Inc. | 0.37109593000000 00 |
| | | | BRZ | | | | 1.00000000000000 |
| | | | BTC | | | | 0.01199584000000 00 |
| | | | DOGE | | | | 4.00000000000000 |
| | | | ETH | | | | 0.84684016000000 00 |
| | | | ETHW | | | | 0.82968634385919 20 |
| | | | MATIC | | | | 10.38898623000000 00 |
| | | | SHIB | | | | 61.00000000000000 |
| | | | TRX | | | | 5.00000000000000 |
| | | | USD | 2,333.100000000000000 | | | -21.93883648399740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 976 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | | | | 0.00000005000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000003 |
| | | | ALCX-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000027 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | AMPL | | | | 0.00000000252594 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | ANC | | | | 0.01252400000000 |
| | | | AR-PERP | | | | -0.00000000000015 |
| | | | ASD-PERP | | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000003 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | AVAX | | | | 0.00000000791229 0 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | -0.00000000000003 |
| | | | BADGER-PERP | | | | 0.00000000000007 |
| | | | BAL | | | | 0.00000005000000 |
| | | | BAL-PERP | | | | 0.00000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BCH | | | | 0.00000008500000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BOBA-PERP | | | | 0.00000000000014 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000013400000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000000937500 0 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | -0.00000000000007 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CELO-PERP | | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | | -0.00000000000028 |
| | | | CHR-PERP | | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | | 0.00000000000000 |
| | | | COMP | | | | | 0.00000004200000 |
| | | | COMP-PERP | | | | | 0.00000000000000 |
| | | | CONV-PERP | | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | | 0.00000000000030 |
| | | | CRO-PERP | | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | | 0.00000000000000 |
| | | | CUSDT-PERP | | | | | 0.00000000000000 |
| | | | DASH-PERP | | | | | 0.00000000000000 |
| | | | DAWN-PERP | | | | | 0.00000000000000 |
| | | | DENT-PERP | | | | | 0.00000000000000 |
| | | | DODO-PERP | | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | | 0.00000000000003 |
| | | | DRGN-PERP | | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | | -0.00000000000013 |
| | | | EDEN-PERP | | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | | -0.00000000000013 |
| | | | EOS-PERP | | | | | 0.00000000000316 |
| | | | ETC-PERP | | | | | 0.00000000000001 |
| | | | ETHBULL | | | | | 0.00000003600000 |
| | | | ETH-PERP | | | | | 0.00000000000000 |
| | | | EXCH-PERP | | | | | 0.00000000000000 |
| | | | FIDA-PERP | | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | | 0.00000000000008 |
| | | | FLOW-PERP | | | | | -0.00000000000127 |
| | | | FTM-PERP | | | | | 0.00000000000000 |
| | | | FTT | | | | | 11.73116498085137 |
| | | | FTT-PERP | | | | | 0.00000000000012 |
| | | | GALA-PERP | | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | | -0.00000000000004 |
| | | | HOLY-PERP | | | | | 0.00000000000000 |
| | | | HOT-PERP | | | | | 0.00000000000000 |
| | | | HT-PERP | | | | | 0.00000000000000 |
| | | | HUM-PERP | | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | | 0.00000000000004 |
| | | | ICX-PERP | | | | | 0.00000000000000 |
| | | | IMX-PERP | | | | | 0.00000000000000 |
| | | | IOTA-PERP | | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | | -0.00000000000021 |
| | | | KIN-PERP | | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | | 0.00000000000378 |
| | | | KSM-PERP | | | | | 0.00000000000000 |
| | | | KSOS-PERP | | | | | 0.00000000000000 |
| | | | LEO-PERP | | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | | -0.00000000000124 |
| | | | LOOKS-PERP | | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | | -0.00000000000001 |
| | | | LUNC-PERP | | | | | 0.00000000000001 |
| | | | MANA-PERP | | | | | 0.00000000000000 |
| | | | MAPS-PERP | | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | | 0.00000000000000 |
| | | | MCB-PERP | | | | | 0.00000000000029 |
| | | | MER-PERP | | | | | 0.00000000000000 |
| | | | MKR | | | | | 0.00000005500000 |
| | | | MKR-PERP | | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | | -0.00000000000003 |
| | | | NEAR-PERP | | | | | -0.00000000000010 |
| | | | NEO-PERP | | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | | 0.00000000000026 |
| | | | ONE-PERP | | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | | 0.00000000000000 |
| | | | ORBS-PERP | | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | | 0.00000000000000 |
| | | | PERP-PERP | | | | | -0.00000000000283 |
| | | | POLIS-PERP | | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | | 0.00000000000024 |
| | | | PUNDIX-PERP | | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | | 0.00000000000011 |
| | | | RAMP-PERP | | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | | 0.00000000000000 |
| | | | REN-PERP | | | | | 0.00000000000000 |
| | | | RNDR-PERP | | | | | -0.00000000000028 |
| | | | RON-PERP | | | | | 0.00000000000000 |
| | | | ROOK-PERP | | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | | 0.00000000000000 |
| | | | RUNE | | | | | 0.06868140000000 |
| | | | RUNE-PERP | | | | | -0.00000000000078 |
| | | | SAND-PERP | | | | | 0.00000000000000 |
| | | | SC-PERP | | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | | 0.00000000000039 |
| | | | SOL | | | | | 0.00000005000000 |
| | | | SOL-PERP | | | | | -0.00000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000738 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000241 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000056 |
| | | | THETABULL | | | 100.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000149 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000056 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000017 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 17,250.00000000000000 | | 14,246.49896304421000 |
| | | | USDT | | | 0.00000015562891 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XAUT-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000002568 |
| | | | YFI | | | 0.00000000200000 |
| | | | YFII | | | 0.00000004000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4248 | Name on file | FTX Trading Ltd. | SHIB | | FTX Trading Ltd. | 0.37225401268812 5 |
| | | | BTC | | | 0.14124266530000 0 |
| | | | EUR | | | 0.00009541159204 3 |
| | | | FTT | | | 0.00000000035260 0 |
| | | | MATIC | | | 1,479.54616203140040 0 |
| | | | SOL | | | 24.22210766216000 0 |
| | | | USD | 10,100.00000000000000 | | 3,082.15887600021370 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1911 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.07316762000000 0 |
| | | | AUD | | | 0.00320469028977 9 |
| | | | BAO | | | 32.00000000000000 |
| | | | BTC | | | 0.01488459000000 0 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 4.00000000000000 |
| | | | DOGE | | | 276.90679233000000 0 |
| | | | ETH | | | 0.16785006000000 0 |
| | | | ETHW | | | 0.16271359000000 0 |
| | | | GAL | | | 2.00955619000000 0 |
| | | | KIN | | | 26.00000000000000 |
| | | | LINK | | | 1.92944198000000 0 |
| | | | MANA | | | 2.48141854000000 0 |
| | | | MATIC | | | 50.80034976126380 0 |
| | | | RSR | | | 1.00000000000000 |
| | | | SAND | | | 5.22370980000000 0 |
| | | | SHIB | | | 113,865.78116563000000 0 |
| | | | SOL | | | 0.28107974000000 0 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 4.00000000000000 |
| | | | USD | 1,295.28000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000000082970 |
| | | | XRP | | | 289.79964068000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 616 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | DOGE | | | 6.00000000000000 |
| | | | GRT | | | 4.00000000000000 |
| | | | LTC | | | 0.00000000909957 1 |
| | | | PAXG | | | 0.00000000200099 2 |
| | | | SHIB | | | 13.00000000000000 |
| | | | SOL | | | 49.54664675260807 6 |
| | | | TRX | | | 12.00000000000000 |
| | | | USD | 2,951.00000000000000 | | 0.00000079185176 18 |
| | | | USDT | | | 3.06047704000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 555 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.19641186000000 0 |
