## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 95143 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | 100.000000000000000 | | | 2.575322410000000 |
| | | | | | | | 0.000092472603975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78226 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.438220000000000 | | | 0.000000000000000 |
| | | | GUSD | 0.226027390000000 | | | 0.000000000000000 |
| | | | LINK | 9.272997720000000 | | | 0.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 120.026260413249060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90888 | Name on file | FTX Trading Ltd. | CUSDT | 8.000000000000000 | | West Realm Shires Services Inc. | 8.000000000000000 |
| | | | DOGE | 4,060.230000000000000 | | | 1,514.234443120000000 |
| | | | ETH | 0.061000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB | | | | 2,411.491874630000000 |
| | | | MATIC | 141.244800000000000 | | | 141.244815780000000 |
| | | | SHIB | 28,889.510000000000000 | | | 13,659,805.178817460000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | | | | 87.448933475130940 |
| | | | USDC | 3.140000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.007218358722228 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87183 | Name on file | West Realm Shires Services Inc. | BAT | 193.519466120000000 | | West Realm Shires Services Inc. | 193.519466120000000 |
| | | | DOGE | 516.888780253242300 | | | 516.888780253242300 |
| | | | ETH | 0.003715101446725 | | | 0.003715101446725 |
| | | | ETHW | 3.700269590000000 | | | 3.700269590000000 |
| | | | GRT | 70.631245460000000 | | | 0.000000000000000 |
| | | | NFT (46493159956090513/THE HILL BY FTX #6816) | | | | 1.000000000000000 |
| | | | NFT (48216070184832623S/THE HILL BY FTX #6808) | | | | 1.000000000000000 |
| | | | NFT (49269726092935931B/THE HILL BY FTX #6795) | | | | 1.000000000000000 |
| | | | NFT (50098559331846794Z/FTX CRYPTO CUP 2022 KEY #1391) | | | | 1.000000000000000 |
| | | | SHIB | 10,170,240.059312790000000 | | | 10,170,240.059312790000000 |
| | | | TRX | 417.369710370000000 | | | 417.369710370000000 |
| | | | UNI | 7.897462220000000 | | | 7.897462220000000 |
| | | | USD | 0.696576286570523 | | | 0.696576286570523 |
| | | | WBTC | 0.000892560000000 | | | 0.000892560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83505 | Name on file | FTX Trading Ltd. | SHIB | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 5.720773380000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | | 0.000001712077388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95755 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.066000000000000 |
| | | | USD | 5,000.000000000000000 | | | 1.094168000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95427 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | BTC | | | Quoine Pte Ltd | 0.017474750000000 |
| | | | DAI | | | | 45.859888010000000 |
| | | | USD | 1,209.700000000000000 | | | 2.983750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19947 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (35538126616248069B/THE HILL BY FTX #10581) | | | | 1.000000000000000 |
| | | | NFT (36377470875019946D/FTX AU - WE ARE HERE! #46615) | | | | 1.000000000000000 |
| | | | NFT (36976316802922891Z/FTX EU - WE ARE HERE! #40038) | | | | 1.000000000000000 |
| | | | NFT (46576241852498159Z/FTX EU - WE ARE HERE! #39984) | | | | 1.000000000000000 |
| | | | NFT (48357867563460159Z/FTX CRYPTO CUP 2022 KEY #17775) | | | | 1.000000000000000 |
| | | | NFT (51074425784063353Z/FTX EU - WE ARE HERE! #39670) | | | | 1.000000000000000 |
| | | | NFT (54052116354246621S/FTX AU - WE ARE HERE! #46747) | | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 122.002815000000000 | | | 61.002815000000000 |
| | | | USD | 415.794966838515400 | | | 415.794966838515400 |
| | | | USDT | 0.000000014014394 | | | 0.000000014014394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 9290 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | | -0.000000000000022 | | -0.000000000000022 |
| | | | MINA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | 438.000002000000000 | | 438.000002000000000 |
| | | | TRY | | 1.836258674000000 | | 0.916258674000000 |
| | | | USD | | 0.829075936572413 | | 0.829075936572413 |
| | | | USDT | | 232.542676857029200 | | 232.542676857029200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40522 | Name on file | West Realm Shires Services Inc. | NFT (400642909256310855)/FTX - OFF THE GRID MIAMI #1283) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | THIS AMOUNT WAS SHOWN AS WITHDRAWN ON 11/10/22 BUT I NEVER RECEIVED IT. | | | | 0.000000000000000 |
| | | | USD | | 404.710000000000000 | | 4.706559040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19616 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | 0.000004896301910 | | 0.000004896301910 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.011209430000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | GMT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (367091543562727057)/MONACO TICKET STUB #339) | | | | 1.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | 0.002331000000000 | | 0.002331000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | 229.144735545011600 | | 229.144735545011600 |
| | | | USDT | | 0.055517344920560 | | 0.055517344920560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51880 | Name on file | FTX Trading Ltd. | BAO | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | | 0.002616290000000 | | 0.002616290000000 |
| | | | DENT | | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | 2.999400000000000 | | 1.499700000000000 |
| | | | GMT-0930 | | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-1230 | | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | | 0.009504910000000 | | 0.009504910000000 |
| | | | GST-0930 | | 0.000000000000596 | | 0.000000000000596 |
| | | | GST-PERP | | 0.000000000000397 | | 0.000000000000397 |
| | | | KIN | | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | | 0.007008124068000 | | 0.007008124068000 |
| | | | LUNA2_LOCKED | | 0.016352289490000 | | 0.016352289490000 |
| | | | LUNC | | 0.006867080000000 | | 0.006867080000000 |
| | | | NFT (435778065269435020)/OFFICIAL SOLANA NFT) | | | | 1.000000000000000 |
| | | | SOL | | 0.812771880000000 | | 0.406385940000000 |
| | | | TRX | | 0.001968000000000 | | 0.001968000000000 |
| | | | TSLA | | 1.016369240000000 | | 0.508184600000000 |
| | | | USD | | 4.000000000000000 | | 124.174116748826250 |
| | | | USDT | | 97.412166058457270 | | 48.712166058457270 |
| | | | USTC | | 0.992029370000000 | | 0.992029370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25284 | Name on file | FTX Trading Ltd. | ALGO-PERP | | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | ALICE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | | 0.000000000000102 | | 0.000000000000102 |
| | | | AUDIO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | | 0.000000000000113 | | 0.000000000000113 |
| | | | BAO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | | 0.000992280000000 | | 0.000992280000000 |
| | | | BCH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | | 0.007429304692055 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BOLSONARO2022 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.256290162710130 | | 0.256290162710130 |
| | | | BTC-MOVE-2021Q4 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | | 0.001890000000000 | | 0.001890000000000 |
| | | | CRO | | 2.000000000000000 | | 2.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRO-PERP | 2,790.000000000000000 | | 2,790.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 0.000191680676102 | | 0.000191680676102 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000191678999623 | | 0.000191678999623 |
| | | | FIDA | 1.083280000000000 | | 1.083280000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,041.026366290000000 | | 1,041.026366290000000 |
| | | | FTT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 105.442773530000000 | | 105.442773530000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006920082324000 | | 0.006920082324000 |
| | | | LUNA2_LOCKED | 0.016146858760000 | | 0.016146858760000 |
| | | | LUNC | 1.000010000000000 | | 1.000010000000000 |
| | | | LUNC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 1.000000000000000 | | 1.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (295678219675441740/MONACO TICKET STUB #673) | | | 1.000000000000000 |
| | | | NFT (296267059506510365/FRANCE TICKET STUB #218) | | | 1.000000000000000 |
| | | | NFT (297943420349222402/NETHERLANDS TICKET STUB #1194) | | | 1.000000000000000 |
| | | | NFT (299033923304211668/FTX EU – WE ARE HERE! #1S7003) | | | 1.000000000000000 |
| | | | NFT (337893517779554489/THE HILL BY FTX #3837) | | | 1.000000000000000 |
| | | | NFT (349023157559753541/SILVERSTONE TICKET STUB #931) | | | 1.000000000000000 |
| | | | NFT (392359701055150117/MEXICO TICKET STUB #1197) | | | 1.000000000000000 |
| | | | NFT (403356832757541139/FTX CRYPTO CUP 2022 KEY #863) | | | 1.000000000000000 |
| | | | NFT (409958548508068612/FTX NIGHT #236) | | | 1.000000000000000 |
| | | | NFT (415889494053553795/MONZA TICKET STUB #1694) | | | 1.000000000000000 |
| | | | NFT (441306529540668292/FTX EU – WE ARE HERE! #156662) | | | 1.000000000000000 |
| | | | NFT (448819609222321602/FTX EU – WE ARE HERE! #156068) | | | 1.000000000000000 |
| | | | NFT (474112322578422484/JAPAN TICKET STUB #1007) | | | 1.000000000000000 |
| | | | NFT (517652446632154770/MONTREAL TICKET STUB #13) | | | 1.000000000000000 |
| | | | NFT (532172463188671833/AUSTIN TICKET STUB #406) | | | 1.000000000000000 |
| | | | NFT (534103002472485470/AUSTRIA TICKET STUB #42) | | | 1.000000000000000 |
| | | | NFT (534107306526339904/FTX MOON #173) | | | 1.000000000000000 |
| | | | NFT (552053017874194874/FTX MOON #190) | | | 1.000000000000000 |
| | | | NFT (565340521205068774/BELGIUM TICKET STUB #239) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.252050570252780 | | 0.252050570252780 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SRM | 124.561104140000000 | | 124.561104140000000 |
| | | | SRM_LOCKED | 564.401206170000000 | | 564.401206170000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | STORJ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.001580000000000 | | 0.001580000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,118.720038160539710 | | 578.700381605397100 |
| | | | USDT | 0.048567772494000 | | 0.048567772494000 |
| | | | USTC | 0.978921022600000 | | 0.978921022600000 |
| | | | USTC-PERP | 140,230.000000000000000 | | 140,230.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XPLA | 85,627.701985160000000 | | 85,627.701985160000000 |
| | | | YFI | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| 32276 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 | FTX Trading Ltd. | 335.438852760000000 |
| | | | BCH | 34.577839690000000 | | 34.577839690000000 |
| | | | BNB | 8.165965300000000 | | 8.165965300000000 |
| | | | BRZ | 57,024.060000000000000 | | 57,024.061580776250000 |
| | | | BTC | 0.898343425751804 | | 0.898343425751804 |
| | | | DOGE | 36,703.005350000000000 | | 36,703.005350000000000 |
| | | | DOT | 575.379708000000000 | | 575.379708000000000 |
| | | | ETH | 3.566089770000000 | | 3.566089770000000 |
| | | | EUR | 7,088.210000000000000 | | 7,088.206383304250000 |
| | | | FTT | 3,251.974404000000000 | | 3,251.974404000000000 |
| | | | JPY | 7,369,684.200000000000000 | | 7,369,684.199642457000000 |
| | | | LINK | 374.364214000000000 | | 374.364214000000000 |
| | | | LTC | 60.963532800000000 | | 60.963532800000000 |
| | | | SOL | 190.583341448000000 | | 190.583341448000000 |
| | | | SRM | 0.101897450000000 | | 0.101897450000000 |
| | | | SRM_LOCKED | 12.618102550000000 | | 12.618102550000000 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | TRY | 80,505.950000000000000 | | 80,505.951617800250000 |
| | | | UNI | 498.549435500000000 | | 498.549435500000000 |
| | | | USD | 74,583.150000000000000 | | 74,583.156817480400000 |
| | | | USDT | 85,386.496505447210000 | | 85,386.496505447210000 |
| | | | XRP | 8,393.629770000000000 | | 8,393.629770000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| 77728 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.100000000000000 | | 0.100000000000000 |
| | | | BTC | 0.001200000000000 | | 0.001200000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 33.993540000000000 | | 33.993540000000000 |
| | | | ETH | 0.000302000000000 | | 0.000000002025700 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.123900000000000 | | 0.000000009866460 |
| | | | LUNA2 | 2.291422750000000 | | 2.291422750000000 |
| | | | LUNA2_LOCKED | 5.346653083000000 | | 5.346653083000000 |
| | | | NVDA | 0.147471975000000 | | 0.147471975000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000002190000000 | | 0.000000000000000 |
| | | | TRX | | | 202.413917251383900 |
| | | | TSLA | 0.149971500000000 | | 0.149971500000000 |
| | | | UBXT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,690.200000000000000 | | 731.379891281943200 |
| | | | USDT | 214.266099641373560 | | 214.266099641373560 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| 9737 | Name on file | FTX Trading Ltd. | BNB | 0.010569140000000 | FTX Trading Ltd. | 0.010569140000000 |
| | | | ETH | 0.000000370000000 | | 0.000000370000000 |
| | | | MATIC | 1.725810000000000 | | 1.725810000000000 |
| | | | NFT (301214267717082947/FTX EU - WE ARE HERE! #139769) | | | 1.000000000000000 |
| | | | NFT (370305655109400619/FTX EU - WE ARE HERE! #139926) | | | 1.000000000000000 |
| | | | NFT (387369434602869983/FTX CRYPTO CUP 2022 KEY #2131) | | | 1.000000000000000 |
| | | | NFT (404621465971503626/AUSTRIA TICKET STUB #1282) | | | 1.000000000000000 |
| | | | NFT (423360039333312613/FTX AU - WE ARE HERE! #3210) | | | 1.000000000000000 |
| | | | NFT (448566166029812983/AUSTIN TICKET STUB #1249) | | | 1.000000000000000 |
| | | | NFT (468220631502385178/THE HILL BY FTX #3521) | | | 1.000000000000000 |
| | | | NFT (504191885785393807/FTX AU - WE ARE HERE! #56963) | | | 1.000000000000000 |
| | | | NFT (53727123348463751/FTX EU - WE ARE HERE! #139685) | | | 1.000000000000000 |
| | | | NFT (545601296538041719/FTX AU - WE ARE HERE! #3215) | | | 1.000000000000000 |
| | | | USD | 14.254844329008000 | | 14.254844329008000 |
| | | | USDC | 569.000000000000000 | | 0.000000000000000 |
| | | | USDT | 145.957530707500000 | | 145.957530707500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| 8837 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.013555000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000125000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000095260000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 2.763344500000000 | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000013605000000 |
| | | | FTT | | | 0.016774110000000 |
| | | | GMT-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | LOOKS | | | | 0.604008140000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 3.000050000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MBS | | | | 0.598688000000000 |
| | | | NEAR | | | | 0.000850000000000 |
| | | | NFT (32007581538806163/FTX CRYPTO CUP 2022 KEY #5367) | | | | 1.000000000000000 |
| | | | NFT (434310112821632884/HUNGARY TICKET STUB #1947) | | | | 1.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 0.011625000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | 116.300000000000000 | | | | 0.248453196101923 |
| | | | USDT | 3,035.427000000000000 | | | | 2,324.527008032437600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78397 | Name on file | FTX Trading Ltd. | BAT | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
|---|---|---|---|---|---|---|---|
| | | | BEAR | 1,455,000.000000000000000 | | | 1,455,000.900000000000000 |
| | | | BNBBEAR | 24,885.900000000000000 | | | 24,885.900000000000000 |
| | | | BTC | 0.000000005466640 | | | 0.000000005466640 |
| | | | BULL | 2.732566311435000 | | | 2.732566311435000 |
| | | | CEL | 0.000000000240460 | | | 0.000000000240460 |
| | | | DOGE | 874.508850890000000 | | | 0.000000000000000 |
| | | | DRGNBULL | 0.180946600000000 | | | 0.180946600000000 |
| | | | ETH | 0.000000008238959 | | | 0.000000008238959 |
| | | | ETHBULL | 0.007516996000000 | | | 0.007516996000000 |
| | | | FTT | 9.061508500000000 | | | 0.029156252730847 |
| | | | GALA | 724.334846010000000 | | | 0.000000000000000 |
| | | | GRT | 1,746.361949700000000 | | | 0.000000002832131 |
| | | | IMX | 69.038059910000000 | | | 0.000000000000000 |
| | | | MATIC | | | | 13.594006680079440 |
| | | | MOB | 3.499745677596560 | | | 3.499745677596560 |
| | | | NEXO | 1,117.930539000000000 | | | 1,117.930539000000000 |
