# SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Sixteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81142 | Name on file | FTX Trading Ltd. | BTC | 1.231555520000000 | FTX Trading Ltd. | 0.615747350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42681 | Name on file | FTX EU Ltd. | BTC | 0.016245250000000 | FTX Trading Ltd. | 0.002245250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95576 | Name on file | FTX Trading Ltd. | BIT | 1,784.342405170000000 | FTX Trading Ltd. | 1,784.342405170000000 |
| | | | BTC | 0.466908530000000 | | 0.000000000000000 |
| | | | SUN | 0.000000000000000 | | 221,706.146623680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38877 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVANT | 1.000000000000000 | | 0.000000000000000 |
| | | | BAO | 5.000000000000000 | | 0.000000000000000 |
| | | | BAT | 1.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000068540000000 | | 0.000000000000000 |
| | | | BTC | 0.000002920000000 | | 0.000000000000000 |
| | | | DENT | 4.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 4,045.722497490000000 | | 4,045.685550590000000 |
| | | | ETH | 2.053355930000000 | | 2.053355930000000 |
| | | | EUR | 1.520000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.120000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37698 | Name on file | FTX EU Ltd. | BTC | 0.000091830000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 1,875.210000000000000 | | 1,853.615181690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82169 | Name on file | FTX Trading Ltd. | EUR | 9,224.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 205.622895640000000 | | 102.811447820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68914 | Name on file | FTX EU Ltd. | BUSD | 2,522.122557760000000 | FTX Trading Ltd. | 1,261.061278880000000 |
| | | | ETH | 0.633228220000000 | | 0.316614110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2996 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.131709180000000 |
| | | | TRX | | | 2.852620430000000 |
| | | | USD | 7,125.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 628.601060010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48809 | Name on file | FTX EU Ltd. | APE | 28.419674890579800 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.035676690000000 | | 0.000000000000000 |
| | | | AVAX | 3.300000000000000 | | 3.300000000000000 |
| | | | BAO | 2.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001118563 | | 0.000000000000000 |
| | | | BTC | 0.000000050000000 | | 0.000000000000000 |
| | | | ETH | 1.021674246717150 | | 0.000000000000000 |
| | | | ETHW | 0.000000004217145 | | 0.000000000000000 |
| | | | EUR | 0.000000004978226 | | 0.000000000000000 |
| | | | FTT | 2.224479260000000 | | 2.224479260000000 |
| | | | TRX | 312.000000000000000 | | 312.000000000000000 |
| | | | USD | 0.791227077661248 | | 0.000000000000000 |
| | | | USDT | 0.000002517124740 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40071 | Name on file | FTX Trading Ltd. | EUR | 3,038.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SHIB | 43,575,051.353496300000000 | | 43,575,051.353496300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39907 | Name on file | FTX EU Ltd. | BNB | 1.160908250000000 | FTX Trading Ltd. | 1.160908250000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 0.050107960000000 | | | 0.050107960000000 |
| | | | ETH | 1.460864110000000 | | | 1.460864110000000 |
| | | | EUR | 0.500000000000000 | | | 0.000000000000000 |
| | | | EUROC | 6,665.170121060000000 | | | 6,665.170121060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38860 | Name on file | FTX EU Ltd. | BNB | 12.312703460000000 | FTX Trading Ltd. | 12.312703460000000 |
| | | | BTC | 0.000779760000000 | | 0.000000000000000 |
| | | | EUR | 1,032.620000000000000 | | 0.000000000000000 |
| | | | USD | 0.110000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70477 | Name on file | FTX EU Ltd. | ETH | 1.389355660000000 | FTX Trading Ltd. | 0.694677830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67901 | Name on file | FTX EU Ltd. | BTC | 0.665970080000000 | FTX Trading Ltd. | 0.332985040000000 |
| | | | ETH | 9.383242880000000 | | 4.691621440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1336 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 2.130133350000000 |
| | | | ETH | | | 31.204530780000000 |
| | | | MATIC | | | 12,090.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 50.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 40058 | Name on file | FTX EU Ltd. | BUSD | 100.000000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | FTT | 46.152065170000000 | | 0.000000000000000 |