| | | | NFT (37011188449988124 9/YOU IN, MIAMI? #75) | | | 1.00000000000000 |
| | | | NFT (46161996289607355 2/YOU IN, MIAMI? #139) | | | 1.00000000000000 |
| | | | NFT (54776248232641265 1/YOU IN, MIAMI? #98) | | | 1.00000000000000 |
| | | | USD | 4,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5742 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim | |
| | | | BTC | | | | 0.027907276741770 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | | 0.0000000000000000 |
| | | | DOT | | | | 12.063481321743190 |
| | | | ETH | | | | 0.111770566142610 |
| | | | ETHW | | | | 0.106206264534420 |
| | | | FTM-PERP | | | | 0.0000000000000000 |
| | | | FTT | | | | 1.0998020000000000 |
| | | | GALA-PERP | | | | 0.0000000000000000 |
| | | | ICP-PERP | | | | 0.0000000000000000 |
| | | | LEO | | | | 10.031143192800510 |
| | | | LOOKS-PERP | | | | 0.0000000000000000 |
| | | | MANA-PERP | | | | 0.0000000000000000 |
| | | | ONE-PERP | | | | 0.0000000000000000 |
| | | | SOL | | | | 5.557571506346610 |
| | | | SUSHI-PERP | | | | 0.0000000000000000 |
| | | | TRX | | | | 1,197.305753305973700 |
| | | | USD | 2,564.940000000000000 | | | 2.255439185582996 |
| | | | XRP | | | | 241.802225719581660 |
| | | | XRP-PERP | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1176 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | SOL-PERP | | | | -0.0000000000000003 |
| | | | USD | 725.000000000000000 | | | 550.247811314998800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1510 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 53,384.417500003610000 |
| | | | EUR | | | | 0.000027600000000 |
| | | | RNDR | | | | 509.493207740000000 |
| | | | SOL | | | | 136.569147000000000 |
| | | | USD | 4,296.580000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80069* | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.002475250000000 |
| | | | USD | 1,000.000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 376 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | DOGE | | | | 1.0000000000000000 |
| | | | SHIB | | | | 16.0000000000000000 |
| | | | TRX | | | | 1.0000000000000000 |
| | | | USD | 75.330000000000000 | | | 0.009729970512807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 609 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.322206230000000 |
| | | | USD | 12,000.000000000000000 | | | 5,185.180378589673000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1251 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.001799074000000 |
| | | | ETH | | | | 0.000640000000000 |
| | | | ETHW | | | | 0.000640000000000 |
| | | | MATIC | | | | 4,179.247600000000000 |
| | | | MTA-PERP | | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | | 0.0000000000000000 |
| | | | USD | 5,211.000000000000000 | | | 0.254919814350000 |
| | | | XLM-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1432 | Name on file | FTX Trading Ltd. | EUR | | | FTX Trading Ltd. | 0.000313589413783 |
| | | | SHIB | | | | 199,962.000000000000000 |
| | | | USD | 5,307.000000000000000 | | | 4,272.537682418693000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1129 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.011400000000000 |
| | | | USD | 81,543.610000000000000 | | | 100.822908150000000 |
| | | | USDT | | | | 81,440.079097489000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80037 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 2.0000000000000000 |
| | | | CUSDT | | | | 2.0000000000000000 |
| | | | ETH | | | | 3.066991060000000 |
| | | | ETHW | | | | 11.913649655507765 |
| | | | USD | 5,888.000000000000000 | | | 0.004730995927216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1339 | Name on file | FTX Trading Ltd. | ADA-20210924 | | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | | | | 0.0000000000000000 |
| | | | BTC | | | | 4.087865626250000 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | DOT-PERP | | | | 0.0000000000000000 |
| | | | ETH | | | | 2.000903793000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | ETHW | | | | 2.000903793000000 |
| | | | FTM-PERP | | | | 0.0000000000000000 |
| | | | FTT | | | | 180.423374680000000 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | IOTA-PERP | | | | 0.0000000000000000 |
| | | | LTC-PERP | | | | 0.0000000000000000 |
| | | | LUNA2 | | | | 1.518583572000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | 3.543361668000000 |
| | | | LUNC | | | 330,674.770000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | USD | 73,262.600000000000000 | | 1,626.114096687679400 |
| | | | USDT | | | 0.000000260032694 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 284 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.039778300000000 |
| | | | ETH | | | 3.353123000000000 |
| | | | ETHW | | | 2.687789000000000 |
| | | | SOL | | | 0.007530000000000 |
| | | | USD | 4,991.300000000000000 | | 2.713092017097910 |
| | | | USDT | | | 0.000000001637598 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1525 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 100,958,859.504894660000000 |
| | | | USD | 1,450.000000000000000 | | 0.116710554000208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 679 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.029475764248713 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000005126640 |
| | | | FTT | | | 154.123727326609100 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 8.471937610520666 |
| | | | SRM | | | 143.000000000000000 |
| | | | USD | 5,500.000000000000000 | | 844.948014366576800 |
| | | | USDT | | | 0.000000001518078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 4.800000000000000 |
| | | | LINK | | | 0.000000010000000 |
| | | | USD | 25,000.000000000000000 | | 24,930.279691123123000 |
| | | | USDT | | | 0.000000003837859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1281 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.295024521330710 |
| | | | BOBA | | | 30.575061690000000 |
| | | | BTC | | | 0.315622679811420 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.540691322463000 |
| | | | ETHW | | | 1.532491114885720 |
| | | | HNT | | | 0.009772000000000 |
| | | | LINK | | | 41.039528187254180 |
| | | | OMG | | | 32.171158812957820 |
| | | | SNX | | | 19.493006521157220 |
| | | | USD | 7,990.000000000000000 | | 191.681816134150840 |
| | | | USDT | | | 0.874181491170043 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 868 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.219686250000000 |
| | | | ETH | | | 1.545095950000000 |
| | | | ETHW | | | 1.545095950000000 |
| | | | EUR | | | 0.000245946420486 |
| | | | SOL | | | 73.849999080000000 |
| | | | USD | 23,971.340000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 130 | Name on file | FTX Trading Ltd. | USD | 11,441.160000000000000 | West Realm Shires Services Inc. | 11,441.156738450523000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2802 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.033394288600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000003759137 |
| | | | FTT | | | 28.398954070000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | 7,627.000000000000000 | | 3,567.863221901206000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 683 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.286302804000000 |
| | | | ETH | | | 1.674926600000000 |
| | | | ETHW | | | 1.674926600000000 |
| | | | EUR | | | 0.226127900000000 |
| | | | SOL | | | 3.460000000000000 |
| | | | USD | 11,320.000000000000000 | | 0.145502400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1661 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 7.002060000000000 |
| | | | ETHW | | | 7.002060000000000 |
| | | | USD | 12,600.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 809 | Name on file | FTX Trading Ltd. | AXS-PERP | | FTX Trading Ltd. | 0.000000000000227 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BRZ | | | | 1,000.000000005990300 |
| | | | BRZ-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.018304910000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.125064440000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.012039000000000 |
| | | | EURT | | | | 4.000000000000000 |
| | | | LINK | | | | 4.600000000000000 |
| | | | LTC | | | | 0.007180000000000 |
| | | | MATIC | | | | 81.097436920000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | POLIS | | | | 10.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | 9,000.000000000000000 | | | 10.046699796404513 |