| | | | PRIVBULL | 0.048780500000000 | | | 0.048780500000000 |
| | | | RSR | 50,320.497608910000000 | | | 0.000000006565010 |
| | | | RUNE | 0.000000004076530 | | | 0.000000004076530 |
| | | | SRM | 54.305673740000000 | | | 0.074266760000000 |
| | | | SRM_LOCKED | 0.318671140000000 | | | 0.318671140000000 |
| | | | SUSHI | 30.183958160000000 | | | 0.000000000000000 |
| | | | TRX | 0.000131000000000 | | | 0.000131000000000 |
| | | | USD | 0.000000005618863 | | | 0.000000005618863 |
| | | | USDT | 0.000000000794083 | | | 0.000000000794083 |
| | | | XRP | 0.000000002504490 | | | 0.000000002504490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77040 | Name on file | FTX Trading Ltd. | BAO | 1,681,000.000000000000000 | | FTX Trading Ltd. | 1,680,134.360000000000000 |
|---|---|---|---|---|---|---|---|
| | | | MAPS | 1,527.000000000000000 | | | 1,526.709870000000000 |
| | | | MATIC | 4,765.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 51,457.000000000000000 | | | 51,440.656100000000000 |
| | | | SRM | 411.000000000000000 | | | 426.728064850000000 |
| | | | SRM_LOCKED | | | | 12.058935230000000 |
| | | | USD | | | | 0.133555240000000 |
| | | | USDT | | | | 0.000000017581307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82507 | Name on file | FTX Trading Ltd. | 1INCH | 619.238426389954000 | | FTX Trading Ltd. | 619.238426389954000 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000620802 | | | 0.000000000620802 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.068462389071903 | | | 0.068462389071903 |
| | | | AVAX | 611.440000000000000 | | | 611.429018680396100 |
| | | | BAL | 0.009763070000000 | | | 0.009763070000000 |
| | | | BNB | 9.330213963432406 | | | 9.330213963432406 |
| | | | BNB-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000001164 | | | -0.000000000001164 |
| | | | BTC | 1.661537580398454 | | | 1.661537580398454 |
| | | | BTC-0325 | -0.000000000000010 | | | -0.000000000000010 |
| | | | BTC-0624 | -0.000000000000024 | | | -0.000000000000024 |
| | | | BTC-0930 | 0.000000000000002 | | | 0.000000000000002 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000010 | | | 0.000000000000010 |
| | | | BTC-20211231 | -0.000000000000032 | | | -0.000000000000032 |
| | | | BTC-PERP | -1.554800000000070 | | | -1.554800000000070 |
| | | | DAI | 0.009836714073480 | | | 0.009836714073480 |
| | | | DOGE | 5,886.494813081674000 | | | 5,886.494813081674000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 1,229.500000010000000 | | | 1,229.500000010000000 |
| | | | DYDX-PERP | -0.000000000023646 | | | -0.000000000023646 |
| | | | ETH | 5.775351485271810 | | | 5.775351485271810 |
| | | | ETH-0325 | -0.000000000000511 | | | -0.000000000000511 |
| | | | ETH-0624 | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETH-0930 | 0.000000000000050 | | | 0.000000000000050 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000043 | | | 0.000000000000043 |
| | | | ETH-20210924 | -0.000000000000320 | | | -0.000000000000320 |
| | | | ETH-20211231 | -0.000000000000063 | | | -0.000000000000063 |
| | | | ETH-PERP | -0.132000000000784 | | | -0.132000000000784 |
| | | | ETHW | 3.818351485271809 | | | 3.818351485271809 |
| | | | FTT | 9,620.998250194876000 | | | 9,620.998250194876000 |
| | | | FTT-PERP | -10,154.000000000000000 | | | -10,154.000000000000000 |
| | | | HXRO | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | LUNA2 | 65.808522581100000 | | | 65.808522581100000 |
| | | | LUNA2_LOCKED | 153.553219363000000 | | | 153.553219363000000 |
| | | | LUNC | 6,061,381.729320933000000 | | | 6,061,381.729320933000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 98.950000000000000 | | | 98.947535873192660 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PYTH_LOCKED | 15,000,000.000000000000000 | | | 15,000,000.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 196.606854216453600 | | | 196.606854216453600 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -228.719999999997000 | | | -228.719999999997000 |
| | | | SRM | 2,241.376292730000000 | | | 2,241.376292730000000 |
| | | | SRM_LOCKED | 11,156.575958710000000 | | | 11,156.575958710000000 |
| | | | USD | 68,236.395231909370000 | | | 68,236.395231909370000 |
| | | | USDT | 2,924.002542315684400 | | | 2,924.002542315684400 |
| | | | USTC | 1,194.135803489470200 | | | 1,194.135803489470200 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 1,816.822582632837600 | | | 1,816.822582632837600 |
| | | | XRP-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7959 | Name on file | FTX Trading Ltd. | BICO | 3,988.242280000000000 | | FTX Trading Ltd. | 3,988.242280000000000 |
| | | | BTC | 0.025200000000000 | | | 0.025200000000000 |
| | | | DOT | 0.029000000000000 | | | 0.029000000000000 |
| | | | EMB | 5,429.000000000000000 | | | 5,429.000000000000000 |
| | | | ETH | 3.876888370000000 | | | 3.876888370000000 |
| | | | FTT | 0.039117823389357 | | | 0.039117823389357 |
| | | | GODS | 2,193.683178000000000 | | | 2,193.683178000000000 |
| | | | IMX | 20,333.230154000000000 | | | 20,333.230154000000000 |
| | | | NFT (558655039269671270/THE HILL BY FTX #21891) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 126.787785600000000 | | | 126.787785600000000 |
| | | | USD | 25.993877196549152 | | | 0.993877196549152 |
| | | | USDT | 4,503.600663002539500 | | | 4,503.600663002539500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68404 | Name on file | FTX Trading Ltd. | AAPL | 0.009614000000000 | | FTX Trading Ltd. | 0.009614000000000 |
| | | | AAPL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMZN | 1.619960000000000 | | | 1.619960000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 3,129.852000000000000 | | | 3,129.852000000000000 |
| | | | BABA | 1.874894000000000 | | | 1.874894000000000 |
| | | | BUSD | 1,279.120000000000000 | | | 0.000000000000000 |
| | | | COIN | 1.279780000000000 | | | 1.279780000000000 |
| | | | FB | 0.849830000000000 | | | 0.849830000000000 |
| | | | FB-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGL | 1.059868000000000 | | | 1.059868000000000 |
| | | | NFLX | 0.499900000000000 | | | 0.499900000000000 |
| | | | NIO | 10.563487000000000 | | | 10.563487000000000 |
| | | | TSLA | 0.019406000000000 | | | 0.019406000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 936.075216696667600 | | | 936.075216696667600 |
| | | | USDT | 0.000000011478360 | | | 0.000000011478360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33034 | Name on file | FTX Trading Ltd. | 1INCH | 1.155629367461200 | | FTX Trading Ltd. | 1.155629367461200 |
| | | | ATLAS | 9.937000000000000 | | | 9.937000000000000 |
| | | | CRO | 9.967600000000000 | | | 9.967600000000000 |
| | | | FTM | 18.996580000000000 | | | 18.996580000000000 |
| | | | FTT | 0.299974420000000 | | | 0.299974425130400 |
| | | | USD | 29.520000000000000 | | | 29.516767513958690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94852 | Name on file | West Realm Shires Services Inc. | 31042636895630384 3/ALPHA:RONIN #835 | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 31082608013985482 5/3D CATPUNK #6738 | | | | 0.000000000000000 |
| | | | 32288764150884864 2/CRYPTOPET #3699 | | | | 0.000000000000000 |
| | | | 33348771588499235 3/ASTRAL APES #1033 | | | | 0.000000000000000 |
| | | | 40178022066886296 1/ALPHA:RONIN #1156 | | | | 0.000000000000000 |
| | | | 45208611830634873 4/ALPHA:RONIN #759 | | | | 0.000000000000000 |
| | | | 50341222783062839 7/LITTLE ROCKS #1257 | | | | 0.000000000000000 |
| | | | 50483154396967603 6/ALPHA:RONIN #809 | | | | 0.000000000000000 |
| | | | 55903201425682329 0/DARK ALLURE [SE] | | | | 0.000000000000000 |
| | | | AAVE | 0.388304360000000 | | | 0.388304360000000 |
| | | | ALGO | 95.392965350000000 | | | 95.392965350000000 |
| | | | AVAX | 5.381801630000000 | | | 5.381801630000000 |
| | | | BTC | 0.009792010000000 | | | 0.009792010000000 |
| | | | POC Other Fiat Assertions: CRYPTO | 1,200.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 241.071119870000000 | | | 241.071119870000000 |
| | | | ETH | 0.142645220000000 | | | 0.142645220000000 |
| | | | ETHW | 0.141737030000000 | | | 0.141737030000000 |
| | | | GRT | 64.274751880000000 | | | 64.274751880000000 |
| | | | LINK | 0.965345550000000 | | | 0.965345550000000 |
| | | | MATIC | 42.223567830000000 | | | 42.223567830000000 |
| | | | NFT (31042636895630384 3/ALPHA:RONIN #835) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (31082608013985482 5/3D CATPUNK #6738) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (32288764150884864 2/CRYPTOPET #3699) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (33348771588499235 3/ASTRAL APES #1033) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (40178022066886296 1/ALPHA:RONIN #1156) | 1.000000000000000 | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (452086118306348734/ALPHA:RONIN #759) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (503412227830628397/LITTLE ROCKS #1257) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (504831543969676036/ALPHA:RONIN #809) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (559032014256823290/DARK ALLURE [SE]) | 1.000000000000000 | | | 1.000000000000000 |
| | | | POC Other Fiat Assertions: NFTS | 300.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | 0.009976690000000 | | | 0.009976690000000 |
| | | | SHIB | 7.000000000000000 | | | 7.000000000000000 |
| | | | SOL | 0.004000000000000 | | | 0.004000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1,500.000000000000000 | | | 0.002273978496491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50301 | Name on file | FTX Trading Ltd. | FTT | 190.612800000000000 | | FTX Trading Ltd. | 200.862804450470350 |
| | | | FTT-PERP | 0.000000000000000 | | | 500.000000000000000 |
| | | | GMT | 0.703779210000000 | | | 0.703779210000000 |
| | | | GST | 0.002775230000000 | | | 0.002775230000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.528222818700000 | | | 0.528222818700000 |
| | | | LUNA2_LOCKED | 1.199407880000000 | | | 1.199407880000000 |
| | | | LUNC | 116,101.241305650000000 | | | 116,101.241305650000000 |
| | | | NFT (293813667458989545/FRANCE TICKET STUB #1276) | 1.000000000000000 | | | |
| | | | NFT (301991623801650513/NETHERLANDS TICKET STUB #1311) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (316038620049466609/MONZA TICKET STUB #1038) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (343758592703500435/FTX CRYPTO CUP 2022 KEY #1438) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (373268348401794304/THE HILL BY FTX #7469) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (375086160129458278/MONTREAL TICKET STUB #389) | | | | 1.000000000000000 |
| | | | NFT (390350166316998611/SINGAPORE TICKET STUB #308) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (399906661130551910/MONACO TICKET STUB #192) | | | | 1.000000000000000 |
| | | | NFT (559564734238036530/AUSTRIA TICKET STUB #814) | | | | 1.000000000000000 |
| | | | USD | 447.292100000000000 | | | -796.782687056681100 |
| | | | USDT | 121.159555655000000 | | | 121.159555655000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94795* | Name on file | FTX Trading Ltd. | NFT (289271730190023385/IMOLA TICKET STUB #1377 | | | West Realm Shires Inc. | |
| | | | NFT (429840379709686142/ENTRANCE VOUCHER #29595 | | | | 0.000000000000000 |
| | | | BTC | 0.003100000000000 | | | 0.000000033939945 |
| | | | CUSDT | 0.000000007922975 | | | 0.000000007922975 |
| | | | DOGE | 15.600000000000000 | | | 0.000000002171750 |
| | | | ETH | 0.005630000000000 | | | 0.000000009661826 |
| | | | ETHW | 0.000000009661826 | | | 0.000000009661826 |
| | | | MATIC | 47.540000000000000 | | | 0.000000008131790 |
| | | | NFT (289271730190023385/IMOLA TICKET STUB #1377) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (429840379709686142/ENTRANCE VOUCHER #29595) | | | | 1.000000000000000 |
| | | | SHIB | 2,100.000000000000000 | | | 0.000000007852988 |
| | | | SOL | 51.000000000000000 | | | 0.000000004193757 |
| | | | SUSHI | 38.000000000000000 | | | 0.000000005795847 |
| | | | TRX | 0.000000006402463 | | | 0.000000006402463 |
| | | | UNI | 1.970000000000000 | | | 0.000000008615563 |
| | | | USD | 25.000000000000000 | | | 0.000000007452147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 63809 | Name on file | FTX Trading Ltd. | BIT | 1,407.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | HT-PERP | 784.240000000000000 | | | 784.240000000000000 |
| | | | NFT (2987536389885878581/FTX EU - WE ARE HERE! #273528) | | | | 1.000000000000000 |
| | | | NFT (418090156259538924/FTX EU - WE ARE HERE! #273513) | | | | 1.000000000000000 |
| | | | NFT (450503591482072527/FTX EU - WE ARE HERE! #273523) | | | | 1.000000000000000 |
| | | | USD | -4,112.237753520500000 | | | -4,112.237753520500000 |
| | | | USDT | 0.000000007713697 | | | 0.000000007713697 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 41428 | Name on file | FTX Trading Ltd. | 1INCH | 3.167324600000000 | | FTX Trading Ltd. | 3.167324600000000 |
| | | | AAVE | 0.547313761000000 | | | 0.547313761000000 |
| | | | AKRO | 13,832.460212300000000 | | | 13,832.460212300000000 |
| | | | ALGO | 511.000000000000000 | | | 511.000000000000000 |
| | | | APE | 35.600000000000000 | | | 35.600000000000000 |
| | | | ATOM | 36.800000000000000 | | | 36.800000000000000 |
| | | | AUD | 17.859225806550000 | | | 17.859225806550000 |
| | | | AUDIO | 921.000000000000000 | | | 921.000000000000000 |
| | | | AVAX | 10.300000000000000 | | | 10.300000000000000 |
| | | | AXS | 0.400000000000000 | | | 0.400000000000000 |
| | | | BAL | 10.504526087000000 | | | 10.504526087000000 |
| | | | BAND | 8.638212710000000 | | | 8.638212710000000 |
| | | | BAT | 97.321643000000000 | | | 97.321643000000000 |

94795*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH | 2.930043909700000 | | 2.930043909700000 |
| | | | BNB | 0.018810030000000 | | 0.018810030000000 |
| | | | BNT | 15.190240750000000 | | 15.190240750000000 |
| | | | BOBA | 16.459625000000000 | | 16.459625000000000 |
| | | | BTC | 0.008564145892149 | | 0.008564145892149 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 5.800000000000000 | | 5.800000000000000 |
| | | | CHR | 722.000000000000000 | | 722.000000000000000 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | COMP | 0.589064096450000 | | 0.589064096450000 |
| | | | CREAM | 55.542031064000000 | | 55.542031064000000 |
| | | | CRO | 2,070.000000000000000 | | 2,070.000000000000000 |
| | | | CRV | 378.443235400000000 | | 378.443235400000000 |
| | | | CVC | 1,037.210672100000000 | | 1,037.210672100000000 |
| | | | DAI | 53.048561870000000 | | 53.048561870000000 |
| | | | DOGE | 4,910.161084000000000 | | 4,910.161084000000000 |
| | | | DOT | 92.000000000000000 | | 92.000000000000000 |
| | | | DYDX | 72.696424580000000 | | 72.696424580000000 |
| | | | ETH | 0.000878482900000 | | 0.000878482900000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.014318482900000 | | 0.014318482900000 |
| | | | EUR | 12.455878933315000 | | 12.455878933315000 |
| | | | FTM | 312.000000000000000 | | 312.000000000000000 |
| | | | FTT | 65.530966050000000 | | 65.530966050000000 |
| | | | GALA | 710.000000000000000 | | 710.000000000000000 |
| | | | GBP | 335.000000000000000 | | 335.000000000000000 |
| | | | GRT | 69.714169700000000 | | 69.714169700000000 |
| | | | HT | 0.300000000000000 | | 0.300000000000000 |
| | | | JPY | 2,302.189735609912600 | | 2,302.189735609912600 |
| | | | KNC | 391.131958610000000 | | 391.131958610000000 |
| | | | LDO | 89.000000000000000 | | 89.000000000000000 |
| | | | LINK | 60.335771260000000 | | 60.335771260000000 |
| | | | LRC | 1,071.670178100000000 | | 1,071.670178100000000 |
| | | | LTC | 3.376345213000000 | | 3.376345213000000 |
| | | | LUNA2 | 76.152705500000000 | | 76.152705500000000 |
| | | | LUNA2_LOCKED | 177.689646200000000 | | 177.689646200000000 |
| | | | MANA | 262.686328900000000 | | 262.686328900000000 |
| | | | MATIC | 1,120.905562000000000 | | 1,120.905562000000000 |
| | | | MKR | 0.003483113700000 | | 0.003483113700000 |
| | | | MOB | 104.500000000000000 | | 104.500000000000000 |
| | | | MTA | 1,197.539988300000000 | | 1,197.539988300000000 |
| | | | OMG | 31.914589300000000 | | 31.914589300000000 |
| | | | PAXG | 0.397600000000000 | | 0.397600000000000 |
| | | | REN | 378.407288400000000 | | 378.407288400000000 |
| | | | RSR | 44,059.804223000000000 | | 44,059.804223000000000 |
| | | | RUNE | 9.800000000000000 | | 9.800000000000000 |
| | | | SAND | 257.000000000000000 | | 257.000000000000000 |
| | | | SHIB | 78,908,329.940000000000000 | | 78,908,329.940000000000000 |
| | | | SNX | 1.160661070000000 | | 1.160661070000000 |
| | | | SOL | 0.068615210000000 | | 0.068615210000000 |
| | | | SRM | 47.905718200000000 | | 47.905718200000000 |