| | | | USD | 7,068.070000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2117 | Name on file | FTX EU Ltd. | LDO | 22,041.409340000000000 | FTX Trading Ltd. | 22,041.409337690000000 |
| | | | MANA | 20,124.832740000000000 | | 20,124.717194960000000 |
| | | | UNI | 1,178.809922000000000 | | 1,178.809921660000000 |
| | | | XRP | 69,346.539570000000000 | | 69,346.141435000000000 |
| | | | YGG | 70,864.013480000000000 | | 70,864.013482920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42103 | Name on file | FTX Trading Ltd. | BTC | 0.018297800000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 2.061393100000000 | | 2.061393100000000 |
| | | | USDT | 489.743707550000000 | | 489.743707550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 65447 | Name on file | FTX EU Ltd. | USDC | 336.504065560000000 | FTX Trading Ltd. | 168.252032780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80258 | Name on file | FTX EU Ltd. | USDT | 2,003.495591080000000 | FTX Trading Ltd. | 1,001.747795540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52024 | Name on file | FTX EU Ltd. | BTC | 0.102180580000000 | FTX Trading Ltd. | 0.102180580000000 |
| | | | EUR | 0.630000000000000 | | 0.000000000000000 |
| | | | USDT | 96.000000000000000 | | 95.995740810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59228 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 1.209591800000000 | | 0.604795900000000 |
| | | | BTC | 0.091438260000000 | | 0.045719130000000 |
| | | | ETH | 1.635406780000000 | | 0.817703390000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38983 | Name on file | FTX EU Ltd. | EUR | 100.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (392893521618562299/FTX EU - WE ARE HERE! #173042) | | | 1.000000000000000 |
| | | | NFT (413789542751500386/FTX EU - WE ARE HERE! #173163) | | | 1.000000000000000 |
| | | | NFT (535799260825555726/FTX EU - WE ARE HERE! #173123) | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48786 | Name on file | FTX EU Ltd. | BTC | 0.033839820000000 | FTX Trading Ltd. | 0.033839820000000 |
| | | | ETH | 0.353174250000000 | | 0.353174250000000 |
| | | | USDT | 4.230000000000000 | | 4.127253980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83374 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.893254590000000 | | 0.000000000000000 |
| | | | ETH | 8.332315040000000 | | 0.010000000000000 |
| | | | USD | 13,890.620000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 52611 | Name on file | FTX EU Ltd. | BTC | 0.066393080000000 | FTX Trading Ltd. | 0.066393080000000 |
| | | | EUR | 2,303.450000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91309 | Name on file | FTX EU Ltd. | BTC | 0.003000000000000 | FTX Trading Ltd. | 0.003000000000000 |
| | | | EUR | 490.516097370000000 | | 0.000000000000000 |
| | | | USDT | 1,707.560092870000000 | | 1,707.560092870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40311* | Name on file | FTX EU Ltd. | BTC | 0.250001743000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BUSD | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 305.957670700000000 | | 0.000000000000000 |
| | | | USDC | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82211 | Name on file | FTX EU Ltd. | LTC | 1,270.034770000000000 | FTX Trading Ltd. | 635.017385000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44527 | Name on file | FTX EU Ltd. | BTC | 1.590189380000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 12.098733930000000 | | 0.000000000000000 |
| | | | USDT | 18,195.000006150000000 | | 6,944.000006150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 972 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.025664520000000 |
| | | | USD | 9,650.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 86322 | Name on file | FTX Trading Ltd. | BTC | 0.551217500000000 | FTX Trading Ltd. | 0.551217500000000 |
| | | | DAI | 135.400000000000000 | | 135.400000000000000 |
| | | | ETH | 1.570685800000000 | | 1.570685800000000 |
| | | | ETHW | 0.000685800000000 | | 0.000000000000000 |
| | | | EUR | 0.931016400000000 | | 0.000000000000000 |
| | | | FTT | 110.083560600000000 | | 0.000000000000000 |
| | | | RSR | 833,862.047060000000000 | | 833,862.047060000000000 |
| | | | USD | 6,000.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.937600000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 39854 | Name on file | FTX EU Ltd. | ETH | 4.748000000000000 | FTX Trading Ltd. | 4.748000000000000 |
| | | | USDT | 0.360000000000000 | | 0.000000000000000 |