| | | | USDT | | | | 7,111.290100554524000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000004739362 |
| | | | DOGE | | | | 0.446105900000000 |
| | | | SOL | | | | 0.000000009808064 |
| | | | USD | 1,250.500000000000000 | | | 1,062.173214441832700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 966 | Name on file | FTX Trading Ltd. | | | | West Realm Shires Services Inc. | |
| | | | CUSDT | | | | 3.000000000000000 |
| | | | DOGE | | | | 140.295845020000000 |
| | | | ETH | | | | 0.385315200000000 |
| | | | ETHW | | | | 0.385153280000000 |
| | | | MATIC | | | | 139.069527450000000 |
| | | | SOL | | | | 38.434088990000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 2,076.560000000000000 | | | 0.000000009875609 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 686 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.038000000000000 |
| | | | ETH | | | | 0.692000000000000 |
| | | | ETHW | | | | 0.692000000000000 |
| | | | USD | 9,000.000000000000000 | | | 7,398.566325600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1119 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.064945100000000 |
| | | | AVAX | | | | 0.269827240000000 |
| | | | BAT | | | | 7.387530540000000 |
| | | | BCH | | | | 0.033941280000000 |
| | | | BRZ | | | | 60.028854910000000 |
| | | | BTC | | | | 0.000332450000000 |
| | | | CUSDT | | | | 8.000000000000000 |
| | | | DAI | | | | 10.780739890000000 |
| | | | DOGE | | | | 197.014268640000000 |
| | | | ETH | | | | 0.004988630000000 |
| | | | ETHW | | | | 0.004921650000000 |
| | | | GRT | | | | 5.308100990000000 |
| | | | KSHIB | | | | 1,699.621766170000000 |
| | | | LINK | | | | 0.318605760000000 |
| | | | LTC | | | | 0.137923300000000 |
| | | | MATIC | | | | 18.968201330000000 |
| | | | MKR | | | | 0.007479350000000 |
| | | | PAXG | | | | 0.006118570000000 |
| | | | SHIB | | | | 1,814,086.486925110000000 |
| | | | SOL | | | | 1.297395360000000 |
| | | | SUSHI | | | | 0.742804240000000 |
| | | | TRX | | | | 81.864304150000000 |
| | | | UNI | | | | 0.354993150000000 |
| | | | USD | 235.630000000000000 | | | 0.396659156256370 |
| | | | USDT | | | | 10.789367110000000 |
| | | | YFI | | | | 0.000222140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5687 | Name on file | FTX Trading Ltd. | BRZ | | | FTX Trading Ltd. | 0.056640000000000 |
| | | | BTC | | | | 0.011095330094120 |
| | | | ETH | | | | 0.020876623230000 |
| | | | ETHW | | | | 0.020876621230000 |
| | | | EURT | | | | 9.998200000000000 |
| | | | FTT | | | | 1.061877772060304 |
| | | | USD | 667.000000000000000 | | | 277.323413132876100 |
| | | | USDT | | | | 0.191986325400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85229* | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.059418046712000 |
| | | | SOL | | | | 0.068817760000000 |
| | | | USD | 1,046.160000000000000 | | | 0.183642505688569 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79965 | Name on file | West Realm Shires Services Inc. | SOL | | | West Realm Shires Services Inc. | 58.724392220000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | | 0.000000860995281 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2302 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 423.000000000000000 |
| | | | BTC | | | | 0.018258980000000 |
| | | | EUR | | | | 0.000029423702453 |

85229*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | QTUM-PERP | | | 112.000000000000000 |
| | | | USD | 2,700.000000000000000 | | 266.438741050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 219 | Name on file | FTX Trading Ltd. | SRM | | FTX Trading Ltd. | 5,916.984600000000000 |
| | | | USD | 3,345.140000000000000 | | 23.938187000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4249 | Name on file | FTX Trading Ltd. | HKD | | FTX Trading Ltd. | 0.000000002466272 |
| | | | SHIB | | | 492,232,525.086702800000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 6,000.000000000000000 | | 0.000000005200025 |
| | | | USDT | | | 0.000000001844477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33460 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 37.698462990000000 | | 37.698462990124400 |
| | | | NFT (30267834282041085 9/FTX EU - WE ARE HERE! #261575) | | | 1.000000000000000 |
| | | | NFT (38978652471237971 0/FTX EU - WE ARE HERE! #261582) | | | 1.000000000000000 |
| | | | NFT (53947890243077301 7/FTX EU - WE ARE HERE! #192946) | | | 1.000000000000000 |
| | | | USD | | | -0.000000002370203 |
| | | | USDT | | | 0.000000003424854 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1232 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.254240890000000 |
| | | | DOGE | | | 7,559.398417320000000 |
| | | | ETH | | | 2.133580010000000 |
| | | | ETHW | | | 2.132896260000000 |
| | | | USD | 29,275.930000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | -30.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000454 |
| | | | ALGO-PERP | | | 351.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000003 |
| | | | AVAX-PERP | | | 7.300000000000000 |
| | | | AXS-PERP | | | -1.100000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000002956315 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000014 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 20.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 22.000000000000000 |
| | | | DASH-PERP | | | -0.000000000000001 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 2,140.000000000000000 |
| | | | DOT-PERP | | | -1.299999999999990 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.189999999999999 |
| | | | ENJ-PERP | | | 1.000000000000000 |
| | | | EOS-PERP | | | 6.200000000000020 |
| | | | ETC-PERP | | | 0.599999999999998 |
| | | | ETH | | | 0.000000001482723 |
| | | | ETH-PERP | | | 0.012999999999998 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -2.399999999999990 |
| | | | FLOW-PERP | | | 0.000000000000010 |
| | | | FTM-PERP | | | -58.000000000000000 |
| | | | FTT | | | 197.102406754528430 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 22.010000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 4.200000000000020 |
| | | | LOOKS-PERP | | | -46.000000000000000 |
| | | | LTC-PERP | | | 0.150000000000000 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 9.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000003 |
| | | | NEO-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (50686469371970652/THE HILL BY FTX #20146) | | | 1.00000000000000 |
| | | | OKB-PERP | | | -0.01000000000009 |
| | | | OMG-PERP | | | -0.00000000000028 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 8.00000000000000 |
| | | | OXY-PERP | | | 0.00000000001364 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | -0.00000000000170 |
| | | | ROOK-PERP | | | 0.00000000000001 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 1,740.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 3.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 2.18000000000020 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 20.00000000000000 |
| | | | STEP-PERP | | | 0.00000000001818 |
| | | | SUSHI-PERP | | | 0.50000000000000 |
| | | | SXP-PERP | | | 0.00000000000046 |
| | | | THETA-PERP | | | -0.00000000000019 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00001100000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 1,914.04000000000000 | | 804.80781618638100 |
| | | | USDT | | | 0.00000026453468 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 551.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.79999999999993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2170 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000008578574 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.00000010297273 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | USD | 638.64000000000000 | | -0.01384386351979 9 |
| | | | USDT | | | 0.02350074673858 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88340 | Name on file | FTX Trading Ltd. | USD | 701.00000000000000 | West Realm Shires Services Inc. | 700.00000000000000 |
| | | | USDT | | | 0.55324750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 993 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00004506500000 |
| | | | EUR | | | 76,856.78841324000000 |
| | | | TRX | | | 0.01015300000000 |
| | | | USD | 79,562.14000000000000 | | 0.56027960570000 0 |
| | | | USDT | | | 0.00625000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85022 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.00000000003312703 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 50.00000110723989 6 |