| | | | STORJ | 66.612700480000000 | | 66.612700480000000 |
| | | | SUSHI | 36.434652350000000 | | 36.434652350000000 |
| | | | TRX | 3.950380800000000 | | 3.950380800000000 |
| | | | TRY | 2,656.098475941428000 | | 1,328.048475941428000 |
| | | | UNI | 106.793141910000000 | | 106.793141910000000 |
| | | | USD | 1,411.050579130373800 | | 1,411.050579130373800 |
| | | | USDT | 332.803692472955700 | | 332.803692472955700 |
| | | | WAVES | 81.500000000000000 | | 81.500000000000000 |
| | | | WBTC | 0.002600000000000 | | 0.002600000000000 |
| | | | XRP | 354.771988500000000 | | 354.771988500000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.073474706400000 | | 0.073474706400000 |
| | | | YFII | 0.017183313500000 | | 0.017183313500000 |
| | | | ZRX | 393.292169400000000 | | 393.292169400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32827 | Name on file | FTX Trading Ltd. | 1INCH | 314.198802160000000 | FTX Trading Ltd. | 314.198802161251650 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000005978579 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000000000968420 |
| | | | BNB | -6.393509190000000 | | -6.393509189429286 |
| | | | BTC | 0.001220920000000 | | 0.001220920000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000001694392 |
| | | | ETH | | | -0.000000000527470 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FRONT | 5,300.000000000000000 | | 5,300.000000000000000 |
| | | | FTT | 25.556804820000000 | | 25.556804822560420 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 237.376319400000000 | | 237.376319400000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | -0.000000001572416 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (456651678217199541/FTX CRYPTO CUP 2022 KEY #18080) | | | 1.000000000000000 |
| | | | NFT (491984942998789106/THE HILL BY FTX #23074) | | | 1.000000000000000 |
| | | | NVDA-0930 | | | 0.000000000000000 |
| | | | PSY | 17,470.495546000000000 | | 17,470.495546000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000415252 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | 185,473.195250000000000 | | 185,473.195250000000000 |
| | | | SRM | 65.400000000000000 | | 6.705409750000000 |
| | | | SRM_LOCKED | | | 58.709569620000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 1,995.013926444798500 |
| | | | USDC | 1,995.010000000000000 | | | 0.000000000000000 |
| | | | USDT | 16,894.090000000000000 | | | 16,894.090630000577000 |
| | | | USTC | | | | 0.000000002804130 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95351 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 0.491620000000000 |
| | | | BTC | 0.060000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6154 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC | 0.070698200000000 | | | 0.035349100000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.001975921671533 | | | 0.000987961671533 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001974901671533 | | | 0.000987416671533 |
| | | | NFT (3092535208836138 51)/MEXICO TICKET STUB #1486) | | | | 1.000000000000000 |
| | | | NFT (4250332064240323 83)/FTX EU - WE ARE HERE! #104856) | | | | 1.000000000000000 |
| | | | NFT (4289294627844801 73)/THE HILL BY FTX #2594) | | | | 1.000000000000000 |
| | | | NFT (4345884842011252 00)/FTX EU - WE ARE HERE! #104682) | | | | 1.000000000000000 |
| | | | NFT (4990993572699642 89)/FTX EU - WE ARE HERE! #104226) | | | | 1.000000000000000 |
| | | | NFT (5408362698271976 91)/FTX CRYPTO CUP 2022 KEY #5204) | | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 749.259377733136000 | | | 749.259377733136000 |
| | | | USDT | 0.000000008086109 | | | 0.000000008086109 |
| | | | WAVES-0624 | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92736 | Name on file | FTX EU Ltd. | 1INCH | 158.000000000000000 | FTX Trading Ltd. | | 119.875233640000000 |
| | | | CHZ | 485.000000000000000 | | | 275.498121530000000 |
| | | | CRO | | | | 0.020821340000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | ETH | | | | 0.014257460000000 |
| | | | ETHW | | | | 0.014079488815143 |
| | | | EUR | | | | 0.000000004391768 |
| | | | FIDA | | | | 0.000255960000000 |
| | | | FTM | 850.000000000000000 | | | 120.273158910000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | MATIC | 652.000000000000000 | | | 242.399329080000000 |
| | | | REEF | | | | 4,512.461102170000000 |
| | | | STEP | | | | 558.373932220000000 |
| | | | UBXT | | | | 2.000000000000000 |
| | | | USD | | | | 0.000000024142854 |
| | | | XRP | | | | 0.000000002064934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21023 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004241567 | FTX Trading Ltd. | | 0.000000004241567 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000894539 | | | 0.000000000894539 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | | | | 0.439487329978523 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 491.610000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000002283827 | | | 0.000000002283827 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | | | | 0.055025105919188 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000001566802 | | | 0.000000001566802 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT | 0.000000001242812 | | | 0.000000001242812 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.400000000000000 | | | 0.400000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000341 | | | -0.000000000000341 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 0.000632516537321 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000632054621161 | | | 0.000632054621161 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.069454370157100 | | | 25.069454370157100 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.172940219902247 | | | 0.172940219902247 |
| | | | GMT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000005347593 | | | 0.000000005347593 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB | 0.054205430404244 | | | 0.054205430404244 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | 0.000000004759188 | | | 0.000000004759188 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | RAY | 0.000000009466711 | | | 0.000000009466711 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 0.000000004915713 | | | 0.000000004915713 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | -132.507472643583100 | | | -132.507472643583100 |
| | | | SOL-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000163000000000 | | | 0.000163000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 7,468.930953274435500 | | | 7,261.930953274435500 |
| | | | USDT | 1,258.386753520343300 | | | 1,258.386753520343300 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28376 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.000000000000002 |
| | | | BTC | | | | 0.000000001800000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 1.000000009717608 |
| | | | ETHW | | | | 0.000583480000000 |
| | | | FTM | | | | 0.000000001729000 |
| | | | FTT | | | | 330.932591028054500 |
| | | | FTX | 116.240000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000049475000000 |
| | | | LUNA2_LOCKED | | | | 12.632305690000000 |
| | | | LUNC | 117.520000000000000 | | | 507,059.507933010000000 |
| | | | MATIC | | | | 0.000000000621884.0 |
| | | | NFT (3186144581276921173/BAKU TICKET STUB #2498) | | | | 1.000000000000000 |
| | | | NFT (3427103416693233573/BELGIUM TICKET STUB #1862) | | | | 1.000000000000000 |
| | | | NFT (3818445710791921104/AUSTIN TICKET STUB #90) | | | | 1.000000000000000 |
| | | | NFT (4030019839265886862/FTX CRYPTO CUP 2022 KEY #2360) | | | | 1.000000000000000 |
| | | | NFT (4213379568210567067706/MONTREAL TICKET STUB #233) | | | | 1.000000000000000 |
| | | | NFT (4213502903237706775/NETHERLANDS TICKET STUB #1190) | | | | 1.000000000000000 |
| | | | NFT (4330241154581700008/THE HILL BY FTX #5287) | | | | 1.000000000000000 |
| | | | NFT (4667934338956801148/MONACO TICKET STUB #360) | | | | 1.000000000000000 |
| | | | NFT (4675424190413943660/FTX EU - WE ARE HERE! #99313) | | | | 1.000000000000000 |
| | | | NFT (4869933956771469777/FTX EU - WE ARE HERE! #99518) | | | | 1.000000000000000 |
| | | | USD | 10,375.000000000000000 | | | 5,001.495092744820000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77498 | Name on file | FTX Trading Ltd. | APT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | | | | 1.004732500000000 |
| | | | ATOM-PERP | | | | -0.000000000000001 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.001211839000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ | 140.959744500000000 | | | 70.479872250000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.015361160000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.015053600000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | NFT (2883582623170611813/HUNGARY TICKET STUB #168) | | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (302222455831550387/MONZA TICKET STUB #487) | | | 1.000000000000000 |
| | | | NFT (323738322648461610/FTX EU - WE ARE HERE! #125775) | | | 1.000000000000000 |
| | | | NFT (357298068258546867/AUSTIN TICKET STUB #1010) | | | 1.000000000000000 |
| | | | NFT (359572989191818299/SINGAPORE TICKET STUB #774) | | | 1.000000000000000 |
| | | | NFT (393207046463385915/AUSTRIA TICKET STUB #93) | | | 1.000000000000000 |
| | | | NFT (412295617040149522/MONTREAL TICKET STUB #183) | | | 1.000000000000000 |
| | | | NFT (434941283604707400/SILVERSTONE TICKET STUB #463) | | | 1.000000000000000 |
| | | | NFT (460404021808332474/BELGIUM TICKET STUB #934) | | | 1.000000000000000 |
| | | | NFT (475205845410421151/THE HILL BY FTX #2638) | | | 1.000000000000000 |
| | | | NFT (478130254081359197/FRANCE TICKET STUB #58) | | | 1.000000000000000 |
| | | | NFT (500153081223364487/FTX EU - WE ARE HERE! #126060) | | | 1.000000000000000 |
| | | | NFT (506547132972279828/MEXICO TICKET STUB #1109) | | | 1.000000000000000 |
| | | | NFT (508277599082670322/FTX EU - WE ARE HERE! #125951) | | | 1.000000000000000 |
| | | | NFT (525610362869411104/JAPAN TICKET STUB #336) | | | 1.000000000000000 |
| | | | NFT (534281571344612995/NETHERLANDS TICKET STUB #176) | | | 1.000000000000000 |
| | | | NFT (539235729979733581/FTX CRYPTO CUP 2022 KEY #1144) | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001586000000000 | | 0.001586000000000 |
| | | | USD | 211.722412380215020 | | 211.722412380215020 |
| | | | USDT | 0.015261116887600 | | 0.015261116887600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52931 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
|---|---|---|---|---|---|---|
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (290255724264488757/JAPAN TICKET STUB #1297) | | | 1.000000000000000 |
| | | | NFT (296936617993662202/FTX EU - WE ARE HERE! #237252) | | | 1.000000000000000 |
| | | | NFT (318706517196895829/NETHERLANDS TICKET STUB #1912) | | | 1.000000000000000 |
| | | | NFT (379601498106568835/FTX EU - WE ARE HERE! #237231) | | | 1.000000000000000 |
| | | | NFT (414182791807321532/FTX EU - WE ARE HERE! #237244) | | | 1.000000000000000 |
| | | | NFT (419544689157854348/MONZA TICKET STUB #1641) | | | 1.000000000000000 |
| | | | NFT (446756292238629617/AUSTIN TICKET STUB #1001) | | | 1.000000000000000 |
| | | | NFT (482793984395908784/MEXICO TICKET STUB #630) | | | 1.000000000000000 |
| | | | NFT (545574155005672910/FRANCE TICKET STUB #1629) | | | 1.000000000000000 |
| | | | NFT (550366003606563897/THE HILL BY FTX #5301) | | | 1.000000000000000 |
| | | | NFT (567988313549588088/FTX CRYPTO CUP 2022 KEY #1053) | | | 1.000000000000000 |
| | | | NFT (568006512078325088/SINGAPORE TICKET STUB #986) | | | 1.000000000000000 |
| | | | NFT (572868980778563255/FTX AU - WE ARE HERE! #1602) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 3,392.662740642245400 | | 3,392.662740642245400 |
| | | | USD | 964.258376059847540 | | 482.128376059847540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28298 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APT | 41.000260000000000 | | 41.000260000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.001535000000000 |
| | | | BNB | 10.086508940953797 | | 10.086508946953797 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.021381640000000 | | 0.021381642292060 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.007750000000000 |
| | | | CRV | 560.002750000000000 | | 560.002750000000000 |
| | | | DOGE | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | DOT | 40.218244790000000 | | 40.218244792245560 |
| | | | ETH | 0.703003290000000 | | 0.703003292432000 |
| | | | ETHW | 0.000002057120000 | | 0.000002057120000 |
| | | | FTM | | | 0.000000014887890 |
| | | | FTT | 384.650163530000000 | | 384.650163539069000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.016600780000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINK | 119.131399990000000 | | 119.131399994461420 |
| | | | LUNA2 | | | 0.000042422127230 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 0.000098984963530 |
| | | | LUNC | | | 0.007779350000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (36334465519546750 9/FTX EU - WE ARE HERE! #248734) | | | 1.000000000000000 |
| | | | NFT (47195058470866518 8/FTX EU - WE ARE HERE! #248763) | | | 1.000000000000000 |
| | | | NFT (48235267500333717 0/FTX EU - WE ARE HERE! #248746) | | | 1.000000000000000 |
| | | | SOL | 0.001814900000000 | | 0.001814900000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 10,003.770000000000 | | 10,003.766546644040000 |
| | | | USDT | 0.010000000000000 | | 0.008918596938551 |
| | | | USTC | | | 0.060000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10978 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.011661050000000 | | 0.011661050000000 |
| | | | ETHW | 0.031280059666227 | | 0.031280059666227 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | 0.001863690000000 | | 0.001863690000000 |
| | | | MATIC | 0.000039230000000 | | 0.000039230000000 |
| | | | NFT (34815706170056332 1/FTX EU - WE ARE HERE! #52012) | | | 1.000000000000000 |
| | | | NFT (37620902506772894 6/THE HILL BY FTX #27589) | | | 1.000000000000000 |
| | | | NFT (46357454528409119 1/FTX EU - WE ARE HERE! #52287) | | | 1.000000000000000 |
| | | | NFT (48368958923072532 2/FTX EU - WE ARE HERE! #52161) | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000007294100 | | 0.000000007294100 |
| | | | USDT | 853.580896288347800 | | 453.580896288347800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9315 | Name on file | FTX Trading Ltd. | ATLAS | 899.847000000000000 | FTX Trading Ltd. | 899.847000000000000 |
| | | | ETH | 0.033000000000000 | | 0.033000000000000 |
| | | | ETHW | 0.000964780000000 | | 0.000964780000000 |
| | | | NFT (31319766483807816 3/THE HILL BY FTX #21469) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45778456675581710 5/FTX CRYPTO CUP 2022 KEY #13935) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 12.397892000000000 | | 12.397892000000000 |
| | | | TRX | 0.000031000000000 | | 0.000031000000000 |
| | | | USD | 27.827576344742259 | | 2.888998128246759 |
| | | | USDT | 0.739202973125000 | | 0.739202973125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7663 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 82.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.002240000000000 |
| | | | BTC | 0.297796600000000 | | 0.297796600000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000115260000000 |
| | | | ETHW | | | 0.000115260000000 |
| | | | FTT | 34.999150000000000 | | 34.999150000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (40796475201660119 4/FTX EU - WE ARE HERE! #232598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40819525936851273 8/FTX EU - WE ARE HERE! #232551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46962922604492295 1/FTX EU - WE ARE HERE! #232592) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51750875163663590 0/THE HILL BY FTX #8511) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | -0.704451412643171 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.859050000000000 |
| | | | USD | -3,449.240589126446000 | | -3,449.240589126446000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80434 | Name on file | FTX Trading Ltd. | CHZ | 4.569914038134472 | FTX Trading Ltd. | 4.569914038134472 |
| | | | CTX | 0.000000002438450 | | 0.000000002438450 |
| | | | DOGE | 0.000000006884966 | | 0.000000006884966 |
| | | | ETHW | 0.000000000981001 | | 0.000000000981001 |
| | | | GALA | 0.000000003556288 | | 0.000000003556288 |
| | | | MATIC | 0.000000003215343 | | 0.000000003215343 |
| | | | NFT (54223892022113661 7/FTX AU - WE ARE HERE! #57184) | | | 1.000000000000000 |
| | | | RAY | 1,239.608361900000000 | | 619.804180950000000 |
| | | | SHIB | 0.000000007122281 | | 0.000000007122281 |