40311*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44029 | Name on file | FTX EU Ltd. | BTC | 0.035911480000000 | FTX Trading Ltd. | 0.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45898 | Name on file | FTX EU Ltd. | BTC | 0.014599080000000 | FTX Trading Ltd. | 0.014599080000000 |
| | | | ETH | 0.181979290000000 | | 0.181979290000000 |
| | | | ETHW | 0.073000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46943* | Name on file | FTX EU Ltd. | BTC | 0.067960146166130 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.605028751388185 | | 0.000000000000000 |
| | | | ETHW | 0.000000018555510 | | 0.000000000000000 |
| | | | SUN | 0.000000000000000 | | 54,991.187987210000000 |
| | | | USDT | 193.831241477705088 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85288* | Name on file | FTX EU Ltd. | DOGE | 295,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 28,000.000000000000000 | | 0.000000000000000 |
| | | | TRX | 71,021.000000000000000 | | 71,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40321 | Name on file | FTX EU Ltd. | BTC | 0.020269380000000 | FTX Trading Ltd. | 0.020269380000000 |
| | | | ETH | 0.477302520000000 | | 0.477302520000000 |
| | | | TRX | 2.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55068 | Name on file | FTX Trading Ltd. | ALGO | 99.100000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | EUR | 65.680000000000000 | | 0.000000000000000 |
| | | | MATIC | 366.690000000000000 | | 0.000000000000000 |
| | | | SOL | 6.520000000000000 | | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 0.000000000000000 |
| | | | USDC | | | 110.000000000000000 |
| | | | US DOLLAR (USD) | 512.080000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 65610 | Name on file | FTX EU Ltd. | EURT | 0.520000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTM | 7,800.873729680000000 | | 3,900.436864840000000 |
| | | | JOE | 136.768464560000000 | | 68.384232280000000 |
| | | | OMG | 96.870010800000000 | | 48.435005400000000 |
| | | | USD | 0.670000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69557 | Name on file | FTX EU Ltd. | USDC | 2,380.656138260000000 | FTX Trading Ltd. | 1,190.328069130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40042 | Name on file | FTX EU Ltd. | BTC | 0.009598858000000 | FTX Trading Ltd. | 0.009598858000000 |
| | | | ETH | 0.099144430000000 | | 0.099144430000000 |
| | | | MATIC | 60.989020000000000 | | 60.989020000000000 |
| | | | USD | 186.082959140490045 | | 0.000000000000000 |
| | | | XRP | 134.000000000000000 | | 134.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1415 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 8.000000000000000 |
| | | | USD | 274,754.210000000000000 | | 0.000000000000000 |
| | | | USDT | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 40861 | Name on file | FTX EU Ltd. | ATOM | 70.699979260000000 | FTX Trading Ltd. | 70.400000000000000 |
| | | | BNB | 0.141086670000000 | | 0.141086670000000 |
| | | | BTC | 0.005055710000000 | | 0.005004610000000 |

46943*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
85288*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 1.270231050000000 | | | 1.270231050000000 |
| | | | EUR | 814.730000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62806 | Name on file | FTX EU Ltd. | XRP | 2,026.694000000000 | FTX Trading Ltd. | 1,013.347000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63264 | Name on file | FTX EU Ltd. | BTC | 0.215182580000000 | FTX Trading Ltd. | 0.107591290000000 |
| | | | ETH | 2.712842780000000 | | 1.356421390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71294 | Name on file | FTX Trading Ltd. | BTC | 0.412254260000000 | FTX Trading Ltd. | 0.156301470000000 |
| | | | MATIC | 165.790570800000000 | | 0.000000000000000 |
| | | | SOL | 58.804643640000000 | | 17.374989300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals at FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 1692 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.002847270000000 |
| | | | USD | 27,767.700000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals at FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 88648 | Name on file | FTX Trading Ltd. | ETH | 46.633101900000000 | FTX Trading Ltd. | 0.030000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals at FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 95433 | Name on file | FTX Trading Ltd. | SOL | 870.000000000000 | FTX Trading Ltd. | 540.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals at FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 660 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.446652890000000 |
| | | | DOGE | | | 5,847.605095790000000 |