| | | | USD | 8,384.23000000000000 | | 8,208.46616529995300 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1627 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 14,364,618.21562149000000 |
| | | | USD | 145.94000000000000 | | 0.00000000000005490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85235 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 200.00000000000000 |
| | | | BTC | | | 0.59062500075769290 29 |
| | | | ETH | | | 0.00000009190992 |
| | | | ETHW | | | 0.00000003864744 |
| | | | USD | 10,405.50000000000000 | | 19.98870699500120 00 |
| | | | USDT | | | 0.00000005154905 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1186 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00004394000000 |
| | | | GBP | | | 0.00000043986512399 39 |
| | | | USD | 78,688.00000000000000 | | 0.00006361079554 |
| | | | USDT | | | 78,668.27345346009000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1325* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.01655500000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | CUSDT | | | 2,583.29877412000000 |
| | | | DOGE | | | 181.09220849000000 |
| | | | GRT | | | 154.47862190000000 |
| | | | LINK | | | 1.58762862000000 |
| | | | LTC | | | 0.24925295000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 611.72829166000000 |
| | | | USD | 147.45000000000000 | | 0.00971194184307 |

1325*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker | Quantity |
| | | | USDT | | | | | 2.217396840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted claim and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80116* | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | | 1.016555490000000 |
| | | | BRZ | | | | | 8.847097690000000 |
| | | | BTC | | | | | 0.000000590000000 |
| | | | CUSDT | | | | | 53.082585410000000 |
| | | | DOGE | | | | | 2.000003140000000 |
| | | | SOL | | | | | 8.508310020000000 |
| | | | TRX | | | | | 186.672491320000000 |
| | | | USD | | 1,000.000000000000000 | | | | 0.000000004296171 |
| | | | USDT | | | | | 2.211774430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | | 0.000000000001113 |
| | | | ATOM | | | | | 32.900000000000000 |
| | | | BNB | | | | | 0.000000006886100 |
| | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | | 0.020800000000000 |
| | | | CRV-PERP | | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | | -0.000000000000004 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | | 0.000000000000000 |
| | | | FTT | | | | | 2.500000000000000 |
| | | | FTT-PERP | | | | | 0.000000000000000 |
| | | | LINK | | | | | 0.000000010000000 |
| | | | LINK-PERP | | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | OP-PERP | | | | | 0.000000000000000 |
| | | | REN | | | | | 0.221034766820672 |
| | | | REN-PERP | | | | | 0.000000000000000 |
| | | | SAND | | | | | 32.996682600000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SOL | | | | | 0.000000008000000 |
| | | | SOL-PERP | | | | | 0.000000000000000 |
| | | | SRM | | | | | 224.616125650000000 |
| | | | SRM_LOCKED | | | | | 1.539328980000000 |
| | | | TRX-PERP | | | | | 0.000000000000000 |
| | | | USD | | 5,000.000000000000000 | | | | -360.520475309682750 |
| | | | USDT | | | | | 0.000000033994079 |
| | | | VET-PERP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3325 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | | 3.000000000000000 |
| | | | CUSDT | | | | | 8.000000000000000 |
| | | | ETH | | | | | 1.946128260000000 |
| | | | ETHW | | | | | 1.946128260000000 |
| | | | GRT | | | | | 1.000000000000000 |
| | | | LTC | | | | | 1.561150790000000 |
| | | | TRX | | | | | 6.000000000000000 |
| | | | USD | | 5,605.120000000000000 | | | | 0.000018435436004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3189 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | | 600.000000000000000 |
| | | | ATOM | | | | | 0.042420000000000 |
| | | | BTC | | | | | 0.593687388899000 |
| | | | COMP | | | | | 0.000048600000000 |
| | | | DOGE | | | | | 103,750.245800000000000 |
| | | | ETH | | | | | 16.685000000000000 |
| | | | FTT | | | | | 3,294.980883942781500 |
| | | | HNT | | | | | 0.016860000000000 |
| | | | LUNA2 | | | | | 13.273186400000000 |
| | | | LUNA2_LOCKED | | | | | 30.970768260000000 |
| | | | LUNC | | | | | 2,890,264.283276000000000 |
| | | | MANA | | | | | 3,694.000000000000000 |
| | | | MASK | | | | | 3,064.937600000000000 |
| | | | NEAR | | | | | 872.925380000000000 |
| | | | SHIB | | | | | 217,100,000.000000000000000 |
| | | | SRM | | | | | 1.439635400000000 |
| | | | SRM_LOCKED | | | | | 7.317017630000000 |
| | | | TRX | | | | | 0.046400000000000 |
| | | | USD | | 69,635.650000000000000 | | | | 6.776616036069572 |
| | | | USDT | | | | | 43.565708688487945 |
| | | | XRP | | | | | 25,631.400400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63 | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | | 980.288501880000000 |
| | | | BTC | | | | | 0.017489360000000 |
| | | | ETH | | | | | 0.038282270000000 |
| | | | ETHW | | | | | 0.037803470000000 |
| | | | LINK | | | | | 118.545280690000000 |
| | | | SHIB | | | | | 349,234,386.757069350000000 |
| | | | USD | | 5,974.780000000000000 | | | | 0.000001423198l516 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7114 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | | 309.941100000000000 |
| | | | BIT | | | | | 54.000000000000000 |
| | | | FTT | | | | | 2.000000000000000 |
| | | | GALA | | | | | 330.000000000000000 |
| | | | RSR | | | | | 4,530.000000000000000 |
| | | | USD | | 50.000000000000000 | | | | 0.158522200240000 |

80116*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.004582427375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33014 | Name on file | FTX Trading Ltd. | ETH | 1.206019020000000 | West Realm Shires Services Inc. | 1.206019020000000 |
| | | | ETHW | 1.206019020000000 | | 1.206019020000000 |
| | | | USD | | | 0.000030941078721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85192 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.160766210000000 |
| | | | DOGE | | | 3,396.552639270000000 |
| | | | ETH | | | 1.675313020000000 |
| | | | ETHW | | | 1.675313020000000 |
| | | | LTC | | | 8.642331150000000 |
| | | | SOL | | | 42.098325550000000 |
| | | | SUSHI | | | 76.429015840000000 |
| | | | USD | 10,000.000000000000000 | | 0.007200220000000 |
| | | | USDT | | | 0.000000000115131 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1270 | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 1,410.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 5.843858420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94066 | Name on file | FTX Trading Ltd. | BTC | 0.035989380000000 | West Realm Shires Services Inc. | 0.035989380000000 |
| | | | ETH | 2.225337320000000 | | 2.225337320000000 |
| | | | ETHW | 2.224402650000000 | | 2.224402650000000 |
| | | | NFT (40450838974126503/ENTRANCE VOUCHER #1819) | | | 1.000000000000000 |
| | | | USD | | | 0.000048243339449 |
| | | | USDT | | | 0.000000009357716 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1987 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.436401013676170 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.260389987875300 |
| | | | ETH | | | 3.029214376592140 |
| | | | ETHW | | | 3.012636692732190 |
| | | | FTM | | | 1,191.869037115522000 |
| | | | MATIC | | | 359.665699091972000 |
| | | | POLIS | | | 0.094550000000000 |
| | | | SAND | | | 0.895500000000000 |
| | | | SUSHI | | | 0.359737724595090 |
| | | | USD | 11,955.200000000000000 | | 5.879222134766246 |
| | | | USDT | | | 0.002273617130064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85178 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | BTC | | | 0.026718680000000 |
| | | | DOGE | | | 3,508.177262350000000 |
| | | | ETH | | | 0.688540790000000 |
| | | | ETHW | | | 0.540010150000000 |
| | | | SHIB | | | 31,270,048.396393510000000 |
| | | | SOL | | | 22.514141010000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | 2,393.100000000000000 | | 0.000045706176550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 622 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 68.258700000000000 |
| | | | BTC | | | 0.026958980000000 |
| | | | ETH | | | 0.373141000000000 |
| | | | ETHW | | | 88.154645000000000 |
| | | | SOL | | | 14.245310000000000 |
| | | | SUSHI | | | 10.721600000000000 |