| | | | SOL | 0.000000006361150 | | 0.000000006361150 |
| | | | TRX | 0.000000008693582 | | 0.000000008693582 |
| | | | USD | 0.000000031024808 | | 0.000000031024808 |
| | | | USDT | 0.000000007338889 | | 0.000000007338889 |
| | | | WRX | 0.000000004619032 | | 0.000000004619032 |
| | | | XRP | 0.000000000294528 | | 0.000000000294528 |
| | | | XRPBULL | 0.000000002779342 | | 0.000000002779342 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16719 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 30.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | I HAD A FEW FTX SELF-ISSUED NFTS. | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3057126398471333345/FTX AU - WE ARE HERE! #67463) | | | 1.000000000000000 |
| | | | NFT (3152069312100087626/FTX EU - WE ARE HERE! #135209) | | | 1.000000000000000 |
| | | | NFT (4247196561038809437FTX EU - WE ARE HERE! #135423) | | | 1.000000000000000 |
| | | | NFT (4565697678940771337FTX EU - WE ARE HERE! #135514) | | | 1.000000000000000 |
| | | | NFT (4566886623419144737THE HILL BY FTX #8528) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 15.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.013820486533765 | | 0.013820486533765 |
| | | | USDT | 0.000000007187787 | | 0.000000007187787 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83141 | Name on file | FTX Trading Ltd. | BTC | 0.016183058849625 | West Realm Shires Services Inc. | 0.000000000197348 |
| | | | ETH | | | 0.000000059955325 |
| | | | FTT | 29.011169714507360 | | 0.000000000000000 |
| | | | LOOKS | 8,751.688637990000000 | | 0.000000000000000 |
| | | | SOL | | | 0.000000002620410 |
| | | | USD | 1,400.802000000000000 | | 16.127020801536506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11600 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO | 38.000000000000000 | | 38.000000000000000 |
| | | | BRZ | 13,767.226703503328000 | | 6,883.616703503328000 |
| | | | BTC | 0.113199196362065 | | 0.113199196362065 |
| | | | DYDX | 10.000000000000000 | | 10.000000000000000 |
| | | | FIDA | 6.275725500000000 | | 6.275725500000000 |
| | | | FIDA_LOCKED | 14.529257240000000 | | 14.529257240000000 |
| | | | FTT | 286.333304300000000 | | 286.333304300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | MSOL | 122.898894310000000 | | | 122.898894318529710 |
| | | | SOL | -128.523320070982780 | | | -128.523320070982780 |
| | | | SRM | 0.267739020000000 | | | 0.267739020000000 |
| | | | SRM_LOCKED | 1.126313490000000 | | | 1.126313490000000 |
| | | | SUSHI | 0.000000004246428 | | | 0.000000004246428 |
| | | | TRX | 0.000002313751640 | | | 0.000002313751640 |
| | | | UNI | 1.001741560000000 | | | 1.001741560000000 |
| | | | USD | 2,900.155308338348700 | | | 2,900.155308338348700 |
| | | | USDT | 1.913072252310519 | | | 1.913072252310519 |
| | | | XRP | 869.095880187016500 | | | 869.095880187016500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55325 | Name on file | West Realm Shires Services Inc. | 100 | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.000000270000000 | | | 0.000000270000000 |
| | | | ETHW | 415.879253930230800 | | | 415.879253930230800 |
| | | | NFT (29014448592814460473D CATPUNK #8726) | | | | 1.000000000000000 |
| | | | NFT (2920460530659753377APEXDUCKS HALLOWEEN #702) | | | | 1.000000000000000 |
| | | | NFT (3593191114976831437FOUNDING FRENS INVESTOR #164) | | | | 1.000000000000000 |
| | | | NFT (37580487512109156POKES) | | | | 1.000000000000000 |
| | | | NFT (3895687444623509827DEEP #578) | | | | 1.000000000000000 |
| | | | NFT (42777245538022639270GANGSTER GORILLAS #4483) | | | | 1.000000000000000 |
| | | | NFT (48619101991532160570GANGSTER GORILLAS #299) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 46.291902340000000 | | | 46.291902340000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 2,000.570000000000000 | | | 0.571383824656625 |
| | | | USDT | 0.000000350000000 | | | 0.000000350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 54115 | Name on file | FTX Trading Ltd. | BNB | 0.275952581414830 | | FTX Trading Ltd. | 0.275952581414830 |
| | | | BNT | 0.148816777045590 | | | 0.148816777045590 |
| | | | BTC | 0.018151364672806 | | | 0.018151364672806 |
| | | | CAPS | 10,767.862026240707135 | | | 0.000000000000000 |
| | | | COPE | 0.099810000000000 | | | 0.099810000000000 |
| | | | ETH | 0.021995951684420 | | | 0.021995951684420 |
| | | | FTT | 0.098411220000000 | | | 0.098411220000000 |
| | | | GENE | 0.000962000000000 | | | 0.000962000000000 |
| | | | SLND | 0.514430000000000 | | | 0.514430000000000 |
| | | | SNY | 0.029810000000000 | | | 0.029810000000000 |
| | | | SOL | | | | 1.440035290265749 |
| | | | TRX | 252.000000000000000 | | | 252.961951526780240 |
| | | | USD | 0.099143027455623 | | | 0.099143027455623 |
| | | | USDT | 0.745655215787838 | | | 0.745655215787838 |
| | | | XRP | 0.000000009200000 | | | 0.000000009200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24568 | Name on file | FTX Trading Ltd. | AAVE | 3.322646040000000 | | West Realm Shires Services Inc. | 3.322646040000000 |
| | | | ALGO | 1,468.511541370000000 | | | 1,468.511541370000000 |
| | | | BTC | 0.050015330000000 | | | 0.050015330000000 |
| | | | DOGE | 6,931.488963990000000 | | | 6,931.488963990000000 |
| | | | ETH | 2.160355960000000 | | | 2.160355960000000 |
| | | | ETHW | 88.924038010000000 | | | 88.924038010000000 |
| | | | GRT | 4,129.611306500000000 | | | 2,064.805653250000000 |
| | | | LTC | 4.518616320000000 | | | 4.518616320000000 |
| | | | NEAR | 70.505558890000000 | | | 70.505558890000000 |
| | | | SHIB | 10,730,276.705972270000000 | | | 10,730,276.705972270000000 |
| | | | USD | 1,337.634216968326978 | | | 1,337.634216968326900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35295 | Name on file | FTX Trading Ltd. | APE | 1.100000000000000 | | FTX Trading Ltd. | 1.100000000000000 |
| | | | ATLAS | 3,293.649430600000000 | | | 1.824715300000000 |
| | | | BTC | 0.000000009000000 | | | 0.000000009000000 |
| | | | ETH | 0.310000000000000 | | | 0.310000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.095174000000000 | | | 25.095174000000000 |
| | | | GENE | 0.000000010000000 | | | 0.000000010000000 |
| | | | LUNA2 | 0.000044086829760 | | | 0.000044086829760 |
| | | | LUNA2_LOCKED | 0.000102869269400 | | | 0.000102869269400 |
| | | | LUNC | 9.600000000000000 | | | 9.600000000000000 |
| | | | NFT (3514939268534794377FTX AU - WE ARE HERE! #45460) | | | | 1.000000000000000 |
| | | | NFT (37674267899094333387FTX EU - WE ARE HERE! #52016) | | | | 1.000000000000000 |
| | | | NFT (40824962623735424177FTX EU - WE ARE HERE! #52509) | | | | 1.000000000000000 |
| | | | NFT (41166173448849528877FTX EU - WE ARE HERE! #50773) | | | | 1.000000000000000 |
| | | | NFT (49354697206632013577THE HILL BY FTX #17568) | | | | 1.000000000000000 |
| | | | NFT (5537589488901547667FTX AU - WE ARE HERE! #45494) | | | | 1.000000000000000 |
| | | | POLIS | 191.372649480000000 | | | 0.036324740000000 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | SRM | 32.368210530000000 | | | 32.368210530000000 |
| | | | SRM_LOCKED | 0.117966700000000 | | | 0.117966700000000 |
| | | | TRX | 0.691195000000000 | | | 0.691195000000000 |
| | | | USD | 429.662496385528360 | | | 429.662496385528360 |
| | | | USDT | 0.000000003175483 | | | 0.000000003175483 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 49436 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | | FTX Trading Ltd. | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BNB | 0.0000000313200 | | | 0.0000000313200 |
| | | | BTC | 1.6975856704542131 | | | 1.6975856704542131 |
| | | | BTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOT | 620.2566016188343800 | | | 620.2566016188343800 |
| | | | DOT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH | 0.0000000269626246 | | | 0.0000000269626246 |
| | | | ETH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FTM | 0.0000000003414186 | | | 0.0000000003414186 |
| | | | FTT | 25.000000090000000 | | | 25.000000090000000 |
| | | | GRT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | HNT | 100.0000000000000 | | | 100.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MATIC | 0.0000000002840767 | | | 0.0000000002840767 |
| | | | MTA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | PAXG | 0.0000000001232107 | | | 0.0000000001232107 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RAY | 0.0000000009876220 | | | 0.0000000009876220 |
| | | | RAY-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOL | 222.0000000000000 | | | 222.0433729965700000 |
| | | | SOL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | STG | 2,000.0000000000000 | | | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SUSHI | 55.1774846813737920 | | | 55.1774846813737920 |
| | | | SUSHI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TRX | 0.0000000011757440 | | | 0.0000000011757440 |
| | | | TRYB | 0.0000000006581855 | | | 0.0000000006581855 |
| | | | USD | -3,440.3543194711015 00 | | | -3,440.3543194711015 00 |
| | | | USDT | 0.0000000022597761 | | | 0.0000000022597761 |
| | | | XRP | 1,445.3196286190275 00 | | | 1,445.3196286190275 00 |
| | | | XTZ-PERP | 0.0000000000000 | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 43308 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | | FTX Trading Ltd. | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AMPL | 0.0346136270037 96 | | | 0.0346136270037 96 |
| | | | AMPL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ATLAS | 3.5419000000000 | | | 3.5419000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BCH | | | | 0.0007270370298 40 |
| | | | BIT | 0.9401500000000 | | | 0.9401500000000 |
| | | | BOBA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC | 0.0000947260717 50 | | | 0.0000947260717 50 |
| | | | BTC-PERP | -0.0452000000000 | | | -0.0452000000000 |
| | | | BUSD | 300.0000000000000 | | | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CEL | 0.0260780433537 10 | | | 0.0260780433537 10 |
| | | | CEL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CHR-PERP | 2,458.0000000000000 | | | 2,458.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ENS | 0.0094683000000 00 | | | 0.0094683000000 00 |
| | | | EOS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH | 0.0001204028408 00 | | | 0.0001204028408 00 |
| | | | ETH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETHW | 0.0001204028408 00 | | | 0.0001204028408 00 |
| | | | FIDA | 752.9800500000000 | | | 752.9800500000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | IMX | 0.0154500000000 00 | | | 0.0154500000000 00 |
| | | | KAVA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | KNC | 0.0212922090102 40 | | | 0.0212922090102 40 |
| | | | LEO | | | | 0.9235448257780 00 |
| | | | LINK | 0.0414610000000 00 | | | 0.0414610000000 00 |
| | | | LTC | 0.0024857500000 00 | | | 0.0024857500000 00 |
| | | | LUNA2_LOCKED | 839.1624783000000 00 | | | 839.1624783000000 00 |
| | | | LUNA2-PERP | 105.1000000000000 | | | 105.1000000000000 |
| | | | MAPS | 2,134.0000000000000 | | | 2,134.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | OKB | 0.0005857656000 00 | | | 0.0005857656000 00 |
| | | | ONT-PERP | 1,780.0000000000000 | | | 1,780.0000000000000 |
| | | | POLIS | 0.0846890000000 00 | | | 0.0846890000000 00 |
| | | | POLIS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RAY | 0.5187592621668 70 | | | 0.5187592621668 70 |
| | | | RAY-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RON-PERP | -0.0000000000001 13 | | | -0.0000000000001 13 |
| | | | RUNE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SLP | 1.7787000000000 | | | 1.7787000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SUSHI | 0.3243171647145 90 | | | 0.3243171647145 90 |
| | | | THETA-PERP | -376.5000000000000 | | | -376.5000000000000 |
| | | | TLM-PERP | 17,167.0000000000000 | | | 17,167.0000000000000 |
| | | | TONCOIN-PERP | -284.3000000000000 | | | -284.3000000000000 |
| | | | UNI | 0.3054051592398 0 | | | 0.3054051592398 0 |
| | | | UNI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | USD | 2,336.3232321593450 00 | | | 2,336.3232321593450 00 |
| | | | USDT | | | | 1.2449954315948 20 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 0.000000000192970 | | | 0.000000000192970 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000007419966 | | | 0.000000007419966 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2293 | Name on file | FTX Trading Ltd. | BTC | 0.031273190000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NEAR | 49.900000000000000 | | | 0.000000000000000 |
| | | | USD | 1,193.000000000000000 | | | 1,424.538235022770800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2197 | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | COMP | 28.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT | | | | 28.000000000000000 |
| | | | DOGE | 6.045900000000000 | | | 6.045909520000000 |
| | | | SOL | 10.805500000000000 | | | 10.838628880000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | | | | 2.514755076537808 |
| | | | USDT | 1.095500000000000 | | | 1.098820040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22098 | Name on file | FTX Trading Ltd. | BTC | 0.000098380000000 | | FTX Trading Ltd. | 0.000098380000000 |
| | | | ETH | 0.517697200000000 | | | 0.258848600000000 |
| | | | ETH-PERP | -0.031999999999999 | | | -0.031999999999999 |
| | | | ETHW | 0.587862400000000 | | | 0.587862400000000 |
| | | | TRX | 3.001731000000000 | | | 3.001731000000000 |
| | | | USD | 1,799.087866012307400 | | | 1,799.087866012307400 |
| | | | USDT | 467.330000000000000 | | | 467.331468735540570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67945* | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 312602711590861000 | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 312782018471880060, 289610192376382000 | | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 381636797352286800, 426581717016040000 | | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 496609285376091000, 366477205068639800 | | | | 0.000000000000000 |
| | | | MATIC | 0.004941910000000 | | | 0.004941910000000 |
| | | | NFT (289610192376382023/IMOLA TICKET STUB #1686) | | | | 1.000000000000000 |
| | | | NFT (312602711590861010/MONACO TICKET STUB #164) | | | | 1.000000000000000 |
| | | | NFT (312782018471880081/BAKU TICKET STUB #144) | | | | 1.000000000000000 |
| | | | NFT (366477205068639805/FTX - OFF THE GRID MIAMI #5824) | | | | 1.000000000000000 |
| | | | NFT (381636797352286770/FRANCE TICKET STUB #262) | | | | 1.000000000000000 |
| | | | NFT (426581717016040000/BARCELONA TICKET STUB #2495) | | | | 1.000000000000000 |
| | | | NFT (496609285376090987/MONTREAL TICKET STUB #181) | | | | 1.000000000000000 |
| | | | USD | 69.170000000000000 | | | 2.001482834519485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000063 | | | 0.000000000000063 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000008605389 | | | 0.000000008605389 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000006626694 | | | 0.000000006626694 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BUSD | 1,634.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000004235533 | | | 0.000000004235533 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000795 | | | -0.000000000000795 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | FLOW-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | FTT | 145.402257320726450 | | | 145.402257320726450 |
| | | | FTT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ICP-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000001484323 | | -0.000000001484323 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000004873380 | | 0.000000004873380 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 60,440.000000000000000 | | 60,440.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,412.000000000000000 | | 487.027329031327840 |
| | | | USDT | | | 1.147272800654663 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52145 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.496105000000000 | | 0.496105000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 8.098700000000000 | | 8.098700000000000 |
| | | | BTC | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.981950000000000 | | 0.981950000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (408888042619597598/FTX AU - WE ARE HERE! #21992) | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 6.953763820000000 | | 6.953763820000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5.103756064302940 | | 5.103756064302940 |
| | | | USDC | 1,186.316800000000000 | | 0.000000000000000 |
| | | | USDT | 577.113900000000000 | | 575.246918128744900 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81025 | Name on file | FTX Trading Ltd. | 1INCH | 285.208460400000000 | FTX Trading Ltd. | 285.208460383046600 |