| | | | MATIC | | | 505.265840160000000 |
| | | | SOL | | | 22.840866990000000 |
| | | | USD | 10,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals at FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 50558 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (298770982950678452/THE HILL BY FTX #46081) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (361565788804418414/THE REFLECTION OF LOVE #3629) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (387366333984072455/MEDALLION OF MEMORIA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544997572808860065/MEDALLION OF MEMORIA) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 11.990000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68905 | Name on file | FTX Trading Ltd. | BTC | 1.582745158140000 | FTX Trading Ltd. | 0.582745150000000 |
| | | | ETH | 7.238544260000000 | | 7.238544260000000 |
| | | | ETHW | 0.361914880000000 | | 0.000000000000000 |
| | | | US DOLLAR (USD) | -10,457.244138557500000 | | 0.000000000000000 |
| | | | USDT | 0.522279929000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 49231 | Name on file | FTX EU Ltd. | FTT | 0.000000090000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (408225830716122867/THE HILL BY FTX #38737) | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 19,444.230000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34022 | Name on file | FTX EU Ltd. | BTC | 0.153500000000000 | FTX Trading Ltd. | 0.153500000000000 |
| | | | SOL | 20.230000000000000 | | 0.000000000000000 |
| | | | USD | 3,963.950000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72812 | Name on file | FTX EU Ltd. | BTC | 1.061187720000000 | FTX Trading Ltd. | 0.530593860000000 |
| | | | XRP | 1,218.000000000000000 | | 609.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91167* | Name on file | FTX EU Ltd. | EUR | 2,065.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 398.200000000000000 | | 398.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70365 | Name on file | FTX Trading Ltd. | BTC | 0.000499960000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 3.340000000000000 | | 0.100000000000000 |
| | | | USDT | 15,821.100000000000000 | | 4,148.424722590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 992 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.000210160000000 |
| | | | USD | 52,508.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 62196 | Name on file | FTX EU Ltd. | BTC | 0.011844000000000 | FTX Trading Ltd. | 0.005922000000000 |
| | | | ETH | 0.505756180000000 | | 0.252878090000000 |
| | | | XRP | 623.647172840000000 | | 311.823586420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59614 | Name on file | FTX EU Ltd. | BUSD | 3,602.294597140000000 | FTX Trading Ltd. | 1,801.147298570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62313 | Name on file | FTX EU Ltd. | BTC | 0.421040080000000 | FTX Trading Ltd. | 0.210520040000000 |
| | | | ETH | 3.281071680000000 | | 1.640535840000000 |
| | | | ETHW | 6.986759790000000 | | 0.000000000000000 |
| | | | EUR | 47.330000000000000 | | 0.000000000000000 |
| | | | FTM | 144.626925310000000 | | 0.000000000000000 |
| | | | FTT | 0.805859390000000 | | 0.000000000000000 |
| | | | USD | 0.310000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 362 | Name on file | FTX Trading Ltd. | BUSD | | FTX Trading Ltd. | 16,000.000000000000000 |
| | | | USD | 16,254.480000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 38864 | Name on file | FTX EU Ltd. | DOT | 10.141081150000000 | FTX Trading Ltd. | 10.141081150000000 |
| | | | EUR | 10,000.000000040000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43029 | Name on file | FTX EU Ltd. | BTC | 0.009258210000000 | FTX Trading Ltd. | 0.009258150000000 |
| | | | USDT | 29.656628300000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37466 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.055748720000000 | | 0.000748720000000 |
| | | | DENT | 2.000000000000000 | | 0.000000000000000 |
| | | | FTT | 10.884951810000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76206 | Name on file | FTX Trading Ltd. | ETH | 21.795000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | ETHW | 29.540000000000000 | | 0.000000000000000 |

91167*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 54098 | Name on file | FTX EU Ltd. | BTC | 0.048700000000000 | FTX Trading Ltd. | 0.048700000000000 |
| | | | EUR | 1.460000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38919 | Name on file | FTX EU Ltd. | BTC | 0.097397630000000 | FTX Trading Ltd. | 0.097397630000000 |
| | | | MATIC | 163.509200000000000 | | 0.000000000000000 |