| | | | USD | 5,150.000000000000000 | | 5.483543696594035 |
| | | | YFI | | | 0.145660000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3161 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.106116110000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 6,047.134610850000000 |
| | | | ETH | | | 2.839946758256035 |
| | | | ETHW | | | 2.838753978256035 |
| | | | GRT | | | 93.422291600000000 |
| | | | SOL | | | 22.822502783516313 |
| | | | SUSHI | | | 1.118425746246202 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 6,265.800000000000000 | | 0.084532670228622 |
| | | | USDT | | | 0.000000002105975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1233 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.184619710000000 |
| | | | BTC | | | 0.031757883284271 |
| | | | DOGE | | | 127.396998307119550 |
| | | | ETH | | | 0.196904680286974 |
| | | | ETHW | | | 0.196631300134915 |
| | | | LINK | | | 4.060986901703936 |
| | | | MATIC | | | 35.341126588923520 |
| | | | SOL | | | 0.971415316978066 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | SUSHI | | | 10.032245564825212 |
| | | | UNI | | | 2.289165460706610 |
| | | | USD | 923.840000000000000 | | 0.402414543595556 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5591 | Name on file | FTX Trading Ltd. | USDT | 2,049.130000000000000 | West Realm Shires Services Inc. | 2,049.129910600778700 |
| | | | | | | 0.000000005269430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1095 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.005580560000000 |
| | | | ETH | | | 0.076857070000000 |
| | | | ETHW | | | 0.076857070000000 |
| | | | USD | 556.000000000000000 | | 0.000951147899849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1192 | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 385.659567180000000 |
| | | | USD | 1,100.000000000000000 | | 0.000000019787720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4900 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000000368265 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | IP3 | | | 38,010.147593440000000 |
| | | | SOL | | | 5.610478837827720 |
| | | | TSLA | | | 0.000000010000000 |
| | | | TSLA-20210924 | | | 0.000000000000000 |
| | | | TSLAPRE | | | 0.000000003600000 |
| | | | UNI | | | 0.339929730000000 |
| | | | USD | 14,508.000000000000000 | | 43.498135917904655 |
| | | | USDT | | | 0.000000002008502 |
| | | | XRP | | | 0.000000004340911 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3010 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009327187 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | USD | 6,403.190000000000000 | | 6,403.186086548942500 |
| | | | USDT | | | 0.000000010213010 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1051 | Name on file | FTX Trading Ltd. | USD | 38,195.830000000000000 | FTX Trading Ltd. | 38,185.832006555670000 |
| | | | USDT | | | 9.770223870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79996* | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 26.411467590000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 85.921480080000000 |
| | | | MATIC | | | 334.685712290000000 |
| | | | NFT (50331351941896591/ANTI ARTIST #597) | | | 1.000000000000000 |
| | | | SHIB | | | 56,276,710.364658430000000 |
| | | | UNI | | | 2.506395510000000 |
| | | | USD | 2,000.000000000000000 | | 0.081353737597047 |
| | | | USDT | | | 0.000000000000120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 964 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.339473883014021 |
| | | | BAT | | | 7.635207594104000 |
| | | | BCH | | | 0.245477800000000 |
| | | | BRZ | | | 55.752374690000000 |
| | | | BTC | | | 0.039911045000000 |
| | | | DAI | | | 11.496453570000000 |
| | | | DOGE | | | 1,927.926437900000000 |
| | | | ETH | | | 0.260421213494000 |
| | | | ETHW | | | 4.033402123494000 |
| | | | GRT | | | 23.563339330000000 |
| | | | LINK | | | 2.338785820000000 |
| | | | LTC | | | 1.884410430000000 |
| | | | MATIC | | | 119.661180670000000 |
| | | | MKR | | | 0.036199578917000 |
| | | | PAXG | | | 0.168114600000000 |
| | | | SHIB | | | 1,915,279.515621720000000 |
| | | | SOL | | | 8.098818974484125 |
| | | | SUSHI | | | 2.921418260000000 |
| | | | TRX | | | 1,035.860905650000000 |
| | | | UNI | | | 0.048247160000000 |
| | | | USD | 3,000.000000000000000 | | 33.053741133996496 |
| | | | USDT | | | 236.823795750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 596 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.598080360000000 |
| | | | EUR | | | 16,517.865998980000000 |

79996*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 29,000.000000000000000 | | 0.000000011228252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1380 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 152.162923250240000 |
| | | | UNI | | | 0.080000000000000 |
| | | | USD | 2,500.830000000000000 | | 5.053671558547129 |
| | | | USDT | | | 0.442608500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 997 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 3.170038270000000 |
| | | | BRZ | | | 6.235829800000000 |
| | | | BTC | | | 0.149977010000000 |
| | | | CUSDT | | | 25.000000000000000 |
| | | | DOGE | | | 9.015155320000000 |
| | | | ETH | | | 5.947149120000000 |
| | | | ETHW | | | 5.881249268412385 |
| | | | SHIB | | | 133,681,520.441131070000000 |
| | | | SOL | | | 161.279154067934120 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 18,404.910000000000000 | | 500.613186935191300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 645 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.000012400000000 |
| | | | ETHW | | | 0.000012400000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 72.217890620000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 1,275.430000000000000 | | 0.203055317826341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73 | Name on file | FTX Trading Ltd. | USD | 4,050.000000000000000 | West Realm Shires Services Inc. | 19.261521795000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1039 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETHW | | | 4.000000000000000 |
| | | | SOL | | | 50.000000000000000 |
| | | | UNI | | | 255.000000000000000 |
| | | | USD | 7,500.290000000000000 | | 18.420972200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1195 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.095301470000000 |
| | | | ETH | | | 0.000869140000000 |
| | | | ETHW | | | 0.000869140000000 |
| | | | USD | 1,927.000000000000000 | | 0.000067169946288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 213 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.009995000000000 |
| | | | USD | 32,019.220000000000000 | | 32,019.040702900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80172 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | DOGE | | | 21,987.379217250000000 |
| | | | NFT (35982493872982827/FTX - OFF THE GRID MIAMI #640) | | | 1.000000000000000 |
| | | | SHIB | | | 13,088,765.575369190000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000009596930 |
| | | | USDT | | | 0.000000005415850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1593 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 48.489983580000000 |
| | | | USD | 130.000000000000000 | | 0.012690898380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79962 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 7,831.203213040000000 |
| | | | MATIC | | | 1,193.059472000000000 |
| | | | SHIB | | | 74,871,185.661961990000000 |
| | | | SOL | | | 8.095815070000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 4,600.000000000000000 | | 100.943029786495640 |
| | | | USDT | | | 0.000009152943078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 598 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.528016270000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 16,408.530000000000000 | | 5,494.018762224485000 |
| | | | USDT | | | 1.021720390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 133 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000095170000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | USD | 17,433.180000000000000 | | 16,358.767317317015000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1297 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 5.700528874865541 |
| | | | EUR | | | 0.000005185855230 |
| | | | USD | 9,105.580000000000000 | | 0.499780230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5303 | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.000328980000000 |