| | | | AAVE | 1.541358699401650 | | 1.541358699401650 |
| | | | ATLAS | 880.004400000000000 | | 880.004400000000000 |
| | | | AVAX | 4.870031017742422 | | 4.870031017742422 |
| | | | BIT | 10.000500000000000 | | 10.000500000000000 |
| | | | BNB | 29.842909988015840 | | 29.842909988015840 |
| | | | BTC | 0.225927717476725 | | 0.225927717476725 |
| | | | C98 | 42.000210000000000 | | 42.000210000000000 |
| | | | CEL | 1.823590760434090 | | 1.823590760434090 |
| | | | DOGE | 339.124230561137100 | | 339.124230561137100 |
| | | | ETH | 1.716340593685080 | | 1.716340593685080 |
| | | | ETHW | 2.811400338386470 | | 2.811400338386470 |
| | | | FTM | 144.505370370833500 | | 144.505370370833500 |
| | | | FTT | 312.996905000000000 | | 312.996905000000000 |
| | | | GMT | 24.645032425859920 | | 24.645032425859920 |
| | | | GRT | 2,366.629737137209800 | | 2,366.629737137209800 |
| | | | LTC | 2.007113010000000 | | 4.475096017729900 |
| | | | MATIC | | | 33.668547677606850 |
| | | | NFT (349595436409331356/FTX EU - WE ARE HERE! #91851) | | | 1.000000000000000 |
| | | | NFT (464937827561790725/FTX EU - WE ARE HERE! #91686) | | | 1.000000000000000 |
| | | | NFT (467116258264513853/FTX EU - WE ARE HERE! #90355) | | | 1.000000000000000 |
| | | | RAY | 38.413294100862720 | | 38.413294100862720 |
| | | | SAND | 5.000025000000000 | | 5.000025000000000 |
| | | | SOL | 0.116209680000000 | | 10.329678689022780 |
| | | | SXP | 79.956355904235760 | | 79.956355904235760 |
| | | | USD | 135.485805171507480 | | 135.485805171507480 |
| | | | USDT | 0.008689024895990 | | 0.008689024895990 |
| | | | XRP | | | 212.814374731145420 |
| | | | YFI | | | 0.006321389460020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7874 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000008642000 |
| | | | BTC | | | 0.000000002521830 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000000008900 |
| | | | CEL | | | 0.000000010200370 |
| | | | CEL-PERP | | | -0.000000000000341 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | | | | 0.00000011153577 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00000013646112 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | 25.013521310000000 | | | 25.013521319107030 |
| | | | FTT-PERP | | | | -0.00000000000014 |
| | | | HT-PERP | | | | -0.00000000000003 |
| | | | LUNA2 | 84.537709050000000 | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | | 84.537709050000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | 0.00000013365531 |
| | | | NFT (3543231609887071145/BAKU TICKET STUB #1892) | | | | 1.000000000000000 |
| | | | NFT (4920318234046598883/FTX AU - WE ARE HERE! #46555) | | | | 1.000000000000000 |
| | | | NFT (5225841792623981052/FTX AU - WE ARE HERE! #46569) | | | | 1.000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | USD | 0.279776874820899 | | | 0.279776874820899 |
| | | | USDT | | | | 0.000000001849210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19749 | Name on file | FTX Trading Ltd. | AUD | 1.794871747221814 | FTX Trading Ltd. | | 1.794871747221814 |
| | | | BTC | 0.036000008002023 | | | 0.018000004001011 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000001000000 | | | 0.000000001000000 |
| | | | FTT | 0.128151894316817 | | | 0.128151894316817 |
| | | | NFT (2952300001874694298/THE HILL BY FTX #44669) | | | | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | | 0.001554000000000 |
| | | | USD | 0.202801106580000 | | | 0.202801106580000 |
| | | | USDT | 1.667346854385395 | | | 1.667346854385395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26200 | Name on file | FTX Trading Ltd. | BTC | 0.000000008814372 | FTX Trading Ltd. | | 0.000000008814372 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | LUNA2 | 18.473416330000000 | | | 18.473416330000000 |
| | | | LUNA2_LOCKED | 43.104638110000000 | | | 43.104638110000000 |
| | | | SOL | 396.594126898944900 | | | 396.594126898944900 |
| | | | USD | 1,473.781197202111800 | | | 736.891197202111800 |
| | | | USDT | 0.000140923889759 | | | 0.000140923889759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94798* | Name on file | FTX Trading Ltd. | 2927273856217790066/AUSTRIA TICKET STUB #1549 | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | 4459021829102175066/FTX AU - WE ARE HERE! #20392 | | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETH | 0.001207580000000 | | | 0.001207580000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000452864400725 | | | 0.000452864400725 |
| | | | FLOW-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | FTT | 0.002118720000000 | | | 0.002118720000000 |
| | | | HXD | 0.017448155185945 | | | 0.008724077592972 |
| | | | HT | 0.067740000000000 | | | 0.067740000000000 |
| | | | LUNA2 | 0.022776094941000 | | | 0.022776094941000 |
| | | | LUNA2_LOCKED | 0.006477554863000 | | | 0.006477554863000 |
| | | | LUNC | 2.000000000000000 | | | 2.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (2927273856217790066/AUSTRIA TICKET STUB #1549) | | | | 1.000000000000000 |
| | | | NFT (4459021829102175066/FTX AU - WE ARE HERE! #20392) | | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.379110000000000 | | | 0.379110000000000 |
| | | | RAY | 0.048527000000000 | | | 0.048527000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.008373060000000 | | | 0.008373060000000 |
| | | | SRM | 1.700250500000000 | | | 1.700250500000000 |
| | | | SRM_LOCKED | 13.433869410000000 | | | 13.433869410000000 |
| | | | TOMO | 0.023192000000000 | | | 0.023192000000000 |
| | | | TRX | 29,057.796741850000000 | | | 29,057.796741850000000 |
| | | | USD | 3,991.064045495620000 | | | 3,991.064045495620000 |
| | | | USDT | 0.082220626617882 | | | 0.082220626617882 |
| | | | USTC | 0.391669509512226 | | | 0.391669509512226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26640 | Name on file | FTX Trading Ltd. | BNT | | West Realm Shires Services Inc. | | 0.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETHW | | | | 0.221082660000000 |
| | | | FTT | 26.107913232342440 | | | 0.000000000000000 |
| | | | LOOKS | | | | 0.000000000000000 |
| | | | RAY | 5.445620717213569 | | | 0.000000000000000 |
| | | | SRM | 24.773294800000000 | | | 0.000000000000000 |
| | | | USD | 296.283753797533170 | | | 0.000000000810539 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29217 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 0.000000002897200 |
| | | | APE | | | | 0.016591500000000 |

94798*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00122950000000 |
| | | | AXS | 1.70369151000000 | | 1.70369151884652 |
| | | | BNB | | | -0.00238973369042 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000002815 |
| | | | ETH | | | 0.00000000044735647 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | -1.66170003901667 |
| | | | FTT | 135.06767069000000 | | 135.06767069000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GENE | | | 0.04356009000000 |
| | | | HT | | | 0.07360000000000 |
| | | | LUNA2 | 0.92062071000000 | | 0.92062071980000 |
| | | | LUNA2_LOCKED | | | 2.14811501300000 |
| | | | MSOL | | | 0.00113467000000 |
| | | | NFT (3020791419074499917/FTX EU - WE ARE HERE! #151830) | | | 1.00000000000000 |
| | | | NFT (3196130011499939399)/HUNGARY TICKET STUB #1413) | | | 1.00000000000000 |
| | | | NFT (3210553208384458133/BAKU TICKET STUB #2037) | | | 1.00000000000000 |
| | | | NFT (3545468762010438820/FRANCE TICKET STUB #1167) | | | 1.00000000000000 |
| | | | NFT (3808498676285910051/THE HILL BY FTX #3424) | | | 1.00000000000000 |
| | | | NFT (3924226376195842295/FTX AU - WE ARE HERE! #19438) | | | 1.00000000000000 |
| | | | NFT (3952404686116882883/FTX EU - WE ARE HERE! #152667) | | | 1.00000000000000 |
| | | | NFT (4885159088377358347/FTX CRYPTO CUP 2022 KEY #4118) | | | 1.00000000000000 |
| | | | NFT (5172261832589929961/NETHERLANDS TICKET STUB #1715) | | | 1.00000000000000 |
| | | | NFT (5330297705770832207/FTX EU - WE ARE HERE! #153027) | | | 1.00000000000000 |
| | | | NFT (5545822238857099795/FTX AU - WE ARE HERE! #67959) | | | 1.00000000000000 |
| | | | OMG | 0.48840068000000 | | 0.48840068925050 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REAL | | | 0.00000010000000 |
| | | | SAND | | | 0.43830796000000 |
| | | | SLND | | | 0.09113800000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | THE SANDBOX (SAND) | 0.43830796000000 | | 0.43830796000000 |
| | | | TRX | | | 0.00189400414896 |
| | | | USD | 3,571.52000000000000 | | 3,571.51592970136900 |
| | | | USDT | 74.52000000000000 | | 74.52000005866490 |
| | | | YFI | | | 0.00037538000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64404 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | 0.00000920000000 | | 0.00000920000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 0.00208500000000 | | 0.00208500000000 |
| | | | AMD | 0.00625148113150 | | 0.00625148113150 |
| | | | APE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 30.48352400514940 | | 30.48352400514940 |
| | | | BTC | 0.02433109540672 | | 0.02433109540672 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | CRO | 2,780.03440000000000 | | 1,390.01720000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN | 77.50000000000000 | | 77.50000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | 0.00000001890946 | | 0.00000001890946 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTT | 366.41440704952834 | | 183.20720354952834 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.00000000764704 | | 0.00000000764704 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00563032700100 | | 0.00563032700100 |
| | | | LUNA2_LOCKED | 0.01313742967000 | | 0.01313742967000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 0.00083000000000 | | 0.00083000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (3250679654560126880/FRANCE TICKET STUB #610) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3314416926280741910/FTX AU - WE ARE HERE! #63657) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4366952443912177150/FTX EU - WE ARE HERE! #209687) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 1.000000000000000 | | | 1.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.519547670686107 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM | 962.042090000000000 | | | 481.021045000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.043475000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | 0.007158700000000 | | | 0.007158700000000 |
| | | | TSLAPRE | 0.000000001964000 | | | 0.000000001964000 |
| | | | USD | 1,668.437396456201200 | | | 1,668.437396456201200 |
| | | | USDT | 1,430.920197369206900 | | | 715.460098669206900 |
| | | | USTC | 0.797000000000000 | | | 0.797000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94762 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18236 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000172531000000 | | 0.000172531000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000172531000000 | | 0.000172531000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.096236330000000 | | 0.096236330000000 |
| | | | HKD | 2,550.737691075166700 | | 1,275.367691075166700 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (557402578934120369/THE HILL BY FTX #36388) | | | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000007550000000 | | 0.000007550000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 1.302674779670787 | | 1.302674779670787 |
| | | | USDT | 0.009460000000000 | | 0.009460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2317 | Name on file | FTX Trading Ltd. | BTC | 0.109038560000000 | West Realm Shires Services Inc. | 0.109038560000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 6.171331230000000 | | 6.171331230000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.894056277000000 | | 0.002127825699112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53028 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 0.000000005628111 | | 0.000000005628111 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.022905020000000 | | 0.022905038572490 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000006868523 | | 0.000000006868523 |
| | | | DFL | 79.888605030000000 | | 79.888605030000000 |
| | | | DOGE | | | 136.162604607642350 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000043045453777 | | 0.000043045453777 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOG | 15.213369940000000 | | 15.213369940000000 |
| | | | LINK | | | 1.050690415790200 |
| | | | LUNC-PERP | 0.000000000148640 | | 0.000000000148640 |
| | | | MATIC | 0.000000000148640 | | 0.000000000148640 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 134.118004120000000 | | 134.118004120000000 |
| | | | SHIB | 264,550.264550260000000 | | 264,550.264550260000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 3.253827824891480 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 5.573808602465330 |
| | | | TRX | | | 245.493478292093100 |
| | | | TRYB | | | 360.215060601416000 |
| | | | USD | 0.000000000000000 | | -150.307742759689520 |
| | | | USDT | 0.000000013349178 | | 0.000000013349178 |
| | | | XRP | | | 11.994794915287710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30486 | Name on file | FTX Trading Ltd. | BNB | 6.788975930000000 | FTX Trading Ltd. | 6.788975939165840 |
|---|---|---|---|---|---|---|
| | | | CHF | | | 0.000000002795152 |
| | | | ETH | 6.999445200000000 | | 6.999445200000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 6.999445200000000 | | 6.999445200000000 |
| | | | EUR | | | 0.000000007698560 |
| | | | FTT | 152.486681000000000 | | 152.486681000000000 |
| | | | MATIC | 1,045.973119770000000 | | 1,045.973119770247900 |
| | | | SOL | 130.442055452241930 | | 130.442055452241930 |
| | | | STG | 2,723.501766800000000 | | 2,723.501766800000000 |
| | | | USD | -2,500.000000000000000 | | -2,500.503593553003600 |
| | | | USDT | | | 0.000000002876655 |
| | | | XRP | 1,799.675100000000000 | | 1,799.675100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9201 | Name on file | FTX Trading Ltd. | FTT | 61.792860000000000 | FTX Trading Ltd. | 61.792860000000000 |
| | | | MATH | 576.800000000000000 | | 576.800000000000000 |
| | | | NFT (41737593456543 2782/FTX EU - WE ARE HERE! #268943) | | | 1.000000000000000 |
| | | | NFT (42046777864521 4540/FTX EU - WE ARE HERE! #268949) | | | 1.000000000000000 |
| | | | NFT (50630299121076 4484/FTX EU - WE ARE HERE! #268946) | | | 1.000000000000000 |
| | | | NFT (53041938341373 9967/THE HILL BY FTX #16284) | | | 1.000000000000000 |
| | | | TRX | 0.000041000000000 | | 0.000041000000000 |
| | | | USDT | 76.791109068300000 | | 0.341109068300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64869 | Name on file | FTX Trading Ltd. | FTX AU - WE ARE HERE! #41102 (41611459385116 9100) | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #251317 (38693990001960 5700) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #251340 (31399342877910 4060) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #251351 (42992453903903 4430) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (31399342877910 4038/FTX EU - WE ARE HERE! #251340) | | | 1.000000000000000 |
| | | | NFT (38693990001960 5683/FTX EU - WE ARE HERE! #251317) | | | 1.000000000000000 |
| | | | NFT (41611459385116 9062/FTX AU - WE ARE HERE! #41102) | | | 1.000000000000000 |
| | | | NFT (42992453903903 4436/FTX EU - WE ARE HERE! #251351) | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000005000000000 |
| | | | USDT | 801.999731800000000 | | 400.999731800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43722 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 11.000000000000000 | | 11.000000000000000 |
| | | | BNB | 0.083677337000000 | | 0.083677337000000 |
| | | | ETH | 0.000000021000000 | | 0.000000021000000 |
| | | | ETHW | 0.000000021000000 | | 0.000000021000000 |
| | | | GODS | 110.686910020000000 | | 110.686910020000000 |
| | | | GOG | 962.851145090000000 | | 962.851145090000000 |
| | | | IMX | 53.851049150000000 | | 53.851049150000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNA2 | 0.242812323700000 | | 0.242812323700000 |
| | | | LUNA2_LOCKED | 0.564971011900000 | | 0.564971011900000 |
| | | | LUNC | 0.780670390000000 | | 0.780670390000000 |
| | | | NFT (34386571610085 0137/FTX EU - WE ARE HERE! #43221) | | | 1.000000000000000 |
| | | | NFT (38491712195735 5722/THE HILL BY FTX #22370) | | | 1.000000000000000 |
| | | | NFT (51176658873130 0822/FTX EU - WE ARE HERE! #43089) | | | 1.000000000000000 |
| | | | NFT (51238630083666 4945/FTX EU - WE ARE HERE! #43175) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.930981070000000 | | 0.930981070000000 |
| | | | TRX | 3.000371000000000 | | 3.000371000000000 |