| | | | SOL | 0.205678000000000 | | 0.000000000000000 |
| | | | TRX | 7.604600000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55779* | Name on file | FTX EU Ltd. | BUSD | 5,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 5,221.610000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 50.000000000000000 |
| | | | USDC | 5,595.000000000000000 | | 5,595.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96013 | Name on file | FTX EU Ltd. | ETH | 1.000094000000000 | FTX Trading Ltd. | 1.000094000000000 |
| | | | EUR | 5,175.720000000000000 | | 0.000000000000000 |
| | | | USD | 1,783.290000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94114 | Name on file | FTX Trading Ltd. | 490781240881205268/THE HILL BY FTX #44645 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.572821300000000 | | 0.000000000000000 |
| | | | ETH | 0.238088300000000 | | 0.000000000000000 |
| | | | FTT | 11.162730790000000 | | 0.000000000000000 |
| | | | MATIC | 42.449381470000000 | | 0.000000000000000 |
| | | | NFT (490781240881205268/THE HILL BY FTX #44645) | | | 1.000000000000000 |
| | | | TRX | 504.271839470000000 | | 504.271839470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 38630 | Name on file | FTX EU Ltd. | BTC | 0.011797870000000 | FTX Trading Ltd. | 0.011797870000000 |
| | | | EUR | 0.580000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81527 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | GALA | 2.230412950000000 | | 0.000000000000000 |
| | | | TRX | 0.546720010000000 | | 0.000000000000000 |
| | | | USDT | 14,068.963516640000000 | | 7,034.481758320000000 |
| | | | XRP | 0.022677110000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61802 | Name on file | FTX EU Ltd. | BTC | 0.000380000000000 | FTX Trading Ltd. | 0.000190000000000 |
| | | | ETH | 0.836240280000000 | | 0.418120140000000 |
| | | | TRX | 34.000000000000000 | | 17.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78733 | Name on file | FTX EU Ltd. | BTC | 0.261719860000000 | FTX Trading Ltd. | 0.130859930000000 |
| | | | BUSD | 1,984.513887180000000 | | 992.256943590000000 |
| | | | ETH | 4.366419020000000 | | 2.183209510000000 |
| | | | MATIC | 2,000.000000000000000 | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55300* | Name on file | FTX Trading Ltd. | BNB | 33.300994180000000 | FTX Trading Ltd. | 33.300707670000000 |
| | | | LTC | 7.054962870000000 | | 0.000000000000000 |
| | | | XRP | 1,363.696229560000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 38804 | Name on file | FTX EU Ltd. | LUNA2 | 1.074285930000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2_LOCKED | 2.506667190000000 | | 0.000000000000000 |
| | | | LUNC | 233,928.025036000000000 | | 0.000000000000000 |

55779*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
55300*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 146.280000000000000 | | 146.284102720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16736* | Name on file | FTX Trading Ltd. | USDT | 18,788.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39146 | Name on file | FTX EU Ltd. | BNB | 0.099113390000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.607004610000000 | | 0.606429730000000 |
| | | | ETH | 6.765430020000000 | | 6.758833370000000 |
| | | | EUR | 943.250000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.332387270000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75975 | Name on file | FTX Trading Ltd. | BTC | 0.662839820000000 | FTX Trading Ltd. | 0.331419910000000 |
| | | | CRO | 9,523.563099480000000 | | 4,761.781549740000000 |
| | | | ETH | 4.593741940000000 | | 2.296870970000000 |
| | | | LINK | 25.041988280000000 | | 0.000000000000000 |
| | | | SHIB | 24,682,837.752296800000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48072 | Name on file | FTX EU Ltd. | BTC | 0.007399060000000 | FTX Trading Ltd. | 0.007399060000000 |
| | | | ETHW | 0.000966490000000 | | 0.000000000000000 |
| | | | USDT | 529.438058810000000 | | 529.434420250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47723 | Name on file | FTX Trading Ltd. | ATOM | 31.880995830000000 | FTX Trading Ltd. | 31.880995830000000 |
| | | | BTC | 0.014721970000000 | | 0.014721970000000 |
| | | | ETH | 0.192280530000000 | | 0.192280530000000 |
| | | | MATIC | 418.909177320000000 | | 418.909177320000000 |
| | | | USD | 53.840000000000000 | | 0.000000000000000 |