| | | | ETH | | | 0.002539790000000 |
| | | | ETHW | | | 2.002539790000000 |
| | | | SOL | | | 0.000589960000000 |
| | | | USD | 13,000.000000000000000 | | 10,000.000917316431000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 407 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000001 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000001896400000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000001 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.003798098400000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.003798098400000 |
| | | | EUR | | | 4,110.862061637781000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000043420000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000014 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000500000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000165990000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.000256980000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000004400000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 9,700.000000000000000 | | 5,405.075347716963000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000690000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.296460000000000 |
| | | | BCH | | | 0.001147842000000 |
| | | | BEAR | | | 6,203.870000000000000 |
| | | | BNB | | | 1.279263680000000 |
| | | | BTC | | | 0.296120963000000 |
| | | | BULL | | | 0.000840000000000 |
| | | | DMG | | | 0.299473200000000 |
| | | | DOGE | | | 3,745.352916000000000 |
| | | | DOT | | | 0.287900000000000 |
| | | | ETH | | | 1.571057726000000 |
| | | | ETHW | | | 1.571057726000000 |
| | | | EUR | | | 25.982687090000000 |
| | | | FTT | | | 1.781281600000000 |
| | | | LINK | | | 122.948701000000000 |
| | | | LTC | | | 4.869624000000000 |
| | | | MTA | | | 10,368.949404000000000 |
| | | | RUNE | | | 0.097880000000000 |
| | | | SOL | | | 14.521486620000000 |
| | | | SRM | | | 2.930600000000000 |
| | | | SUSHI | | | 0.492300000000000 |
| | | | TRX | | | 0.000070000000000 |
| | | | UNI | | | 0.155719500000000 |
| | | | USD | 16,917.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 3,752.241849569085000 |
| | | | XRP | | | 1,077.666268000000000 |
| | | | YFI | | | 0.001998800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 671 | Name on file | FTX Trading Ltd. | USD | 12,200.000000000000000 | West Realm Shires Services Inc. | 12,162.340675000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2222 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 139.9905000000000000 |
| | | | AAVE-PERP | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | APE-PERP | | | 0.0000000000000000 |
| | | | AR-PERP | | | -0.0000000001000001 |
| | | | ATLAS | | | 9,998.1000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAT-PERP | | | 0.0000000000000000 |
| | | | BNB | | | 12.9975300000000000 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | DASH-PERP | | | 0.0000000000000000 |
| | | | DOGE | | | 4,925.0640600000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DYDX | | | 117.5776560000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 16.9975800000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | EUR | | | 0.0000000003864574 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | HNT-PERP | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | -0.0000000000000085 |
| | | | KLAY-PERP | | | 0.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MKR-PERP | | | 0.0000000000000000 |
| | | | ROSE-PERP | | | 0.0000000000000000 |
| | | | RSR-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | 0.0000000000000000 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SCRT-PERP | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | STORJ-PERP | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | TONCOIN | | | 0.9048100000000000 |
| | | | TRX | | | 0.0110100000000000 |
| | | | UNI-PERP | | | 0.0000000000000000 |
| | | | USD | 29,075.7300000000000000 | | 0.0000000005537208 |
| | | | USDT | | | 730.6757950047968000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 730 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX | | | 4.5858423306319840 |
| | | | BTC | | | 0.0680376840000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CRO | | | 309.9442000000000000 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | DENT | | | 134,175.8440000000000000 |
| | | | ETH | | | 1.1225865400000000 |
| | | | ETH-PERP | | | 1.1225865400000000 |
| | | | ETHW | | | 1.1225865400000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | LINK | | | 3.4993700000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | -0.0000000000000003 |
| | | | MANA | | | 27.8084315500000000 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MATIC | | | 37.2602884000000000 |
| | | | SHIB | | | 236,893.3114229729400000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 5.1967636000000000 |
| | | | SOL-PERP | | | 0.0000000000000001 |
| | | | UNI | | | 1.6996940000000000 |
| | | | USD | 7,100.0000000000000000 | | 765.5967145078608800 |
| | | | XRP | | | 233.9578800000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80010 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | SHIB | | | 577,082.6158285200000000 |
| | | | TRX | | | 631.1126272000000000 |
| | | | USD | 2,000.0000000000000000 | | 0.6746252001679988 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3857 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.0343984900000000 |
| | | | CUSDT | | | 4.0000000000000000 |
| | | | DOGE | | | 3,838.3781696400000000 |
| | | | ETH | | | 0.0651762200000000 |
| | | | ETHW | | | 0.0651762200000000 |
| | | | SHIB | | | 7,437,709.1855708400000000 |
| | | | TRX | | | 3.0000000000000000 |
| | | | USD | 1,452.4700000000000000 | | 0.0001218527725526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2194 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 22,736,591.2683971500000000 |
| | | | USD | 300.0000000000000000 | | 0.0000000000000128 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1416 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.05301557880345450 |
| | | | ETH | | | 0.00002660663630000 |
| | | | ETHW | | | 0.50002660663630000 |
| | | | EUR | | | 0.00000000200732200 |
| | | | FTM | | | 0.27154480000000000 |
| | | | FTT | | | 25.000000000000000000 |
| | | | MATIC | | | 0.27930846653196000 |
| | | | SOL | | | 15.45609468000000000 |
| | | | USD | 4,640.00000000000000000 | | 2,609.62503248243270000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5713 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 8,079.640253650000000 |
| | | | TRX | | | 12,083.500032000000000 |
| | | | USD | 16,452.49000000000000000 | | 14,572.718088762325000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 246 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 3.000000000000000000 |
| | | | USD | 6,300.00000000000000000 | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1690 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.26185286000000000 |
| | | | OMG | | | 472.000000000000000000 |
| | | | SAND | | | 349.937000000000000000 |
| | | | SKL | | | 20,693.36668000000000000 |
| | | | USD | 6,830.20000000000000000 | | 1.77516226600000000 |
| | | | USDT | | | 500.92525001351765000 |
| | | | XRP | | | 50.99082000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2184 | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.04535914000000000 |
| | | | USD | 5,000.00000000000000000 | | 4,001.20000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80171 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | ETH | | | 0.00001645000000000 |
| | | | ETHW | | | 4.03291645000000000 |
| | | | TRX | | | 2.000000000000000000 |
| | | | USD | 4,744.93000000000000000 | | 4,727.221265487488000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72708 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | ETH | | | 0.51673528000000000 |
| | | | ETHW | | | 0.51651816000000000 |
| | | | USD | 1,500.00000000000000000 | | 0.00030323165546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1493 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.01526892894800000 |
| | | | AURY | | | 14.000000000000000000 |
| | | | BADGER | | | 2.260000000000000000 |
| | | | BNB | | | 0.10922578857975000 |
| | | | BOBA | | | 7.998400000000000000 |
| | | | BTC | | | 0.02709686029388700 |
| | | | BULL | | | 0.00000275024200000 |
| | | | DEFIBULL | | | 2.635000000000000000 |