| | | | USD | 0.939154133493265 | | 0.939154133493265 |
| | | | USDT | 11.680094735337949 | | 0.000094735337949 |
| | | | USTC | 0.001068190000000 | | 0.001068190000000 |
| | | | WAXL | 470.460274000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9924 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39145821151129 1419/FTX #220775) | | | 1.000000000000000 |
| | | | NFT (40287162670481 8280/FTX EU - WE ARE HERE! #220830) | | | 1.000000000000000 |
| | | | NFT (49016662910580 5216/FTX EU - WE ARE HERE! #220808) | | | 1.000000000000000 |
| | | | TRX | 0.000809000000000 | | 0.000809000000000 |
| | | | USD | 31.640000000000000 | | 11.724610205695148 |
| | | | USDC | 1.722502660000000 | | 0.000000000000000 |
| | | | USDT | 2,204.798843553847000 | | 2,137.519772409847000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91542 | Name on file | FTX Trading Ltd. | TRX | 100,000.000000000000000 | West Realm Shires Services Inc. | 10,563.623453000000000 |
| | | | XRP -RIPPLE | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73667 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 74.789229750492990 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 0.000000005820571 | | 0.000000005820571 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 42.435641820000000 | | 42.435641820000000 |
| | | | FTM | | | 99.720267086350420 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 12.400000000363539 | | 12.400000000363539 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 495.159396010000000 | | 495.159396010000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.783221525000000 | | 3.783221525000000 |
| | | | LUNA2_LOCKED | 8.827516891000000 | | 8.827516891000000 |
| | | | LUNC | 434,448.944170497900000 | | 434,448.944170497900000 |
| | | | LUNC-PERP | 0.000000000005798 | | 0.000000000005798 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000003199130 | | 0.000000003199130 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 51.303891380000000 | | 51.303891380000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | -28.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 85.083432410000000 | | 85.083432410000000 |
| | | | SRM_LOCKED | 1.203886380000000 | | 1.203886380000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000001711990 | | 0.000000001711990 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 221.742638559077050 | | 221.742638559077050 |
| | | | USDT | 0.000000000224548 | | 0.000000000224548 |
| | | | USTC | 253.109626009432700 | | 253.109626009432700 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 8,449.613009000000000 | | 6,449.645257642377000 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26456 | Name on file | FTX Trading Ltd. | AXS | 98.370631490000000 | FTX Trading Ltd. | 98.370630862424140 |
| | | | BNB | 17.532663020000000 | | 17.532663024205650 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 2,659.509762000000000 | | 2,659.509762000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT | 120.211263000000000 | | 60.105631490606910 |
| | | | ETH | 1.930144366000000 | | 1.930144366467010 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 3.839690280000000 | | 1.919845140261010 |
| | | | EUR | | | 0.000000009088020 |
| | | | FTM | 3,612.049615400000000 | | 3,612.049615409614000 |
| | | | FTT | 19.714823950000000 | | 19.714823958414020 |
| | | | GBP | 1.000000000000000 | | 1.003490806164080 |
| | | | MANA | 917.746403200000000 | | 458.873201600000000 |
| | | | SOL | 5.781160420000000 | | 5.781160425899222 |
| | | | USD | 1.000000000000000 | | 0.574483459502585 |
| | | | USDT | | | 0.000000004912907 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91637 | Name on file | FTX Trading Ltd. | AVAX | 40.0000000000000000 | West Realm Shires Services Inc. | 40.0798449300000000 |
| | | | DODGE | 1.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | | | 1.0000000000000000 |
| | | | MATIC | 3,103.8949600000000000 | | 3,103.8949601000000000 |
| | | | SHIB | | | 1.0000000000000000 |
| | | | SOL | 50.0000000000000000 | | 50.0496843400000000 |
| | | | USD | | | -99.9935219422990200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8664 | Name on file | FTX Trading Ltd. | BNB | 0.0137667100000000 | FTX Trading Ltd. | 0.0137667185130470 |
| | | | BTC | 0.0001019910000000 | | 0.0001019918918610 |
| | | | DOGE | | | 0.0000000005677760 |
| | | | ETH | | | -0.0642780761629470 |
| | | | ETHW | | | -0.0001346571391170 |
| | | | FTT | 0.0997150000000000 | | 0.0997150000000000 |
| | | | LTC | | | 0.0000000009077056 |
| | | | LUNA2 | | | 1.1594122347230000 |
| | | | LUNA2_LOCKED | | | 2.7052952140290000 |
| | | | LUNC | | | 252,464.4551334894500000 |
| | | | NFT (4230233910811451234/FTX EU - WE ARE HERE! #203349) | | | 1.0000000000000000 |
| | | | NFT (4378839210171037000/FTX EU - WE ARE HERE! #207186) | | | 1.0000000000000000 |
| | | | NFT (5526987508925511401/FTX EU - WE ARE HERE! #203483) | | | 1.0000000000000000 |
| | | | SOL | | | -35.1620275091934400 |
| | | | TRX | | | 0.6800874233094000 |
| | | | TRYB | | | 0.0000000006418899 |
| | | | USD | 1,081.4834129316575000 | | 1,081.4834129316575000 |
| | | | USDT | | | 0.0052288389627600 |
| | | | XRP | 40.9382616100000000 | | 40.9382616100000000 |
| | | | YFI | | | 0.0000000009111552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84309 | Name on file | West Realm Shires Services Inc. | 145.76418037 | 47.4908449500000000 | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | 1.63725303 | 406.5040650400000000 | | 0.0000000000000000 |
| | | | 406834.82506102 | 145.8151042000000000 | | 0.0000000000000000 |
| | | | 47.49083593 | 24.8726124200000000 | | 0.0000000000000000 |
| | | | BRZ | 100.3229608600000000 | | 100.3229608600000000 |
| | | | BTC | 0.0002509800000000 | | 0.0002509800000000 |
| | | | CAD | 68.5000000000000000 | | 5.2243533600000000 |
| | | | ETH | 0.0050646200000000 | | 0.0050646200000000 |
| | | | ETHW | 0.0049962200000000 | | 0.0049962200000000 |
| | | | EUR | 87.9000000000000000 | | 3.8222878900000000 |
| | | | GBP | 79.7000000000000000 | | 3.2572223300000000 |
| | | | LINK | 1.5231385600000000 | | 1.5231385600000000 |
| | | | LTC | 0.0442585800000000 | | 0.0442585800000000 |
| | | | NFT (5652295293997817668/SAUDI ARABIA TICKET STUB #2223) | | | 1.0000000000000000 |
| | | | SHIB | 850,129.5848615400000000 | | 850,129.5848615400000000 |
| | | | SOL | 0.3055328700000000 | | 0.3055328700000000 |
| | | | TRX | 307.9036175000000000 | | 307.9036175000000000 |
| | | | UNI | 1.7113065000000000 | | 1.7113065000000000 |
| | | | USD | 40.8000000000000000 | | 2.0763644156914160 |
| | | | USDT | 25.9976080600000000 | | 25.9976080600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70949 | Name on file | FTX Trading Ltd. | EUR | 1,027.9684139300000000 | FTX Trading Ltd. | 1,027.9684139300000000 |
| | | | FTT | 10.1021306800000000 | | 10.1021306800000000 |
| | | | NIO | 0.0025910000000000 | | 0.0025910000000000 |
| | | | USD | 831.9732991635000000 | | 831.9732991635000000 |
| | | | USDC | 100.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9717 | Name on file | FTX Trading Ltd. | BNB | 0.0000002486321520 | FTX Trading Ltd. | 0.0000002486321520 |
| | | | C98 | 0.3482860000000000 | | 0.3482860000000000 |
| | | | LUNA2 | 0.0000000021601628 | | 0.0000000021601628 |
| | | | LUNA2_LOCKED | 0.0000000050403798 | | 0.0000000050403798 |
| | | | LUNC | 0.0047038000000000 | | 0.0047038000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (4382377163784330067/FTX EU - WE ARE HERE! #37412) | | | 1.0000000000000000 |
| | | | NFT (4762020594030297085/FTX EU - WE ARE HERE! #37516) | | | 1.0000000000000000 |
| | | | NFT (5508568768264072446/FTX EU - WE ARE HERE! #37583) | | | 1.0000000000000000 |
| | | | SOL | 0.0000002584520 | | 0.0000000002584520 |
| | | | USD | -0.0000000091263281 | | -0.0000000091263281 |
| | | | USDT | 1,052.6739367933308150 | | 5.6253074224640738 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82844 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.2297000000000000 | | 0.2297000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ETH | 0.3828083204642400 | | 0.3828083204642400 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 199.6000000031344000 | | 199.6000000031344000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0104077443860600 | | 0.0104077443860600 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT | 11.1309787231750000 | | 11.1309787231750000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 63.4000000000000000 | | 63.4000000000000000 |
| | | | HNT | 128.8701548600000000 | | 128.8701548600000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.027732956190000 | | 0.027732956190000 |
| | | | LUNA2_LOCKED | 0.064710231120000 | | 0.064710231120000 |
| | | | LUNC | 6,038.909599723600000 | | 6,038.909599723600000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 617.975700000000000 | | 617.975700000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 45.991720000000000 | | 45.991720000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 220.539508098715960 | | 220.539548098715960 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | -3,089.000000000000000 | | -4,865.637281351978000 |
| | | | USDT | 0.000000179315382 | | 0.000000179315382 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19407 | Name on file | West Realm Shires Services Inc. | BTC | 0.206025970000000 | West Realm Shires Services Inc. | 0.206025970000000 |
| | | | ETHW | 4.469100000000000 | | 4.469100000000000 |
| | | | FTT | 28.000000000000000 | | 0.000000000000000 |
| | | | NFT (289033151487155241/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (350783358910733513/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #496) | | | 1.000000000000000 |
| | | | NFT (417526339120552961/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (444559332313008906/GSW 75 ANNIVERSARY DIAMOND  #278) | | | 1.000000000000000 |
| | | | NFT (503181729627305623/GSW ROUND 1 COMMEMORATIVE TICKET #176) | | | 1.000000000000000 |
| | | | NFT (519583394361438134/WARRIORS LOGO PIN #523) | | | 1.000000000000000 |
| | | | NFT (575659570478066701/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #497) | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | -1,999.999999990000000 |
| | | | USDT | 0.000000007898643 | | 0.000000007898643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8246 | Name on file | FTX Trading Ltd. | AAVE | 0.020000000000000 | FTX Trading Ltd. | 0.020000000828190 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABEAR | 138,973,420.900000000000000 | | 0.000000000000000 |
| | | | ADABULL | | | 0.000000000700000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.000000011177566 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.000000017407160 |
| | | | ATOM | | | 0.100000007894100 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | 0.102966208703890 | | 0.102966208703890 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000013737350 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.000000009311100 |
| | | | BTC | 0.000100000000000 | | 0.001100005132150 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.000000000000000 |
| | | | BTC-MOVE-0120 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.000000000000000 |
| | | | BTC-MOVE-0213 | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-1010 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1012 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | | | | 0.000100000000000 |
| | | | BTC-MOVE-WK-20211224 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000001098000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COIN | | | | 0.000000008000000 |
| | | | COMP | | | | 0.000000003750000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM | | | | 0.059899984000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | 0.000000016302448 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | | 0.000000000000000 |
| | | | DENT | | | | 600.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DMG-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 5.000000009636360 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX | | | | 0.300000000000000 |
| | | | EDEN | | | | 0.600000000000000 |
| | | | EDEN-20211231 | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | 0.001000000606311 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.255961836068311 |
| | | | EXCH-PERP | | | | 4.000000000000000 |
| | | | FIDA | | | | 4.043544620000000 |
| | | | FIDA_LOCKED | | | | 0.094273440000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM | | | | 0.000000003030620 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 3.399943009018407 |
| | | | FTT-PERP | | | | 0.099999999999999 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GOOGL-0325 | | | | 0.000000003569370 |
| | | | GRT | | | | 4.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT | 0.206358954000000 | | | 0.206358954000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA | | | | 10.000000000000000 |
| | | | LINK | 0.202992844783780 | | | 0.202992844783780 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000004520526 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.047276131380000 |
| | | | LUNA2_LOCKED | | | | 0.110310973200000 |
| | | | LUNC | 10,000.000000000000000 | | | 10,294.477143431137000 |
| | | | LUNC-PERP | | | | -0.000000000000006 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MEDIA | | | | 0.000000006000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MSTR-0325 | | | | 0.000000000000000 |
| | | | MSTR-20211231 | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NPXS-PERP | | | | 0.000000000000000 |
| | | | OMG-20211231 | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000001 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | -0.010000000000000 |
| | | | PERP-PERP | | | | 0.000000000000001 |
| | | | PRISM | | | | 40.000000000000000 |
| | | | PRIV-0624 | | | | 0.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 2.703775185987900 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SKL | | | | 24.979480000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SNX | | | 0.000000017807169 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000002927350 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SPY-0325 | | | 0.000000000000000 |
| | | | SPY-20210924 | | | 0.000000000000000 |
| | | | SPY-20211231 | | | 0.000000000000000 |
| | | | SRM | | | 2.036096260000000 |
| | | | SRM_LOCKED | | | 0.049980620000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000005000000 |
| | | | STEP-PERP | | | -0.000000000000006 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHIBEAR | | | 60,000,000.000000000000000 |
| | | | SUSHIBULL | | | 38,946.097000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | 0.000114217088610 | | 0.000114217088610 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | 24.126579926683384 | | 24.126579926683384 |
| | | | USDT | | | 0.000000244256668 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT | | 0.000100481184360 | | 0.000100481184360 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRPBEAR | | | 14,000,000.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000168157708 |
| | | | YFI-0624 | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37367 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 130.497186697507200 |
| | | | BTC | | | 0.004905970540310 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | | | 0.003003430417416 |
| | | | LTC | 11.880285670000000 | | 0.000000000000000 |
| | | | TRX | | | 820.145766758281500 |
| | | | TSLA | | | 1.218385771813000 |
| | | | USD | 0.000000082384473 | | 0.000000082384473 |
| | | | USDT | 0.000000011470741 | | 0.000000011470741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9257 | Name on file | FTX Trading Ltd. | MATIC | 0.000000004800000 | FTX Trading Ltd. | 0.000000004800000 |
| | | | NFT (30955212755753508 9/FTX EU - WE ARE HERE! #177222) | | | 1.000000000000000 |
| | | | NFT (34757345746082559 83/FTX EU - WE ARE HERE! #177023) | | | 1.000000000000000 |
| | | | NFT (40921090484766279 4/FTX CRYPTO CUP 2022 KEY #22813) | | | 1.000000000000000 |
| | | | NFT (44118296372645710 9/FTX EU - WE ARE HERE! #170104) | | | 1.000000000000000 |
| | | | USD | 34.513330350346045 | | 34.513330350346045 |
| | | | USDC | 34.513330350346045 | | 0.000000000000000 |
| | | | USDT | 0.000000007359994 | | 0.000000007359994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60443 | Name on file | West Realm Shires Services Inc. | COACHELLA X FTX WEEKEND 2 #18194 (52480380998681 3000) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (52480380998 6812998/COACHELLA X FTX WEEKEND 2 #18194) | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20333 | Name on file | West Realm Shires Services Inc. | GENE | 30.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (35745766495320 4725/MONKEY LEAGUE CUP) | | | 1.000000000000000 |