| | | | USDT | 612.567807740000000 | | 612.567807740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54039* | Name on file | FTX Trading Ltd. | EUR | 3,663.800000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SUN | 12.530233090000000 | | 12.530233090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60333 | Name on file | FTX EU Ltd. | EUR | 56.322420000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDC | 0.932814420000000 | | 0.466407210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67886 | Name on file | FTX EU Ltd. | BTC | 0.385967080000000 | FTX Trading Ltd. | 0.192983540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55228 | Name on file | FTX Trading Ltd. | BTC | 0.524260380000000 | FTX Trading Ltd. | 0.524260380000000 |
| | | | ETH | 8.345452670000000 | | 8.345390090000000 |
| | | | ETHW | 6.632257710000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 697 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.555400060000000 |
| | | | USD | 9,785.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41454 | Name on file | FTX EU Ltd. | BTC | 0.495306000000000 | FTX Trading Ltd. | 0.495306000000000 |
| | | | EUR | 1.420000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46843 | Name on file | FTX EU Ltd. | AAVE | 1.480000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 1,608.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.017720000000000 | | 1.017720000000000 |
| | | | ETHW | 1.004000000000000 | | 0.000000000000000 |

16736*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
54039*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EUR | 8.050000000000000 | | 0.000000000000000 |
| | | | THE SANDBOX (SAND) | 8.340000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63632 | Name on file | FTX EU Ltd. | SOL | 5.710995200000000 | FTX Trading Ltd. | 2.855497600000000 |
| | | | USDT | 1,784.380322860000000 | | 892.190161430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73110 | Name on file | FTX EU Ltd. | ATOM | 1.832624820000000 | FTX Trading Ltd. | 0.916312410000000 |
| | | | BNB | 0.076725540000000 | | 0.038362770000000 |
| | | | BTC | 0.008196600000000 | | 0.004098300000000 |
| | | | DOT | 34.221722080000000 | | 17.110861040000000 |
| | | | ETH | 0.074194960000000 | | 0.037097480000000 |
| | | | FTT | 2.939534480000000 | | 1.469767240000000 |
| | | | SOL | 2.281605580000000 | | 1.140802790000000 |
| | | | USDT | 705.998860720000000 | | 352.999430360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65440 | Name on file | FTX EU Ltd. | CEL | 100.749045200000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.013271640000000 | | 0.006635820000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000052799 | | 0.000000000000000 |
| | | | USDC | 34,434.744423260000000 | | 17,217.372211630000000 |
| | | | USDT | 0.000000274085252 | | 0.000000000000000 |
| | | | XRP | 44.971087020000000 | | 22.485543510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 75844 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.075920020000000 | | 0.037960010000000 |
| | | | ETH | 1.036263680000000 | | 0.518131840000000 |
| | | | FTM | 224.305743700000000 | | 112.152871850000000 |
| | | | TRX | 4.000000000000000 | | 2.000000000000000 |
| | | | XRP | 426.641189900000000 | | 213.320594950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 68354 | Name on file | FTX EU Ltd. | BTC | 0.022200000000000 | FTX Trading Ltd. | 0.011100000000000 |
| | | | ETH | 0.649655300000000 | | 0.324827650000000 |
| | | | EUR | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77033 | Name on file | FTX Trading Ltd. | BTC | 1.159979560000000 | FTX Trading Ltd. | 0.579989780000000 |
| | | | EUR | 2.320000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 91903 | Name on file | FTX Trading Ltd. | BOBA | 0.068100000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 11,500.132371310000000 | | 0.000000000000000 |
| | | | MEDIA | 0.003334000000000 | | 0.000000000000000 |
| | | | SECO | 299.940000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000027000000000 | | 0.000000000000000 |
| | | | USD | 12,892.238113802394000 | | 0.000000000000000 |
| | | | USDT | 29,302.412766608200000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 44579 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 35.339699780000000 | | 0.000000000000000 |
| | | | KIN | 4.000000000000000 | | 0.000000000000000 |
| | | | NFT (503744813077607129/THE HILL BY FTX #22349) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,188.270000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 46086* | Name on file | FTX EU Ltd. | NFT (409997019305414606/THE HILL BY FTX #41462) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | PERP | 1,318.662598000000000 | | 0.000000000000000 |
| | | | USD | 0.950000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

46086*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