| | | | DOGE | | | 0.00089733648063900 |
| | | | EMB | | | 870.000000000000000000 |
| | | | ETH | | | 0.12947569288984000 |
| | | | ETHW | | | 0.12947569288984000 |
| | | | FTM | | | 269.973200000000000000 |
| | | | GALA | | | 3,860.000000000000000000 |
| | | | HTHEDGE | | | 0.00003410000000000 |
| | | | LINA | | | 9,510.000000000000000000 |
| | | | LRC | | | 104.988000000000000000 |
| | | | MANA | | | 262.000000000000000000 |
| | | | OMG | | | 2.998400000000000000 |
| | | | SAND | | | 291.82540000000000000 |
| | | | SHIB | | | 1,895,080.000000000000000000 |
| | | | SOL | | | 17.50015906667023000 |
| | | | STARS | | | 0.98320000000000000 |
| | | | SXP | | | 20.700000000000000000 |
| | | | TRYB | | | 17,303.12445000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000000 |
| | | | USD | 10,000.00000000000000000 | | 6,573.955378087311000 |
| | | | XRP | | | 65.94500000000000000 |
| | | | ZRX | | | 637.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 653 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00002310000000000 |
| | | | TRX | | | 0.00012800000000000 |
| | | | USD | 4,501.00000000000000000 | | 1,268.20885000000000000 |
| | | | USDT | | | 3,234.12264000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 578 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | CREAM | | | 0.00990000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.00400010000000000 |
| | | | ETH-0624 | | | 0.000000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.004000005600000 |
| | | | NFT (301004517873671354/THE HILL | | | |
| | | | BY FTX #36738) | | | 1.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.500000000000000 |
| | | | TRX | | | 0.001358000000000 |
| | | | USD | 56,625.000000000000000 | | 39,441.341020028310000 |
| | | | USDT | | | 17,178.722945909370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2303 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.022073121302854 |
| | | | AVAX-PERP | | | 0.000000000000022 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000585325000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.096889550000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000170 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000004 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 8,400.000000000000000 | | 8,386.183751110457000 |
| | | | USDT | | | 0.000009468650000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 481 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.339561712740000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000113 |
| | | | CRO | | | 9.547786000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.081830620000000 |
| | | | DOT-PERP | | | 0.000000000000085 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 3.367757696600000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.028820330000000 |
| | | | FTT | | | 8.097778980000000 |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.084155680000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000113 |
| | | | MANA | | | 0.939338200000000 |
| | | | MATIC | | | 0.798940000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.973810000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.006122800000000 |
| | | | SOL-PERP | | | 0.000000000000122 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 10,915.000000000000000 | | 1.662866683707465 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 957 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | -1,184.000000000000000 |
| | | | ALGO-PERP | | | 2,523.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000056 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOMBEAR | | | 100,000,000.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000106 |
| | | | AVAX-PERP | | | -0.000000000000060 |
| | | | AXS-PERP | | | -44.800000000000200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000002 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 970.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 920.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 8,729.000000000000000 |
| | | | DOT-PERP | | | -51.300000000000300 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -7.659999999999990 |
| | | | ENJ-PERP | | | 1.000000000000000 |
| | | | EOS-PERP | | | 256.700000000000000 |
| | | | ETC-PERP | | | 23.300000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETH-PERP | | | 0.525000000000001 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -96.599999999999700 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.372761673734850 |
| | | | FTM-PERP | | | -782.000000000000000 |
| | | | FTT | | | 154.906711282865220 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000000800000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINKBEAR | | | 539,901,200.000000000000000 |
| | | | LINK-PERP | | | 172.200000000000000 |
| | | | LOOKS-PERP | | | -1,860.000000000000000 |
| | | | LTC-PERP | | | 6.309999999999990 |
| | | | LUNA2 | | | 0.000000037790800 |
| | | | LUNA2_LOCKED | | | 16.901059651178535 |
| | | | LUNC | | | 0.007575778477230 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 359.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000767 |
| | | | NFT (292035125664297397/TOURNAMENT FIGHTER #27) | | | 1.000000000000000 |
| | | | NFT (299613272749041013/TOURNAMENT FIGHTER #31) | | | 1.000000000000000 |
| | | | NFT (300477855427022486/TRADY TOP #1 #2) | | | 1.000000000000000 |
| | | | NFT (305267649883102571/TOURNAMENT FIGHTER #4) | | | 1.000000000000000 |
| | | | NFT (307371639572754436/TOURNAMENT FIGHTER #29) | | | 1.000000000000000 |
| | | | NFT (335550285302336232/TOURNAMENT FIGHTER #17) | | | 1.000000000000000 |
| | | | NFT (338938934060001508/TOURNAMENT FIGHTER #24) | | | 1.000000000000000 |
| | | | NFT (348257583234950811/TOURNAMENT FIGHTER #13) | | | 1.000000000000000 |
| | | | NFT (364877735953746964/TOURNAMENT FIGHTER #28) | | | 1.000000000000000 |
| | | | NFT (373693414992459587/TOURNAMENT FIGHTER #35) | | | 1.000000000000000 |
| | | | NFT (387535915631051954/TOURNAMENT FIGHTER #25) | | | 1.000000000000000 |
| | | | NFT (408610773318515064/TOURNAMENT FIGHTER #15) | | | 1.000000000000000 |
| | | | NFT (422434409360032765/TOURNAMENT FIGHTER #21) | | | 1.000000000000000 |
| | | | NFT (437899934092053022/TOURNAMENT FIGHTER #26) | | | 1.000000000000000 |
| | | | NFT (442829836996796988/TOURNAMENT FIGHTER #19) | | | 1.000000000000000 |
| | | | NFT (449481870098842126/TOURNAMENT FIGHTER #18) | | | 1.000000000000000 |
| | | | NFT (463805047689473462/TRADY TOP #1) | | | 1.000000000000000 |
| | | | NFT (491642712145314534/TOURNAMENT FIGHTER #32) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (492955821574235375/TOURNAMENT FIGHTER #9) | | | 1.000000000000000 |
| | | | NFT (514584835196549476/TOURNAMENT FIGHTER #30) | | | 1.000000000000000 |
| | | | NFT (524055307290008179/TOURNAMENT FIGHTER #11) | | | 1.000000000000000 |
| | | | NFT (527684131920088007/TOURNAMENT FIGHTER #12) | | | 1.000000000000000 |
| | | | NFT (538396668114838416/TRAIDY TOP #1) | | | 1.000000000000000 |
| | | | OKB-PERP | | | -0.010000000000026 |
| | | | OMG-PERP | | | 100.100000000000000 |
| | | | OP-PERP | | | 333.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 71,250.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 147.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000113 |
| | | | SOL-PERP | | | 89.000000000000000 |
| | | | SRM-PERP | | | 809.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.500000000000000 |
| | | | SXPBEAR | | | 191,963,862.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000454 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000779000000000 |
| | | | TRX-PERP | | | 50.000000000000000 |
| | | | UNI-PERP | | | 50.000000000000000 |
| | | | USD | 41,663.330000000000000 | | 31,975.326603757210000 |
| | | | USDT | | | 0.000000020845092 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 5,664.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000795 |
| | | | ZEC-PERP | | | 28.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56819 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 332.880000000000000 | | 332.883390060000000 |
| | | | XRP | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 916 | Name on file | FTX Trading Ltd. | BTC | 1.880292172000000 | FTX Trading Ltd. | 1.880292172000000 |
| | | | ETH | 3.420000000000000 | | 3.420000000000000 |
| | | | ETHW | 3.413000000000000 | | 3.413000000000000 |
| | | | EUR | 1.223709708000000 | | 1.223709708000000 |