| | | | NFT (43515000609016 91435/MONKEY LEAGUE CUP) | | | 1.000000000000000 |
| | | | NFT (49909862168475 8462/MONKEY #16087) | | | 1.000000000000000 |
| | | | NFT (55940335702700 2285/MONKEY #16066) | | | 1.000000000000000 |
| | | | SOL | 13.828169190000000 | | 13.828169190000000 |
| | | | USD | 139.676155287129700 | | 139.676155287129700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19487 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000007920000 |
| | | | BULL | 10.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 77.198809088808450 |
| | | | ETH | | | 0.000000008182620 |
| | | | ETHW | | | 0.000000008182620 |
| | | | EUR | | | 0.000000898906S |
| | | | GOLD | 10.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 0.000000006455768 |
| | | | PAXG | | | 0.000000003517214 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000000069663301 |
| | | | USD | | | 0.000000002701911 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37396 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATLAS | 19.2400000000000000 | | 9.6200000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000184639564500 | | 0.0000184639564500 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0010000000000000 | | 0.0010000000000000 |
| | | | ETHW | 0.0010000000000000 | | 0.0010000000000000 |
| | | | FTT | 0.0990310000000000 | | 0.0990310000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (395529809135561829/FTX AU - WE ARE HERE! #40981) | | | 1.0000000000000000 |
| | | | NFT (482878643550189633/FTX AU - WE ARE HERE! #40902) | | | 1.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 0.9943000000000000 | | 0.9943000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0056724800000000 | | 0.0056724800000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.7252620000000000 | | 0.7252620000000000 |
| | | | USD | 292.4552957692950500 | | 292.4552957692950500 |
| | | | XRP | 0.4839190000000000 | | 0.4839190000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29199 | Name on file | FTX Trading Ltd. | DOT | 16.7270721102000000 | FTX Trading Ltd. | 16.7270721127750600 |
| | | | ENS | 14.9981950000000000 | | 14.9981950000000000 |
| | | | ETH | 1.7513328500000000 | | 1.7513285135358169 |
| | | | ETHW | 0.1557051800000000 | | 0.1557051814281319 |
| | | | FTT | 27.1959085400000000 | | 27.1959085400000000 |
| | | | SAND | 30.9944045000000000 | | 30.9944045000000000 |
| | | | SOL | 27.0244866800000000 | | 27.0244866846697950 |
| | | | TRX | 0.0012032030736210 | | 0.0012032030736210 |
| | | | USD | 12,405.6600000000000000 | | 12,405.6582445219920000 |
| | | | USDT | 14,983.4700000000000000 | | 14,983.4717976732940000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33513 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALTBULL | | | 0.9548750000000000 |
| | | | APT-PERP | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | -0.0000000000000181 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAND-PERP | | | 0.0000000000000000 |
| | | | BNB | 0.0480830400000000 | | 0.0480830445000000 |
| | | | BNBBULL | 10.0000000000000000 | | 10.0000000000000000 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BOBA-PERP | | | 0.0000000000000000 |
| | | | BTC | 0.0020944100000000 | | 0.0020944418250000 |
| | | | BTC-PERP | | | -0.0000000000000003 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | EGLD-PERP | | | 0.0000000000000014 |
| | | | ETH | | | 0.0000000000340000 |
| | | | ETHBULL | 297.0280869000000000 | | 297.0280869000000000 |
| | | | ETH-PERP | | | -0.0000000000000001 |
| | | | ETHW | | | 0.0000000000340000 |
| | | | FLOW-PERP | | | 0.0000000000000909 |
| | | | FLUX-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | 0.0659429000000000 | | 0.0659429000085624 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | GRT-PERP | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | 0.0000000000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | 18.8580816800000000 | | 4.3518650070000000 |
| | | | LUNA2_LOCKED | | | 10.1543516800000000 |
| | | | LUNC-PERP | | | -0.0000000000000454 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MATICBULL | 465,800.0000000000000000 | | 465,800.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000002273 |
| | | | NEO-PERP | | | 0.0000000000000000 |
| | | | OMG | 10.7197650000000000 | | 10.7197650000000000 |
| | | | OMG-PERP | | | 0.0000000000000000 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | RAY-PERP | | | 0.0000000000000000 |
| | | | REN-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | 0.0000000000000000 |
| | | | SOL | 27.0951905000000000 | | 27.0951905638904448 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | SPELL-PERP | | | 0.0000000000000000 |
| | | | SRM-PERP | | | 0.0000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETABULL | 268,402.162366920000000 | | 268,402.162366921000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | -472.660000000000000 | | -472.655231803031100 |
| | | | USDT | 2,176.690000000000000 | | 2,176.699229583762440 0 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56353 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000659 | | -0.000000000000659 |
| | | | BTC | 0.000000001379079 | | 0.000000001379079 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 724.244037090000000 | | 724.244037090000000 |
| | | | ETH | 0.000000007500000 | | 0.000000007500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 209.957513022603000 | | 209.957513022603000 |
| | | | FTT-PERP | 25.000000000000000 | | 25.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | 1,999.999999994463500 | | 999.999999994463500 |
| | | | KNC | 0.000000002000000 | | 0.000000002000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10.384358650000000 | | 10.384358650000000 |
| | | | LUNA2_LOCKED | 24.211887880000000 | | 24.211887880000000 |
| | | | LUNC | 702,701.878749130000000 | | 702,701.878749130000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 704.127656050000000 | | 704.127656050000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 53.609438324894484 | | 53.609438324894484 |
| | | | USDT | 0.000000016223266 | | 0.000000016223266 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 1,013.789313950000000 | | 1,013.789313950000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7300 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.269816244775480 | | 0.269816244775480 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE | 9.057622659397480 | | 9.057622659397480 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 206.500000000000000 | | 206.500000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000383 | | -0.000000000000383 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000451 | | -0.000000000000451 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 82.192234320000000 | | 82.192234320000000 |
| | | | FTT-PERP | -0.000000000001229 | | -0.000000000001229 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IBVOL | 0.000000007500000 | | 0.000000007500000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210924 | -0.000000000000063 | | -0.000000000000063 |
| | | | LINK-PERP | 0.000000000000298 | | 0.000000000000298 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.604036685400000 | | 0.604036685400000 |
| | | | LUNA2_LOCKED | 1.409418933000000 | | 1.409418933000000 |
| | | | LUNC | 131,530.250974174320000 | | 131,530.250974174320000 |
| | | | LUNC-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-PERP | 0.000000000002216 | | 0.000000000002216 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000024000000000 | | 0.000024000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 1.710000000000000 | | 1.710000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.465110307124858 | | 2.465110307124858 |
| | | | USDT | 30.503944607928103 | | 15.253944607928103 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94986* | Name on file | FTX Trading Ltd. | AAVE | 0.009743338000000 | FTX Trading Ltd. | 0.009743338000000 |

94986*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000090484840000 | | 0.000090484840000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 2,000.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.136853200000000 | | 0.136853200000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.027430820000000 | | 0.027430820000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.084376000000000 | | 0.084376000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009550000000000 | | 0.009550000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,216.570145914177400 | | 2,216.570145914177400 |
| | | | USDT | 0.009038020115770 | | 0.009038020115770 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 39929 | Name on file | FTX Trading Ltd. | ETH | 0.000000001286950 | FTX Trading Ltd. | 0.000000001286950 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 9.799275840000000 | | 9.799275840000000 |
| | | | LTC | 0.009607980000000 | | 0.009607980000000 |
| | | | LUNA2 | 0.003226424696000 | | 0.003226424696000 |
| | | | LUNA2_LOCKED | 0.007528324291000 | | 0.007528324291000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (294857681837741836)/FTX EU - WE ARE HERE! #23063) | | | 1.000000000000000 |
| | | | NFT (366342257766100916)/FTX AU - WE ARE HERE! #38349) | | | 1.000000000000000 |
| | | | NFT (434707115852257034)/FTX EU - WE ARE HERE! #23469) | | | 1.000000000000000 |
| | | | NFT (439595282527225746)/THE HILL BY FTX #7607) | | | 1.000000000000000 |
| | | | NFT (460617519816187947)/FTX AU - WE ARE HERE! #38056) | | | 1.000000000000000 |
| | | | NFT (472113567767916842)/FTX CRYPTO CUP 2022 KEY #2859) | | | 1.000000000000000 |
| | | | NFT (566217558335318757)/FTX EU - WE ARE HERE! #20881) | | | 1.000000000000000 |
| | | | SOL | 0.000000004855060 | | 0.000000004855060 |
| | | | TRX | 208.179960000000000 | | 104.089980000000000 |
| | | | USD | 1,710.990379081988500 | | 1,710.990379081988500 |
| | | | USDT | 0.119382955587226 | | 0.119382955587226 |
| | | | USTC | 0.456716006454910 | | 0.456716006454910 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 84511 | Name on file | West Realm Shires Services Inc. | FTX CRYPTO CUP 2022 KEY #954 (436890201360231550) | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (436890201360231560)/FTX CRYPTO CUP 2022 KEY #954) | | | 1.000000000000000 |
| | | | USD | 180.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 20156 | Name on file | FTX Trading Ltd. | BTC | 0.088605060000000 | FTX Trading Ltd. | 0.088605064456774 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.763875150730865 | | 0.763875150730865 |
| | | | USDT | 0.000122501582445 | | 0.000122501582445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 78261* | Name on file | FTX Trading Ltd. | FTT | 25.224924840000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 0.000045915054480 | | 0.000045915054480 |
| | | | LUNA2_LOCKED | 0.000107135129500 | | 0.000107135129500 |
| | | | LUNC | 9.998100000000000 | | 9.998100000000000 |
| | | | NFT (296173216780445917)/NETHERLANDS TICKET STUB #518) | | | 1.000000000000000 |
| | | | NFT (345762083382372701)/FTX AU - WE ARE HERE! #2341) | | | 1.000000000000000 |
| | | | NFT (356844292429382579)/BAKU TICKET STUB #1606) | | | 1.000000000000000 |
| | | | NFT (357480304779823715)/FTX AU - WE ARE HERE! #1823) | | | 1.000000000000000 |
| | | | NFT (397755128348321922)/FTX EU - WE ARE HERE! #91856) | | | 1.000000000000000 |
| | | | NFT (491888122381105697)/FTX AU - WE ARE HERE! #91141) | | | 1.000000000000000 |
| | | | NFT (510832949417801186)/BELGIUM TICKET STUB #1727) | | | 1.000000000000000 |
| | | | NFT (528558355580476238)/FTX AU - WE ARE HERE! #1649) | | | 1.000000000000000 |
| | | | NFT (549979511925578053)/THE HILL BY FTX #3029) | | | 1.000000000000000 |

78261*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (5546453693060304312/HUNGARY TICKET STUB #919) | | | 1.000000000000000 |
| | | | NFT (5562763427442716900/FTX EU – WE ARE HERE! #91246) | | | 1.000000000000000 |
| | | | USD | 442.120000000000000 | | 211.492807080000000 |
| | | | USDT | 941.390000000000000 | | 0.000000001020355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9407 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004028540 | FTX Trading Ltd. | 0.000000004028540 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.049345180450070 | | 0.049345180450070 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002815340 | | 0.000000002815340 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.158154959061940 | | 0.008154959061940 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004237360 | | 0.000000004237360 |
| | | | CHZ | 609.673455000000000 | | 609.673455000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO | 56.970759000000000 | | 56.970759000000000 |
| | | | DOGE | 0.000000004779820 | | 0.000000004779820 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.006519447497770 | | 0.006519447497770 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.006489504515610 | | 0.006489504515610 |
| | | | FIDA | 0.008367420000000 | | 0.008367420000000 |
| | | | FIDA_LOCKED | 3.196358700000000 | | 3.196358700000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.037964700000000 | | 150.037964700000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000001292020 | | 0.000000001292020 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.043351313849700 | | 0.043351313849700 |
| | | | LINA | 6,107.371172500000000 | | 6,107.371172500000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000907710 | | 0.000000000907710 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.008007217267780 | | 0.008007217267780 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.027073694800000 | | 0.027073694800000 |
| | | | LUNA2_LOCKED | 0.063171954540000 | | 0.063171954540000 |
| | | | LUNC | 0.000000000837270 | | 0.000000000837270 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000409700 | | 0.000000000409700 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29507412486349619000/LION HILL ART #4) | | | 1.000000000000000 |
| | | | NFT (308398119130365319/FTX EU – WE ARE HERE! #253618) | | | 1.000000000000000 |
| | | | NFT (314267830309624509/LION HILL ART #7) | | | 1.000000000000000 |
| | | | NFT (331891736400910009/LION HILL ARTS #1) | | | 1.000000000000000 |
| | | | NFT (332771615023084328/LION HILL ART #6) | | | 1.000000000000000 |
| | | | NFT (356434820925507462/LION HILL COLLECTION #1) | | | 1.000000000000000 |
| | | | NFT (396208869219890797/LION HILL ART #5) | | | 1.000000000000000 |
| | | | NFT (397408825243038617/LION HILL ART #10) | | | 1.000000000000000 |
| | | | NFT (409155616378581602/FTX AU – WE ARE HERE! #28494) | | | 1.000000000000000 |
| | | | NFT (432153164262946205/LION HILL ART #1) | | | 1.000000000000000 |
| | | | NFT (444119854711415317/FTX AU – WE ARE HERE! #28460) | | | 1.000000000000000 |
| | | | NFT (484623885639895412/FTX EU – WE ARE HERE! #253638) | | | 1.000000000000000 |
| | | | NFT (500918374528760517/LION HILL ART #8) | | | 1.000000000000000 |
| | | | NFT (528827097592646728/FTX EU – WE ARE HERE! #253629) | | | 1.000000000000000 |
| | | | NFT (531846653321519276/LION HILL ART #11) | | | 1.000000000000000 |
| | | | NFT (550429457020506920/LION HILL ART #3) | | | 1.000000000000000 |
| | | | NFT (567838332804118628/LION HILL ART #9) | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 40.140285160000000 | | | 40.140285165517720 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.068537780000000 | | | 0.068537780000000 |
| | | | SRM_LOCKED | 1.110057870000000 | | | 1.110057870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.000000004541560 | | | 0.000000004541560 |
| | | | SXP-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBXT | 10,975.540209760000000 | | | 10,975.540209760000000 |
| | | | UBXT_LOCKED | 58.348144090000000 | | | 58.348144090000000 |
| | | | UNI | 0.066343283812470 | | | 0.066343283812470 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 9,999.766813892824000 | | | 9,999.766813892824000 |
| | | | USDT | 0.000000010539494 | | | 0.000000010539494 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000005326680 | | | 0.000000005326680 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43368 | Name on file | FTX Trading Ltd. | AUD | 3,500.000000000000 | | FTX Trading Ltd. | 0.000000018088089 |
| | | | ETH | 1.428358980000000 | | | 1.428358980000000 |
| | | | FTT | 25.060355303321472 | | | 25.060355303321472 |
| | | | GMT | 40.229245940000000 | | | 0.000000000000000 |
| | | | NFT (399098612590776439/FTX CRYPTO CUP 2022 KEY #5239) | | | | 1.000000000000000 |
| | | | USD | 0.001159211268675 | | | 0.001159211268675 |