|  |  | Asserted Claims |  |  |  | Modified Claim |  |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |
| 59526 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |  | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | BTC | 0.137494960000000 |  |  | 0.068747480000000 |
|  |  |  | ETH | 0.165344250000000 |  |  | 0.000000000000000 |
|  |  |  | ETHW | 0.164963730000000 |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 995 | Name on file | FTX Trading Ltd. | USD | 5,168.840000000000000 |  | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | XRP |  |  |  | 6,153.830550000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 57507 | Name on file | FTX EU Ltd. | BTC | 0.015532700000000 |  | FTX Trading Ltd. | 0.007766350000000 |
|  |  |  | ETH | 0.451568280000000 |  |  | 0.225784140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55095 | Name on file | FTX EU Ltd. | BTC | 0.095280940000000 |  | FTX Trading Ltd. | 0.095280940000000 |
|  |  |  | ETH | 0.100984000000000 |  |  | 0.100984000000000 |
|  |  |  | EUR | 0.440000000000000 |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60687 | Name on file | FTX EU Ltd. | ETH | 0.174595900000000 |  | FTX Trading Ltd. | 0.087297950000000 |
|  |  |  | ETHW | 0.174595900000000 |  |  | 0.087297950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 86083 | Name on file | FTX EU Ltd. | ATOM | 16.194660000000000 |  | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | BTC | 0.035787500000000 |  |  | 0.000000000000000 |
|  |  |  | EUR | 4,446.570000000000000 |  |  | 0.000000000000000 |
|  |  |  | USDT | 2,681.460000000000000 |  |  | 1.000000000000000 |
|  |  |  | XRP | 885.536000000000000 |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48764 | Name on file | FTX EU Ltd. | BTC | 0.762229080000000 |  | FTX Trading Ltd. | 0.762229080000000 |
|  |  |  | ETH | 4.220402580000000 |  |  | 4.220402580000000 |
|  |  |  | EUR | 2,141.520000000000000 |  |  | 0.000000000000000 |
|  |  |  | SOL | 20.600000000000000 |  |  | 0.000000000000000 |
|  |  |  | XRP | 444.920620000000000 |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95751 | Name on file | FTX Trading Ltd. | ETH | 0.950000000000000 |  | FTX Trading Ltd. | 0.016000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 57087 | Name on file | FTX Trading Ltd. | BTC | 0.043000000000000 |  | FTX Trading Ltd. | 0.010000000000000 |
|  |  |  | EUR | 4,820.110000000000000 |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 6885 | Name on file | FTX EU Ltd. | BTC | 0.097076920000000 |  | FTX Trading Ltd. | 0.097076920000000 |
|  |  |  | EUR | 1.390000000000000 |  |  | 0.000000000000000 |
|  |  |  | USD | 1.810000000000000 |  |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91815* | Name on file | FTX EU Ltd. | ATOM | 16.262352120000000 |  | FTX Trading Ltd. | 16.262352120000000 |
|  |  |  | BTC | 0.208547410000000 |  |  | 0.208547410000000 |
|  |  |  | CRO | 954.551473180000000 |  |  | 954.551473180000000 |
|  |  |  | DOT | 19.906054890000000 |  |  | 19.906054890000000 |
|  |  |  | ETH | 0.018512620000000 |  |  | 0.018512620000000 |
|  |  |  | EUR | 6,520.028340460000000 |  |  | 0.000000000000000 |
|  |  |  | FTM | 395.949235570000000 |  |  | 395.949235570000000 |
|  |  |  | FTT | 6.621573250000000 |  |  | 6.621573250000000 |
|  |  |  | GALA | 4,043.975342600000000 |  |  | 4,043.975342600000000 |
|  |  |  | LINK | 50.721665600000000 |  |  | 50.721665600000000 |
|  |  |  | MATIC | 610.682097210000000 |  |  | 610.682097210000000 |
|  |  |  | SHIB | 15,644,658.044609700000000 |  |  | 15,644,658.044609700000000 |
|  |  |  | SOL | 35.868033660000000 |  |  | 35.868033660000000 |
|  |  |  | UNI | 72.503739900000000 |  |  | 72.503739900000000 |

91815*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

|  |  | Asserted Claims |  |  | Modified Claim |  |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46705 | Name on file | FTX EU Ltd. | AVAX | 4.100347790000000 | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | BTC | 0.069214710000000 |  | 0.069214710000000 |
|  |  |  | DOGE | 2,154.461408010000000 |  | 2,154.461408010000000 |
|  |  |  | DOT | 2.361811760000000 |  | 0.000000000000000 |
|  |  |  | ETH | 0.435361740000000 |  | 0.435361740000000 |
|  |  |  | ETHW | 0.435409510000000 |  | 0.000000000000000 |
|  |  |  | EUR | 0.490000000000000 |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78882 | Name on file | FTX Trading Ltd. | USDC | 4,465.297109000000000 | FTX Trading Ltd. | 100.000000000000000 |