| | | | USD | 37,480.780000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1330 | Name on file | FTX Trading Ltd. | ATOM | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | BTC | 0.008698720000000 | | 0.008698720000000 |
| | | | DOT | 2.299540000000000 | | 2.299540000000000 |
| | | | ETH | 0.014997000000000 | | 0.014997000000000 |
| | | | SOL | 8.400000000000000 | | 8.400000000000000 |
| | | | TRX | 38.000000000000000 | | 38.000000000000000 |
| | | | USDT | 29,515.000000000000000 | | 101.450150631693590 |
| | | | USDT | | | 29,086.553907148000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 573 | Name on file | FTX Trading Ltd. | BTC | 0.999810000000000 | FTX Trading Ltd. | 0.999810000000000 |
| | | | USD | 45,500.000000000000000 | | 0.003634007827500 |
| | | | USDT | | | 26,615.134207745494000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1862 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 9,318.252785680000000 |
| | | | ETH | | | 1.103914920000000 |
| | | | ETHW | | | 1.103451240000000 |
| | | | LTC | | | 1.204059320000000 |
| | | | SHIB | | | 389,791.846693620000000 |
| | | | SOL | | | 3.925741690000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 2,981.260000000000000 | | 0.000004419848764 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2501 | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.021594670000000 |
| | | | DOGE | | | 597.034356170000000 |
| | | | ETH | | | 0.249649282000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | ETHW | | | 0.249649280000000 |
| | | | MATIC | | | 399.406568400000000 |
| | | | USD | 1,971.950000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3972 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 312.520020760000000 |
| | | | BAT | | | 148.491663620000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | ETH | | | 0.071555910000000 |
| | | | ETHW | | | 0.070666710000000 |
| | | | GRT | | | 856.580162870000000 |
| | | | LINK | | | 17.433326850000000 |
| | | | MATIC | | | 562.715801837082200 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 3.455207320000000 |
| | | | SUSHI | | | 38.797174170000000 |
| | | | TRX | | | 904.396521360000000 |
| | | | UNI | | | 14.938586600000000 |
| | | | USD | 3,000.000000000000000 | | 0.000009841776688 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2010 | Name on file | FTX Trading Ltd. | AMPL-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 3.102958178000000 |
| | | | LUNA2_LOCKED | | | 7.240235750000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | -0.000000000000023 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000100000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 8,464.050000000000000 | | 7,047.989163581335000 |
| | | | USDT | | | 1,393.855162755518000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000006400000 |
| | | | ETH | | | 1.567765340000000 |
| | | | ETHW | | | 0.000975910000000 |
| | | | NFT (4763046629933344065/ENTRANCE VOUCHER #1353) | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000001922945461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1867 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | | | 0.000001750000000 |
| | | | DOGE | | | 6.000000000000000 |
| | | | ETH | | | 0.000004660000000 |
| | | | ETHW | | | 0.000004660000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | SHIB | | | 16.000000000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 5,450.000000000000000 | | 4,522.031315037714000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 530 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | West Realm Shires Services Inc. | 100,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2834 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210326 | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALGO-20211231 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ASD-20210625 | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000008793650 |
| | | | ATOM-20200925 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |

53*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.44510023190000 |
| | | | BTC-20200327 | | | | 0.00000000000000 |
| | | | BTC-20200626 | | | | 0.00000000000000 |
| | | | BTC-20200925 | | | | 0.00000000000000 |
| | | | BTC-20201225 | | | | 0.00000000000000 |
| | | | BTC-20210625 | | | | 0.00000000000000 |
| | | | BTC-20210924 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | -0.00000000000001 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DMG-20200925 | | | | 0.00000000000000 |
| | | | DOGE-20210625 | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-20200925 | | | | 0.00000000000000 |
| | | | ETH | | | | 10.43692173302250 |
| | | | ETH-20200925 | | | | 0.00000000000000 |
| | | | ETH-20210625 | | | | -0.00000000000001 |
| | | | ETH-20210924 | | | | 0.00000000000000 |
| | | | ETH-20211231 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00000008020948 |
| | | | FIL-20211231 | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 207.47315475000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GRT-20210924 | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | LINK-20200925 | | | | 0.00000000000000 |
| | | | LINK-20210326 | | | | 0.00000000000000 |
| | | | LTC-20210326 | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-20210625 | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 974.32027886549200 |
| | | | SOL-20200925 | | | | 0.00000000000000 |
| | | | SOL-20210326 | | | | 0.00000000000000 |
| | | | SOL-20210625 | | | | 0.00000000000000 |
| | | | SOL-20211231 | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SUSHI-20200925 | | | | 0.00000000000000 |
| | | | SUSHI-20210326 | | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | | 0.00000000000000 |
| | | | SUSHI-20210924 | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-20210326 | | | | 0.00000000000000 |
| | | | UNI-20210625 | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | 38,453.30000000000000 | | | 599.92842501096780 |
| | | | WAVES-0624 | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFI-20210625 | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 104 | Name on file | FTX US Trading, Inc. | DOGE | | | West Realm Shires Services Inc. | 157,482.08587577000000 |
| | | | SUSHI | | | | 1.00193804000000 |
| | | | USD | 16,692.88000000000000 | | | 0.10959682983193 |
| | | | USDT | | | | 1.00136894000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 1749 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.00155119000000 |
| | | | CUSDT | | | | 6.00000000000000 |
| | | | DOGE | | | | 1,182.02774667000000 |
| | | | ETH | | | | 0.13202869000000 |
| | | | ETHW | | | | 0.13096482000000 |
| | | | SHIB | | | | 71,134,223.16871043000000 |
| | | | SOL | | | | 0.08253097000000 |
| | | | TRX | | | | 118.40659960000000 |
| | | | USD | 1,151.17000000000000 | | | 10.86221655837492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 5723* | Name on file | FTX Trading Ltd. | ALGO | | | West Realm Shires Services Inc. | 0.77300000000000 |
| | | | AVAX | | | | 0.04737494000000 |
| | | | ETH | | | | 0.00014661000000 |
| | | | ETHW | | | | 0.00054961000000 |
| | | | EUR | | | | 1,647.00000000000000 |
| | | | LINK | | | | 0.04111702000000 |
| | | | MATIC | | | | 0.48506895000000 |
| | | | NEAR | | | | 0.06440000000000 |
| | | | SOL | | | | 0.03416650000000 |
| | | | USD | 1,999.00000000000000 | | | 0.92958010654398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 1636 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.00003340000000 |
| | | | USD | 2,000.00000000000000 | | | 1,818.27951660000000 |

5723*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker | Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 2296 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 1.000000000000000 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.019471197348000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | TONCOIN | | | | 0.080340000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 6,635.000000000000000 | | | 4,335.391828263911500 |
| | | | USDT | | | | 1,968.936230926247200 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 658 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | | 0.000019250000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000200000000000 |
| | | | ETHW | | | | 0.000200000000000 |
| | | | USD | 28,761.330000000000000 | | | 27,779.690188967295000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.