| | | | USDC | 44.052878000000000 | | | 0.000000000000000 |
| | | | USDT | 82.614976693671120 | | | 82.614976693671120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32773 | Name on file | FTX Trading Ltd. | ATLAS | 10,187.991200000000000 | | FTX Trading Ltd. | 10,187.991200000000000 |
| | | | AXS | | | | 0.000000003130780 |
| | | | BNB | | | | 0.000000009267961 |
| | | | BTC | | | | 0.000000007989163 |
| | | | BULL | 0.004201850000000 | | | 0.004201853000000 |
| | | | COMP | 0.108500000000000 | | | 0.108500000000000 |
| | | | COMPBULL | 22.311954000000000 | | | 22.311954000000000 |
| | | | ETH | | | | 0.000000006945510 |
| | | | ETHBULL | 0.000019680000000 | | | 0.000019680000000 |
| | | | ETHW | 0.116045270000000 | | | 0.116045276945510 |
| | | | FTT | 25.094980600000000 | | | 25.094980600000000 |
| | | | HKD | | | | 0.000000004761514 |
| | | | IMX | 190.152940000000000 | | | 190.152940000000000 |
| | | | MATIC | | | | 0.000000000243170 |
| | | | RAY | 13.682811180000000 | | | 13.682811180000000 |
| | | | SOL | 8.915558250000000 | | | 8.915558250000000 |
| | | | USD | 10.370000000000000 | | | 10.369886576942237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50934 | Name on file | FTX Trading Ltd. | BOBA | 267,054.700000000000000 | | FTX Trading Ltd. | 267,054.700000000000000 |
| | | | BTC | 127.314682490000000 | | | 127.314286498005870 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 148.044352695000000 | | | 148.044352695000000 |
| | | | ETHW | 148.044352695000000 | | | 148.044352695000000 |
| | | | FTM | 101,956.715065286060000 | | | 101,956.715065286060000 |
| | | | FTT | 17,171.686923000000000 | | | 17,171.686923000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 26,023.531548500000000 | | | 26,023.531548500000000 |
| | | | SRM | 484.165436380000000 | | | 484.165436380000000 |
| | | | SRM_LOCKED | 4,839.754563620000000 | | | 4,839.754563620000000 |
| | | | USD | 2,449,502.841896441300000 | | | 2,449,502.841896441300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27931 | Name on file | FTX Trading Ltd. | BNB | 0.009526010000000 | | FTX Trading Ltd. | 0.009526011701917 |
| | | | BTC | 0.001800000000000 | | | 0.001800000000000 |
| | | | FTT | 0.099525000000000 | | | 0.099525000000000 |
| | | | LUNA2 | 0.001049400000000 | | | 0.001049404320000 |
| | | | LUNA2_LOCKED | | | | 0.002448610079000 |
| | | | LUNC | 228.510000000000000 | | | 228.510000000000000 |
| | | | RNDR | 72.000000000000000 | | | 72.000000000000000 |
| | | | RUNE | 65.240509339704500 | | | 65.240509339704500 |
| | | | SPELL | 20,096.181000000000000 | | | 20,096.181000000000000 |
| | | | USD | 7.980000000000000 | | | 7.978152006747370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47541 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005840000 | | West Realm Shires Services Inc. | 0.000000005840000 |
| | | | ETHW | 0.000211158164558 | | | 0.000211158164558 |
| | | | NFT (499443871098188373/AUSTRALIA TICKET STUB #2108) | | | | 1.000000000000000 |
| | | | USD | 1,731.054982630566999 | | | 0.044982630566999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95330 | Name on file | FTX Trading Ltd. | DOGE | 1,829.200626020000000 | | West Realm Shires Services Inc. | 1,829.200626020000000 |
| | | | USD | 151.000000000000000 | | | 0.000000002382749 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93930 | Name on file | FTX Trading Ltd. | DOGE | 4.000000000000000 | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | 1.852089890000000 | | | 1.852089890000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.983969670641995 | | | 0.983969670641995 |

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | | Asserted Claims | | |
| | | | USDT | 1.00315567000000000 | | 1.00315567000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95606 | Name on file | FTX EU Ltd. | ETH | 1.02640000000000000 | FTX Trading Ltd. | 0.00000913000000000 |
| | | | XRP | 9,301.27030000000000 | | 9,307.65433263000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31859 | Name on file | FTX Trading Ltd. | FTM | 0.652900000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | NFT (436156260257692321/SOLANA GLOW) | | | 1.00000000000000000 |
| | | | SLRS | 0.394600000000000000 | | 0.00000000000000000 |
| | | | USD | | | 0.00000534044574 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54238 | Name on file | FTX Trading Ltd. | HKD | 1.798911710000000 | FTX Trading Ltd. | 0.898911710000000 |
| | | | USDT | 206.900000000002055490 | | 103.450000000002055490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39771 | Name on file | FTX Trading Ltd. | ATLAS | 0.018220250000000000 | FTX Trading Ltd. | 0.018220250000000000 |
| | | | BAO | 4.000000000000000000 | | 4.000000000000000000 |
| | | | BUSD | 3,002.934000000000000 | | 0.00000000000000000 |
| | | | CRO | 0.000008300000000000 | | 0.000008300000000000 |
| | | | DENT | 1.000000000000000000 | | 1.000000000000000000 |
| | | | KIN | 2.000000000000000000 | | 2.000000000000000000 |
| | | | NFT (29386143275052790/MONTREAL TICKET STUB #1621) | | | 1.000000000000000000 |
| | | | NFT (480610683917516940/FRANCE TICKET STUB #507) | | | 1.000000000000000000 |
| | | | NFT (482585946567973536/FTX AU - WE ARE HERE! #63372) | | | 1.000000000000000000 |
| | | | OKB | 0.001023640000000000 | | 0.001023640000000000 |
| | | | SOL | 0.004149810000000000 | | 0.004149810000000000 |
| | | | TRX | 1.000000000000000000 | | 1.000000000000000000 |
| | | | USD | 470.659504707462000 | | 470.659504707462000 |
| | | | USDT | 0.000000002705000 | | 0.000000002705000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13016 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000000 | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ETH | 0.290621160000000 | | 0.145310580000000 |
| | | | ETH-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | NFT (300731108276623222/FTX AU - WE ARE HERE! #15391) | | | 1.000000000000000000 |
| | | | NFT (302385181260534497/AUSTIN TICKET STUB #1123) | | | 1.000000000000000000 |
| | | | NFT (307679817931765352/THE HILL BY FTX #7643) | | | 1.000000000000000000 |
| | | | NFT (324352224590893154/FTX AU - WE ARE HERE! #25567) | | | 1.000000000000000000 |
| | | | NFT (326148134407798372/NETHERLANDS TICKET STUB #1242) | | | 1.000000000000000000 |
| | | | NFT (363434189397888086/HUNGARY TICKET STUB #639) | | | 1.000000000000000000 |
| | | | NFT (390767239833322278/FTX EU - WE ARE HERE! #99945) | | | 1.000000000000000000 |
| | | | NFT (394199886210710883/FTX EU - WE ARE HERE! #99824) | | | 1.000000000000000000 |
| | | | NFT (396335977927167715/BAKU TICKET STUB #1324) | | | 1.000000000000000000 |
| | | | NFT (407431514268532560/FTX EU - WE ARE HERE! #87528) | | | 1.000000000000000000 |
| | | | NFT (429152765662130021/FRANCE TICKET STUB #925) | | | 1.000000000000000000 |
| | | | NFT (440483247433928800/MONACO TICKET STUB #411) | | | 1.000000000000000000 |
| | | | NFT (450717260257790712/MONTREAL TICKET STUB #970) | | | 1.000000000000000000 |
| | | | NFT (469916210478677311/SINGAPORE TICKET STUB #900) | | | 1.000000000000000000 |
| | | | NFT (492932567276292720/JAPAN TICKET STUB #1426) | | | 1.000000000000000000 |
| | | | NFT (564560083380725245/FTX CRYPTO CUP 2022 KEY #1593) | | | 1.000000000000000000 |
| | | | USD | 136.560696921434580 | | 136.560696921434580 |
| | | | USDT | 9.001716517819980 | | 4.501716517819980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42251 | Name on file | Quoine Pte Ltd | BTC | 0.105255360000000 | Quoine Pte Ltd | 0.105255360000000 |
| | | | ETH | 1.539937340000000 | | 1.539937340000000 |
| | | | ETHW | 1.539937340000000 | | 1.539937340000000 |
| | | | FANZ | 160.000000000000000 | | 160.000000000000000 |
| | | | HKD | 6.627960000000000 | | 3.313980000000000 |
| | | | USD | 37.200000000000000 | | 37.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56001 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | AGLD-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALGO-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALICE-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000000 | | 0.000000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | 0.000000005000000 | | | 0.000000005000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000000400000 | | | 0.000000000400000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN | 94.893440250000000 | | | 94.893440250000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000011350000 | | | 0.000000011350000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000009170702 | | | 0.000000009170702 |
| | | | FTT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 0.913740000000000 | | | 0.913740000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA | 0.460096000000000 | | | 0.460096000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (34413260961757881/FTX EU - WE ARE HERE! #141292) | | | | 1.000000000000000 |
| | | | NFT (42074071150606372/FTX EU - WE ARE HERE! #141161) | | | | 1.000000000000000 |
| | | | NFT (48860237686588936/FTX EU - WE ARE HERE! #140889) | | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.008756710000000 | | | 0.008756710000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.006530645068904 | | | 0.006530645068904 |
| | | | USD | 0.006530645068904 | | | 0.006530645068904 |
| | | | USDT | 5,482.859829017588200 | | | 1,827.619829017588200 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 34766 | Name on file | FTX Trading Ltd. | BTC | 0.008700000000000 | | FTX Trading Ltd. | 0.008700000000000 |
| | | | ETH | 0.020125410000000 | | | 0.020125410000000 |
| | | | ETHW | 0.020125410000000 | | | 0.020125410000000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | SAND | 18.000000000000000 | | | 18.000000000000000 |
| | | | SOL | 6.625815440000000 | | | 6.625815440000000 |
| | | | USD | 0.600000000000000 | | | 0.597109773000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 883.280000000000000 | | | 883.278724826604200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80271 | Name on file | FTX Trading Ltd. | APT | 6.000000000000000 | | FTX Trading Ltd. | 6.000000000000000 |
| | | | DOGE | 7,663.127331200000000 | | | 7,663.127331200000000 |
| | | | ETHW | 0.000767330000000 | | | 0.000767330000000 |
| | | | FTT | 25.994800000000000 | | | 25.994800000000000 |
| | | | HKD | 1.139763570000000 | | | 0.569763570000000 |
| | | | LOOKS | 5,449.954699194000000 | | | 5,449.954699194000000 |
| | | | LUNA2 | 9.796064000000000 | | | 9.796064000000000 |
| | | | SHIB | 57,188,903.200000000000000 | | | 57,188,903.200000000000000 |
| | | | USD | 0.971135413881955 | | | 0.971135413881955 |
| | | | USDT | 2.399345621000000 | | | 2.399345621000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8994 | Name on file | FTX Trading Ltd. | APT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.020000000000000 | | | -0.020808243455017 |
| | | | BTC-MOVE-0503 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0812 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0818 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0827 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0914 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0918 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0920 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0922 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0924 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0926 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0927 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0928 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0929 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1001 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1002 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1003 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1005 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1006 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1015 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1016 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1017 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1019 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1020 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1021 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1022 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1023 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1101 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1103 | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-1104 | | | 0.000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.000000000000000 |
| | | | BTC-MOVE-1107 | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.000000000000000 |
| | | | BTC-MOVE-1112 | | | 0.027600000000000 |
| | | | BTC-MOVE-2022Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1014 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1021 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.001399734000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | EUR | 2.000000000000000 | | 2.000000000000000 |
| | | | GBP | -1.018234842101343 | | -1.018234842101343 |
| | | | IBVOL | | | 0.001300000000000 |
| | | | NFT (419404543781338351/FTX EU - WE ARE HERE! #256890) | | | 1.000000000000000 |
| | | | NFT (454354310227923331/FTX EU - WE ARE HERE! #256880) | | | 1.000000000000000 |
| | | | NFT (485657696774945367/FTX EU - WE ARE HERE! #256872) | | | 1.000000000000000 |
| | | | NFT (507704328445313888/THE HILL BY FTX #11121) | | | 1.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | -35.812275186954850 | | -35.812275186954850 |
| | | | USDT | 300.000000000000000 | | 300.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66844 | Name on file | FTX Trading Ltd. | APT | 0.000000007768937 | FTX Trading Ltd. | 0.000000007768937 |
|---|---|---|---|---|---|---|
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009039696 | | 0.000000009039696 |
| | | | BUSD | 500.000000000000000 | | 500.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 112.000000000000000 | | 112.000000000000000 |
| | | | ETH | 0.000000019639937 | | 0.000000019639937 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.002739748379040 | | 150.002739748379040 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.093115840000000 | | 0.093115840000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (527543242085127514/THE HILL BY FTX #1542) | | | 1.000000000000000 |
| | | | NFT (544720997391107291/FTX CRYPTO CUP 2022 KEY #18863) | | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 0.000258890000000 | | 0.000258890000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 927.449611763306700 | | 927.449611763306700 |
| | | | USDC | 730.651059340000000 | | 0.000000000000000 |
| | | | USDT | 0.008066030648181 | | 0.008066030648181 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59080 | Name on file | FTX Trading Ltd. | BNB | 2.958730120000000 | FTX Trading Ltd. | 1.480779200000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.018982240000000 | | 0.009491120000000 |
| | | | ETH | 2.200687210000000 | | 2.200687225355739 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000762595353341 | | 0.000762595353341 |
| | | | FTT | 50.100095067066618 | | 25.050047537066618 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000726360000000 | | 0.000726360000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 12.711041120000000 | | 12.711041120000000 |
| | | | SRM_LOCKED | 88.609923190000000 | | 88.609923190000000 |
| | | | TRX | 0.000049000000000 | | 0.000049000000000 |
| | | | USD | 2,077.118896190536400 | | 2,077.118896190536400 |
| | | | USDT | 0.009986076010576 | | 0.009986076010576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87149 | Name on file | FTX Trading Ltd. | APT | 0.000000002836643 | FTX Trading Ltd. | 0.000000002836643 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004897356 | | 0.000000004897356 |
| | | | FTT | 0.000000006358523 | | 0.000000006358523 |
| | | | MATIC | 0.000000002492063 | | 0.000000002492063 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRY | 26,624.267718041000000 | | 13,312.133859020500000 |
| | | | USD | 0.000000019234127 | | 0.000000019234127 |
| | | | USDT | 0.000000008549775 | | 0.000000008549775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61150* | Name on file | FTX Trading Ltd. | AAVE | 0.408500000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | LINK | 4.000000000000000 | | 0.000000000000000 |
| | | | NFT (377795822098726618/FTX CRYPTO CUP 2022 KEY #2593) | | | 1.000000000000000 |
| | | | NFT (501898374894007983/THE HILL BY FTX #3516) | | | 1.000000000000000 |

61150*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI | 5.106000000000000 | | 0.000000000000000 |
| | | | USDC | 4.268000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.