|  |  |  | USDT | 2,820.479150000000000 |  | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 54691* | Name on file | FTX EU Ltd. | USDT | 8,538.000000000000000 | FTX Trading Ltd. | 85.367319670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51646* | Name on file | FTX EU Ltd. | BNB | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
|  |  |  | BTC | 0.000000122515250 |  | 0.000000000000000 |
|  |  |  | ETH | 0.013622250000000 |  | 0.000000178697920 |
|  |  |  | EUR | 9,000.670760490000000 |  | 0.007400000000000 |
|  |  |  | MATIC | 7,863.863400000000000 |  | 7,863.863400000000000 |
|  |  |  | USD |  |  | 0.008094576339235 |
|  |  |  | USDC | 14,205.251448760000000 |  | 14,205.251448760000000 |
|  |  |  | USDT |  |  | 0.004451458606091 |
|  |  |  | WBTC | 2.821204330000000 |  | 2.821205095396067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38494 | Name on file | FTX EU Ltd. | BTC | 0.000100000000000 | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | ETH | 0.286000000000000 |  | 0.286000000000000 |
|  |  |  | FTT | 4.299478000000000 |  | 0.000000000000000 |
|  |  |  | LUNC | 25,232.810000000000000 |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92826* | Name on file | FTX EU Ltd. | BTC | 0.304312580000000 | FTX Trading Ltd. | 0.000110000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43542 | Name on file | FTX EU Ltd. | BTC | 0.005095890000000 | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | ETH | 0.071600740000000 |  | 0.071600740000000 |
|  |  |  | FTT | 1.000000000000000 |  | 0.000000000000000 |
|  |  |  | SOL | 0.704325150000000 |  | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51948 | Name on file | FTX EU Ltd. | BNB | 0.125080000000000 | FTX Trading Ltd. | 0.125080000000000 |
|  |  |  | BTC | 0.000994270000000 |  | 0.000994270000000 |
|  |  |  | USD | 1.950000000000000 |  | 0.000000000000000 |
|  |  |  | USDT | 26,578.160000000000000 |  | 26,578.164931370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67429 | Name on file | FTX EU Ltd. |  |  | FTX Trading Ltd. |  |
|  |  |  | BTC | 0.717796760000000 |  | 0.358898380000000 |
|  |  |  | TRX | 230.000000000000000 |  | 115.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1310 | Name on file | FTX Trading Ltd. | BTC |  | FTX Trading Ltd. | 0.029496780000000 |
|  |  |  | ETH |  |  | 0.377000000000000 |
|  |  |  | USD | 2,900.000000000000000 |  | 0.000000000000000 |
|  |  |  | XRP |  |  | 1,029.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 38456 | Name on file | FTX EU Ltd. | BUSD |  | FTX Trading Ltd. | 5.000000000000000 |

54691*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
51646*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
92826*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.486280380000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.134654220000000 | | | 0.000000000000000 |
| | | | LUNC | 105,888.000000000000 | | | 0.000000000000000 |
| | | | USDT | 574.580000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1582 | Name on file | FTX Trading Ltd. | USD | 178,236.230000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | | 16,117.500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 38493 | Name on file | FTX EU Ltd. | ETH | 0.014997150000000 | FTX Trading Ltd. | 0.014997150000000 |
| | | | EUR | 600.000000000000 | | 0.000000000000000 |
| | | | TRX | 29.995060000000 | | 29.995060000000 |
| | | | US DOLLAR (USD) | 266.510000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49336 | Name on file | FTX Trading Ltd. | BTC | 0.104779040000000 | FTX Trading Ltd. | 0.104779040000000 |
| | | | EUR | 2,000.000000000000 | | 0.000000000000000 |
| | | | TRX | 5.000000000000 | | 5.000000000000 |
| | | | USD | 636.765964134650000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 44675 | Name on file | FTX Trading Ltd. | BTC | 0.027565840000000 | FTX Trading Ltd. | 0.027565840000000 |
| | | | EUR | 26,059.000000000000 | | 0.000000000000000 |
| | | | XRP | 1,615.548632370000000 | | 1,615.548632370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.

| 571 | Name on file | FTX Trading Ltd. | USD | 6,673.360000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | | 6,673.367038620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the claimant was scheduled at the Debtor FTX EU Ltd. for its customer entitlements and FTX Trading Ltd. for any pending cryptocurrency withdrawals as of the petition date. The Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the pending cryptocurrency withdrawals and/or NFTs which were pending withdrawal and scheduled at the Debtor FTX Trading Ltd. The claim should be modified to the claimant's pending cryptocurrency withdrawals at FTX Trading Ltd. Accordingly, the Debtor FTX Trading Ltd. seeks to modify the asserted claim to match their books and records.