## SCHEDULE 1

### Superseded Claims

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Twentieth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 53148 | Name on file | FTX Trading Ltd. | USD | Undetermined* | 56543 | Name on file | FTX Trading Ltd. | DAWN | 16,000.03000000000000 |
| | | | | | | | | TRX | 211,600.00000000000000 |
| | | | | | | | | USDC | 2,044.50442279750267 |
| 53161 | Name on file | FTX Trading Ltd. | DAWN | 16,000.03000000000000 | 56543 | Name on file | FTX Trading Ltd. | DAWN | 16,000.03000000000000 |
| | | | TRX | 211,600.00000000000000 | | | | TRX | 211,600.00000000000000 |
| | | | | | | | | USDC | 2,044.50442279750267 |
| 2719 | Name on file | FTX Trading Ltd. | BAR | 18.19654200000000 | 71888 | Name on file | FTX Trading Ltd. | ATLAS | 13,338.79540000000000 |
| | | | BNB | 0.00157214300000 | | | | AUDIO | 0.78050000000000 |
| | | | GALA | 8,248.43250000000000 | | | | AURY | 34.99310000000000 |
| | | | GBP | 158.73971340000000 | | | | BAR | 18.19654200000000 |
| | | | MATIC | 541.14528199878742 | | | | BNB | 0.00157214327663 |
| | | | MBS | 2,869.53070000000000 | | | | BTC | 0.00002986300000 |
| | | | REN | 224.36777222490940 | | | | CHZ | 6.44390000000000 |
| | | | SAND | 169.52303500000000 | | | | DOGE | 0.00000000000000 |
| | | | USD | 215.76797814549630 | | | | ENJ | 148.00000000000000 |
| | | | USDT | 9,196.03834039543835 | | | | ETH | 0.00024905300000 |
| | | | | | | | | ETHW | 0.00024905300000 |
| | | | | | | | | FTM | 0.90857500000000 |
| | | | | | | | | GALA | 8,248.43250000000000 |
| | | | | | | | | GBP | 158.73971340000000 |
| | | | | | | | | GODS | 100.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 1.52296892600000 |
| | | | | | | | | LUNC | 142,127.01000000000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MBS | 2,869.53070000000000 |
| | | | | | | | | OXY | 0.89160500000000 |
| | | | | | | | | RAY | 0.98599112000000 |
| | | | | | | | | REEF | 9.47143000000000 |
| | | | | | | | | REN | 0.00000000000000 |
| | | | | | | | | SAND | 169.52303500000000 |
| | | | | | | | | SHIB | 76,326.00000000000000 |
| | | | | | | | | SOL | 0.08255410000000 |
| | | | | | | | | STARS | 25.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNI | 23.60140743534430 |
| | | | | | | | | USD | 215.76797814549630 |
| | | | | | | | | USDT | 9,196.03654039543835 |
| | | | | | | | | XRP | 0.00520889625470 |
| | | | | | | | | YGG | 75.98594000000000 |
| 14211 | Name on file | FTX Trading Ltd. | ATLAS | 13,338.79540000000000 | 71888 | Name on file | FTX Trading Ltd. | ATLAS | 13,338.79140000000000 |
| | | | AUDIO | 0.78050000000000 | | | | AUDIO | 0.78050000000000 |
| | | | AURY | 34.99310000000000 | | | | AURY | 34.99310000000000 |
| | | | BAR | 18.19654200000000 | | | | BAR | 18.19654200000000 |
| | | | BNB | 0.00157214327663 | | | | BNB | 0.00157214327663 |
| | | | BTC | 0.00002986300000 | | | | BTC | 0.00002986300000 |
| | | | CHZ | 6.44390000000000 | | | | CHZ | 6.44390000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | ENJ | 148.00000000000000 | | | | ENJ | 148.00000000000000 |
| | | | ETH | 0.00024905300000 | | | | ETH | 0.00024905300000 |
| | | | ETHW | 0.00024905300000 | | | | ETHW | 0.00024905300000 |
| | | | FTM | 0.90857500000000 | | | | FTM | 0.90857500000000 |
| | | | GALA | 8,248.43250000000000 | | | | GALA | 8,248.43250000000000 |
| | | | GBP | 158.73971340000000 | | | | GBP | 158.73971340000000 |
| | | | GODS | 100.00000000000000 | | | | GODS | 100.00000000000000 |
| | | | LUNA2 | 0.65270096810000 | | | | LUNA2 | 0.65270096810000 |
| | | | LUNA2_LOCKED | 1.52296892600000 | | | | LUNA2_LOCKED | 1.52296892600000 |
| | | | LUNC | 142,127.01000000000000 | | | | LUNC | 142,127.01000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MBS | 2,869.53070000000000 | | | | MBS | 2,869.53070000000000 |
| | | | OXY | 0.89160500000000 | | | | OXY | 0.89160500000000 |
| | | | RAY | 0.98599112000000 | | | | RAY | 0.98599112000000 |
| | | | REEF | 9.47143000000000 | | | | REEF | 9.47143000000000 |
| | | | REN | 0.00000000000000 | | | | REN | 0.00000000000000 |
| | | | SAND | 169.52303500000000 | | | | SAND | 169.52303500000000 |
| | | | SHIB | 76,326.00000000000000 | | | | SHIB | 76,326.00000000000000 |
| | | | SOL | 0.08255410000000 | | | | SOL | 0.08255410000000 |
| | | | STARS | 25.00000000000000 | | | | STARS | 25.00000000000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI | 23.60140743534430 | | | | UNI | 23.60140743534430 |
| | | | USD | 215.76797814549630 | | | | USD | 215.76797814549630 |
| | | | USDT | 9,196.03654039543835 | | | | USDT | 9,196.03654039543835 |
| | | | XRP | 0.00520889625470 | | | | XRP | 0.00520889625470 |
| | | | YGG | 75.98594000000000 | | | | YGG | 75.98594000000000 |
| 45639 | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 | 86332* | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | | | ALPHA | 1.00000000000000 |
| | | | APE | 17.34129901000000 | | | | APE | 17.34129901000000 |
| | | | BAO | 3.00000000000000 | | | | BAO | 3.00000000000000 |
| | | | BTC | 0.12353211000000 | | | | BTC | 0.12353211000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 1.79511635000000 | | | | ETH | 1.79511635000000 |
| | | | ETHW | 2.09885149000000 | | | | ETHW | 2.09885149000000 |
| | | | EUR | 0.00000001325337 | | | | EUR | 0.00000001325337 |
| | | | FRONT | 2.01241503000000 | | | | FRONT | 2.01241503000000 |
| | | | KIN | 3.00000000000000 | | | | KIN | 3.00000000000000 |
| | | | LUNA2 | 0.69002299450000 | | | | LUNA2 | 0.69002299450000 |
| | | | LUNA2_LOCKED | 1.55299525400000 | | | | LUNA2_LOCKED | 1.55299525400000 |
| | | | LUNC | 25.16882668000000 | | | | LUNC | 25.16882668000000 |
| | | | SECO | 1.04400910000000 | | | | SECO | 1.04400910000000 |
| | | | SOL | 104.55390118000000 | | | | SOL | 104.55390118000000 |
| | | | TRX | 4.00000000000000 | | | | TRX | 4.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USD | 0.49997687000000 | | | | USD | 0.49997687000000 |
| | | | USDT | 0.00000000705 | | | | USDT | 0.00000000705 |
| | | | USTC | 97.35814231000000 | | | | USTC | 97.35814231000000 |
| 51165 | Name on file | FTX Trading Ltd. | USD | Undetermined* | 51204 | Name on file | FTX Trading Ltd. | BTC | 0.00000000783 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETHBULL | 31.74396750000000 |
| | | | | | | | | FTT | 0.00153491004 |
| | | | | | | | | LUNA2 | 46.90713027000000 |
| | | | | | | | | LUNA2_LOCKED | 109.44997060000000 |
| | | | | | | | | PAXG | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.18378237831 |
| | | | | | | | | USDT | 0.41874627527686 |
| | | | | | | | | VETBULL | 205,560.93000000000000 |
| 51171 | Name on file | FTX Trading Ltd. | USD | Undetermined* | 51204 | Name on file | FTX Trading Ltd. | BTC | 0.00000000783 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETHBULL | 31.74396750000000 |
| | | | | | | | | FTT | 0.00153491004 |
| | | | | | | | | LUNA2 | 46.90713027000000 |
| | | | | | | | | LUNA2_LOCKED | 109.44997060000000 |
| | | | | | | | | PAXG | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.18378237831 |
| | | | | | | | | USDT | 0.41874627527686 |
| | | | | | | | | VETBULL | 205,560.93000000000000 |
| 2399 | Name on file | West Realm Shires Services Inc. | USD | 100,000.00000000000000 | 47977* | Name on file | West Realm Shires Services Inc. | BTC | 0.34841100000000 |
| | | | | | | | | LINK | 2,826.59730000000000 |
| | | | | | | | | USD | 8,500.13000344130000 |
| 90051 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 90052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000795 | | | | APE-PERP | 0.00000000000795 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000618 | | | | AVAX-PERP | 0.00000000000618 |
| | | | BNB-PERP | 0.00000000000014 | | | | BNB-PERP | 0.00000000000014 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002813879250 | | | | BTC | 0.00002813879250 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-0624 | 0.00000000000000 | | | | CEL-0624 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00468617000000 | | | | ETH | 0.00468617000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.00248637000000 | | | | ETHW | 1.00248637000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000775 | | | | FLM-PERP | 0.00000000000775 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 18.10000000000000 | | | | FTT | 18.10000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000036364 | | | | GST-PERP | 0.00000000036364 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000029813718 | | | | LUNA2 | 0.00000029813718 |
| | | | LUNA2_LOCKED | 0.00000004561343 | | | | LUNA2_LOCKED | 0.00000004561343 |
| | | | LUNC | 0.06439200000000 | | | | LUNC | 0.06439200000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000002728 | | | | RNDR-PERP | 0.00000000002728 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |

86332* Surviving Claim is pending modification in the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
47977* Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000 | | | | RSR-PERP | 0.00000000000 |
| | | | RUNE-PERP | 0.00000000000 | | | | RUNE-PERP | 0.00000000000 |
| | | | RVN-PERP | 0.00000000000 | | | | RVN-PERP | 0.00000000000 |
| | | | SAND-PERP | 0.00000000000 | | | | SAND-PERP | 0.00000000000 |
| | | | SNX-PERP | 0.00000000000 | | | | SNX-PERP | 0.00000000000 |
| | | | SOL | 34.08054883000000 | | | | SOL | 34.08054883000000 |
| | | | SOL-PERP | 0.00000000000056 | | | | SOL-PERP | 0.00000000000056 |
| | | | SRN-PERP | 0.00000000000 | | | | SRN-PERP | 0.00000000000 |
| | | | SUSHI-PERP | 0.00000000000 | | | | SUSHI-PERP | 0.00000000000 |
| | | | THETA-PERP | 0.00000000000 | | | | THETA-PERP | 0.00000000000 |
| | | | UNI-PERP | 0.00000000000113 | | | | UNI-PERP | 0.00000000000113 |
| | | | USD | 0.00287578023187 | | | | USD | 0.00287578023187 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000 | | | | WAVES-PERP | 0.00000000000 |
| | | | XRP-PERP | 0.00000000000 | | | | XRP-PERP | 0.00000000000 |
| | | | YFI-PERP | -0.00000000000000 | | | | YFI-PERP | -0.00000000000000 |
| 5662 | Name on file | FTX Trading Ltd. | USD | 11,534.08000000000000 | 71442 | Name on file | FTX Trading Ltd. | ALGO | 128.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT | 8.00000000000000 |
| | | | | | | | | ATOM | 15.00000000000000 |
| | | | | | | | | AVAX | 25.90000009495727 |
| | | | | | | | | BNB | 0.17000000000000 |
| | | | | | | | | BTC | 0.00500000624411 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | COIN | 0.64000002520000 |
| | | | | | | | | DOGE | 845.00000000000000 |
| | | | | | | | | DOT | 15.30000000000000 |
| | | | | | | | | ETH | 1.25400000525200 |
| | | | | | | | | ETH-PERP | 0.00000000000001 |
| | | | | | | | | ETHW | 0.75000000525000 |
| | | | | | | | | FTT | 35.09702356182364 |
| | | | | | | | | GME | 3.00000000000000 |
| | | | | | | | | GMX | 41.00000000000000 |
| | | | | | | | | LINK | 109.00000000000000 |
| | | | | | | | | LUNA2 | 1.91519747s000000 |
| | | | | | | | | LUNA2_LOCKED | 4.46879410800000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA | 175.00000000000000 |
| | | | | | | | | MATIC | 359.00000000000000 |
| | | | | | | | | RAY | 86.31746880000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 60.40000004000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000127 |
| | | | | | | | | SRM | 32.09711373000000 |
| | | | | | | | | SRM_LOCKED | 0.84631417000000 |
| | | | | | | | | SUSHI | 94.50000000254480 |
| | | | | | | | | TRX | 0.00000000231480 |
| | | | | | | | | UNI | 29.00000000000000 |
| | | | | | | | | USD | 5,711.76466491777000 |
| | | | | | | | | USDT | 1.19000001244717t1 |
| 7312 | Name on file | FTX Trading Ltd. | ATOM | 15.00000000000000 | 71442 | Name on file | FTX Trading Ltd. | ALGO | 128.00000000000000 |
| | | | AVAX | 25.90000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BNB | 0.17000000000000 | | | | APT | 8.00000000000000 |
| | | | BTC | 0.00500000000000 | | | | ATOM | 15.00000000000000 |
| | | | DOGE | 845.00000000000000 | | | | AVAX | 25.90000009495727 |
| | | | DOT | 15.30000000000000 | | | | BNB | 0.17000000000000 |
| | | | ETH | 1.25400000000000 | | | | BTC | 0.00500000624411 |
| | | | ETHW | 0.75000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | FTM | 501.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | FTT | 35.09700000000397 | | | | COIN | 0.64000002520000 |
| | | | GME | 3.00000000000000 | | | | DOGE | 845.00000000000000 |
| | | | GMX | 41.00000000000000 | | | | DOT | 15.30000000000000 |
| | | | LINK | 109.00000000000000 | | | | ETH | 1.25400000525200 |
| | | | LUNA2 | 1.91510000000000 | | | | ETH-PERP | 0.00000000000001 |
| | | | MANA | 175.00000000000000 | | | | ETHW | 0.75000000525000 |
| | | | MATIC | 359.00000000000000 | | | | FTT | 35.09702356182364 |
| | | | RAY | 86.31746800000000 | | | | GME | 3.00000000000000 |
| | | | SNX | 60.40000000000000 | | | | GMX | 41.00000000000000 |
| | | | SRM | 32.09700000000000 | | | | LINK | 109.00000000000000 |
| | | | SUSHI | 94.50000000000000 | | | | LUNA2 | 1.91519747500000 |
| | | | UNI | 29.00000000000000 | | | | LUNA2_LOCKED | 4.46879410800000 |
| | | | USD | 5,699.76466491000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | USDC | 1.00000000000000 | | | | MANA | 175.00000000000000 |
| | | | USDT | 1.19000000000000 | | | | MATIC | 359.00000000000000 |
| | | | | | | | | RAY | 86.31746880000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 60.40000004000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000127 |
| | | | | | | | | SRM | 32.09711373000000 |
| | | | | | | | | SRM_LOCKED | 0.84631417000000 |
| | | | | | | | | SUSHI | 94.50000000254480 |
| | | | | | | | | TRX | 0.00000000231480 |
| | | | | | | | | UNI | 29.00000000000000 |
| | | | | | | | | USD | 5,711.76466491777000 |
| | | | | | | | | USDT | 1.19000001244717 |
| 9101 | Name on file | FTX Trading Ltd. | ALGO | 128.00000000000000 | 71442 | Name on file | FTX Trading Ltd. | ALGO | 128.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 8.00000000000000 | | | | APT | 8.00000000000000 |
| | | | ATOM | 15.00000000000000 | | | | ATOM | 15.00000000000000 |
| | | | AVAX | 25.90000009495727 | | | | AVAX | 25.90000009495727 |
| | | | BNB | 0.17000000000000 | | | | BNB | 0.17000000000000 |
| | | | BTC | 0.00500000624411 | | | | BTC | 0.00500000624411 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COIN | 0.64000002520000 | | | | COIN | 0.64000002520000 |
| | | | DOGE | 845.00000000000000 | | | | DOGE | 845.00000000000000 |
| | | | DOT | 15.30000000000000 | | | | DOT | 15.30000000000000 |
| | | | ETH | 1.25400000525200 | | | | ETH | 1.25400000525200 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.75000000525000 | | | | ETHW | 0.75000000525000 |
| | | | FTM | 501.00000000000000 | | | | FTT | 35.09702356182364 |
| | | | FTT | 35.09702356182364 | | | | GME | 3.00000000000000 |
| | | | GME | 3.00000000000000 | | | | GMX | 41.00000000000000 |
| | | | GMX | 41.00000000000000 | | | | LINK | 109.00000000000000 |
| | | | LINK | 109.00000000000000 | | | | LUNA2 | 1.91519747500000 |
| | | | LUNA2 | 1.91519747500000 | | | | LUNA2_LOCKED | 4.46879410800000 |
| | | | LUNA2_LOCKED | 4.46879410800000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | MANA | 175.00000000000000 |
| | | | MANA | 175.00000000000000 | | | | MATIC | 359.00000000000000 |
| | | | MATIC | 359.00000000000000 | | | | RAY | 86.31746880000000 |
| | | | RAY | 86.31746880000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SNX | 60.40000004000000 |
| | | | SNX | 60.40000004000000 | | | | SOL | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL-PERP | -0.00000000000127 |
| | | | SOL-PERP | -0.00000000000127 | | | | SRM | 32.09711373000000 |
| | | | SRM | 32.09711373000000 | | | | SRM_LOCKED | 0.84631417000000 |
| | | | SRM_LOCKED | 0.84631417000000 | | | | SUSHI | 94.50000000254480 |
| | | | SUSHI | 94.50000000254480 | | | | TRX | 0.00000000231480 |
| | | | TRX | 0.00000000231480 | | | | UNI | 29.00000000000000 |
| | | | UNI | 29.00000000000000 | | | | USD | 5,711.76466491777000 |
| | | | USD | 5,711.76466491777000 | | | | USDT | 1.19000001244717 |
| | | | USDT | 1.19000001244717t1 | | | | | |
| 10278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54139 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20201225 | 0.00000000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000038 | | | | AAVE-PERP | -0.00000000000038 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.14738003583417 | | | | APT | 0.14738003583417 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001534162 | | | | BNB | 0.00000001534162 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000910621 | | | | BTC | 0.00000000910621 |
| | | | BTC-MOVE-0612 | 0.00000000000000 | | | | BTC-MOVE-0612 | 0.00000000000000 |
| | | | BTC-MOVE-20210202 | 0.00000000000000 | | | | BTC-MOVE-20210202 | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | 0.00000000000000 | | | | BTC-MOVE-20210211 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.00000000000000 | | | | BTC-MOVE-WK-20210108 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DMG | 7,324.63037500000000 | | | | DMG | 7,324.63037500000000 |
| | | | DOGEBULL | 0.00000002500000 | | | | DOGEBULL | 0.00000002500000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETCBULL | 0.000000000473969 | | | | ETCBULL | 0.000000000473969 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.006998677050920 | | | | ETH | 0.006998677050920 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000018220000000 | | | | ETHBULL | 0.000018220000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 0.000000005970057 | | | | EUR | 0.000000005970057 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000021 | | | | FIL-PERP | -0.000000000000021 |
| | | | FLM-PERP | -0.000000000000227 | | | | FLM-PERP | -0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.069018581586779 | | | | FTT | 0.069018581586779 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GALA | 16,208.776400008303000 | | | | GALA | 16,208.776400008303000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000738 | | | | GST-PERP | 0.000000000000738 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY | 18,263.210925687203000 | | | | JPY | 18,263.210925687203000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000273 | | | | LINK-PERP | -0.000000000000273 |
| | | | LTC | 0.000000001181600 | | | | LTC | 0.000000001181600 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000365142751 | | | | LUNA2 | 0.000000365142751 |
| | | | LUNA2_LOCKED | 0.000000851999753 | | | | LUNA2_LOCKED | 0.000000851999753 |
| | | | LUNC | 0.072450020000000 | | | | LUNC | 0.072450020000000 |
| | | | LUNC-PERP | -0.000000000017383 | | | | LUNC-PERP | -0.000000000017383 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 3.000000000000000 | | | | MATIC | 3.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | | NEAR-PERP | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000123 | | | | RUNE-PERP | -0.000000000000123 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 74.000000000000000 | | | | SUSHI | 74.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000008114792 | | | | SUSHIBULL | 0.000000008114792 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000136 | | | | SXP-PERP | -0.000000000000136 |
| | | | TAPT | 0.100000000000000 | | | | TAPT | 0.100000000000000 |
| | | | THETA-PERP | -0.000000000000007 | | | | THETA-PERP | -0.000000000000007 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000003 | | | | TOMO-PERP | 0.000000000000003 |
| | | | TRU | 0.779944230000000 | | | | TRU | 0.779944230000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000019544526 | | | | TRX | 0.000000019544526 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UMEE | 7,289.606700000000000 | | | | UMEE | 7,289.606700000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -0.155348311513731 | | | | USD | -0.155348311513731 |
| | | | USDT | 4.770000028425731 | | | | USDT | 4.770000028425731 |
| | | | USTC | 0.000000010000000 | | | | USTC | 0.000000010000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000000003554280 | | | | VETBULL | 0.000000003554280 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000010000000 | | | | XRP | 0.000000010000000 |
| | | | XRPBULL | 0.000000005000000 | | | | XRPBULL | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | | | XTZ-PERP | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 26905 | Name on file | FTX Trading Ltd. | | Undetermined* | 54139 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000028 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT | 0.147380035858417 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000015345362 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009128621 |
| | | | | | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000003 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 7,324.630375060000000 |
| | | | | | | | | DOGEBULL | 0.000000002500000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000005 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBULL | 0.000000000473969 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.006998677050920 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000018220000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000005970057 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000021 |
| | | | | | | | | FLM-PERP | -0.000000000000227 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.069018581586779 |
| | | | | | | | | FTT-PERP | 0.000000000000014 |
| | | | | | | | | GALA | 16,208.776400008303000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000738 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | JPY | 18,263.210925687200000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000273 |
| | | | | | | | | LTC | 0.000000001181600 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000365142751 |
| | | | | | | | | LUNA2_LOCKED | 0.000000851999753 |
| | | | | | | | | LUNC | 0.072456820000000 |
| | | | | | | | | LUNC-PERP | 0.000000000017383 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 3.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NFTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000007 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000123 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 74.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000000114792 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000136 |
| | | | | | | | | TAPT | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000047 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000003 |
| | | | | | | | | TRU | 0.779442360000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000135645126 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UMEE | 7,289.606700000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.151048313113731 |
| | | | | | | | | USDT | 4.770000284257511 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 0.000000000514280 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000007 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 62778 | Name on file | West Realm Shires Services Inc. | DOGE | 689.366076180000000 | 62851* | Name on file | West Realm Shires Services Inc. | DOGE | 689.366076180000000 |
| | | | ETH | 0.029227280000000 | | | | ETH | 0.029227280000000 |
| | | | ETHW | 0.029227280000000 | | | | ETHW | 0.029227280000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000802791707 | | | | USD | 0.000000802791707 |
| 62672 | Name on file | FTX Trading Ltd. | DOGE | Undetermined** | 62851* | Name on file | West Realm Shires Services Inc. | DOGE | 689.366076180000000 |
| | | | | | | | | ETH | 0.029227280000000 |
| | | | | | | | | ETHW | 0.029227280000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000000802791707 |
| 53198 | Name on file | FTX Trading Ltd. | BTC | 0.000000007834508 | 51204 | Name on file | FTX Trading Ltd. | BTC | 0.000000007834508 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHBULL | 31.743967500000000 | | | | ETHBULL | 31.743967500000000 |
| | | | FTT | 0.001549100623378 | | | | FTT | 0.001549100623378 |
| | | | LUNA2 | 46.907130270000000 | | | | LUNA2 | 46.907130270000000 |
| | | | LUNA2_LOCKED | 109.449970600000000 | | | | LUNA2_LOCKED | 109.449970600000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | TRX | 0.000043000000000 | | | | TRX | 0.000043000000000 |
| | | | USD | 0.183782378317314 | | | | USD | 0.183782378317314 |
| | | | USDT | 0.418746275270686 | | | | USDT | 0.418746275270686 |
| | | | VETBULL | 205.160.936000000000000 | | | | VETBULL | 205.160.936000000000000 |
| 30576 | Name on file | FTX Trading Ltd. | BAO | 1.999640000000000 | 91500 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 |
| | | | BNB | 0.003798430000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000301070000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | DOGE | 268.580240000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ETH | 0.015340940000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 0.015256140000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | KIN | 9,998.200000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SHIB | 899,964.000000000000000 | | | | ATOM-D325 | 0.000000000000000 |
| | | | SLP | 210.940400000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 1.313311730000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 0.010000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 1.999640000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.003798430000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000301070663910 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 268.580240.00180400 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.011640944872790 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.015258147551750 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 9,998.200000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 899,964.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 210.960000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1.313311771366508 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.010000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 66771 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | 91500 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-D325 | 0.000000000000000 | | | | ATOM-D325 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 3,999.640000000000 | | | | BAO | 3,999.640000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.003798433000000 | | | | BNB | 0.003798433000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000303708600810 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 268.580245305180400 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.013340944872790 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.015258147551750 | | | | ETHW | 0.015258147551750 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 9,996.200000000000 | | | | KIN | 9,996.200000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 899,964.000000000000 | | | | SHIB | 899,964.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 219.960400000000000 | | | | SLP | 219.960400000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 1.313331771366508 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 0.006188134204993 | | | | USD | 0.006188134204993 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 35678 | Name on file | FTX Trading Ltd. | BTC | 0.000000000061847 | 90016 | Name on file | FTX Trading Ltd. | BTC | 0.000000000061847 |
| | | | ETH | 0.000000007326130 | | | | ETH | 0.000000007326130 |
| | | | ETHW | 4.956449777326130 | | | | ETHW | 4.956449777326130 |
| | | | HNT | 25.397630000000000 | | | | HNT | 25.397630000000000 |
| | | | LUNA2 | 6.876070667000000 | | | | LUNA2 | 6.876070667000000 |
| | | | LUNA2_LOCKED | 16.044164890000000 | | | | LUNA2_LOCKED | 16.044164890000000 |
| | | | LUNC | 1,497,278.864448000000 | | | | LUNC | 1,497,278.864448000000 |
| | | | SOL | 624.837683985513170 | | | | SOL | 624.837683985513170 |
| | | | USD | 0.067864635725863 | | | | USD | 0.067864635725863 |
| | | | USDT | 0.002337001392740 | | | | USDT | 0.002337001392740 |
| 39825 | Name on file | FTX Trading Ltd. | BTC | 0.000000000061847 | 90016 | Name on file | FTX Trading Ltd. | BTC | 0.000000000061847 |
| | | | ETH | 0.000000007326130 | | | | ETH | 0.000000007326130 |
| | | | ETHW | 4.956449777326130 | | | | ETHW | 4.956449777326130 |
| | | | HNT | 25.397630000000000 | | | | HNT | 25.397630000000000 |
| | | | LUNA2 | 6.876070667000000 | | | | LUNA2 | 6.876070667000000 |
| | | | LUNA2_LOCKED | 16.044164890000000 | | | | LUNA2_LOCKED | 16.044164890000000 |
| | | | LUNC | 1,497,278.864448000000 | | | | LUNC | 1,497,278.864448000000 |
| | | | SOL | 624.837683985513200 | | | | SOL | 624.837683985513200 |
| | | | USD | 0.067864635725863 | | | | USD | 0.067864635725863 |
| | | | USDT | 0.002337001392740 | | | | USDT | 0.002337001392740 |
| 52015 | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 | 92757* | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000026000000 | | | | BNB | 0.000000026000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.115199000000000 | | | | ETH | 0.115199000000000 |
| | | | ETHW | 0.114414400000000 | | | | ETHW | 0.114414400000000 |
| | | | FTT | 3.302780237539569 | | | | FTT | 3.302780237539569 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 28.107018340000000 | | | | MANA | 28.107018340000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 16.656010880000000 | | | | SAND | 16.656010880000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 2.141916954748081 | | | | USD | 2.141916954748081 |
| | | | USDT | 41.076577128922736 | | | | USDT | 41.076577128922736 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 85.856412760000000 | | | | XRP | 85.856412760000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60312 | Name on file | FTX EU Ltd. | | Undetermined* | 92757* | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000026000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.115199000000000 |
| | | | | | | | | ETHW | 0.114414400000000 |
| | | | | | | | | FTT | 3.302780237539569 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 28.107018340000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 16.656010880000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 2.141916954748081 |
| | | | | | | | | USDT | 41.076577128922736 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 85.856412760000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 60332 | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 | 92757* | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000026000000 | | | | BNB | 0.000000026000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.115199000000000 | | | | ETH | 0.115199000000000 |
| | | | ETHW | 0.114414400000000 | | | | ETHW | 0.114414400000000 |
| | | | FTT | 3.302780237539569 | | | | FTT | 3.302780237539569 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 28.107018340000000 | | | | MANA | 28.107018340000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 16.656010880000000 | | | | SAND | 16.656010880000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 2.141916954748081 | | | | USD | 2.141916954748081 |
| | | | USDT | 41.076577128922736 | | | | USDT | 41.076577128922736 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 85.856412760000000 | | | | XRP | 85.856412760000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81263 | Name on file | FTX Trading Ltd. | USD | 11,290.000000000000000 | 93100* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000036000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.304933000000000 |
| | | | | | | | | USD | 11,432.633616201050800 |
| | | | | | | | | USDT | 90.965996218097143 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 2212 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000405646 | 50462 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000405647 |
| | | | ADABULL | 0.000000000096460 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | BNB | 0.000000001203100 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.037307770812690 | | | | ADABULL | 0.000000000096460 |
| | | | ETH | 3.537477867594584 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ETHW | 0.214748787000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | FTT | 3.010381000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | GMR | 185.142964000000000 | | | | AVAX-PERP | 0.000000000000000 |

93775*: Surviving Claim is pending modification on the Debtors. Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93100*: Surviving Claim is pending rectification on the Debtors. One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.191062620000000 | | | | BNB | 0.000000013203100 |
| | | | USDC | 900.000000000000000 | | | | BTC | 0.000036777081269 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000005363038 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 3.537477867594584 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHW | 0.214748787407945 |
| | | | | | | | | FTT | 3.023302300000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 185.142964000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000008400000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000005222019 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.675951000000000 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000028 |
| | | | | | | | | SRM | 0.191062620000000 |
| | | | | | | | | SRM_LOCKED | 0.728018870000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 900.520750277043200 |
| | | | | | | | | USDT | 0.637000031236643 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 46965 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008405647 | 50462 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008405647 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000009964000 | | | | ADABULL | 0.000000009964000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | BNB | 0.000000013203100 | | | | BNB | 0.000000013203100 |
| | | | BTC | 0.000036777081269 | | | | BTC | 0.000036777081269 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005363038 | | | | DOGE | 0.000000005363038 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 3.537477867594584 | | | | ETH | 3.537477867594584 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHW | 0.214748787407945 | | | | ETHW | 0.214748787407945 |
| | | | FTT | 3.023302300000000 | | | | FTT | 3.023302300000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMX | 185.142964000000000 | | | | GMX | 185.142964000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008400000 | | | | LTC | 0.000000008400000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.000000005222019 | | | | MAPS | 0.000000005222019 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 0.675951000000000 | | | | OXY | 0.675951000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | SRM | 0.191062620000000 | | | | SRM | 0.191062620000000 |
| | | | SRM_LOCKED | 0.728018870000000 | | | | SRM_LOCKED | 0.728018870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 900.520750277043200 | | | | USD | 900.520750277043200 |
| | | | USDT | 0.637000031236643 | | | | USDT | 0.637000031236643 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 82563 | Name on file | FTX EU Ltd. | | Undetermined* | 86823 | Name on file | FTX Trading Ltd. | ETH | 0.180000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000002 |
| | | | | | | | | ETHW | 0.180000000000000 |
| | | | | | | | | FTT | 25.995202500000000 |
| | | | | | | | | TRX | 0.000049000000000 |
| | | | | | | | | USD | 0.680650068132717 |
| | | | | | | | | USDT | 3,495.066264205201000 |
| 86815 | Name on file | FTX Trading Ltd. | ETH | 0.180000000000000 | 86823 | Name on file | FTX Trading Ltd. | ETH | 0.180000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.180000000000000 | | | | ETHW | 0.180000000000000 |
| | | | FTT | 25.995202500000000 | | | | FTT | 25.995202500000000 |
| | | | TRX | 0.000049000000000 | | | | TRX | 0.000049000000000 |
| | | | USD | 0.680650068132717 | | | | USD | 0.680650068132717 |
| | | | USDT | 3,495.066264205201000 | | | | USDT | 3,495.066264205201000 |
| 24560 | Name on file | FTX EU Ltd. | ETH | 8.033393000000000 | 90974 | Name on file | FTX Trading Ltd. | ETH | 8.033393000000000 |
| | | | EUR | 9.320000000000000 | | | | EUR | 9.320000000000000 |
| | | | RAY | | | | | RAY | 486.667550796418000 |
| | | | USD | 12.710760000000000 | | | | USD | 12.710760000000000 |
| 62341 | Name on file | FTX Trading Ltd. | ETH | 8.033393000000000 | 90974 | Name on file | FTX Trading Ltd. | ETH | 8.033393000000000 |
| | | | EUR | 9.320000000000000 | | | | EUR | 9.320000000000000 |
| | | | RAY | 486.667550796418012 | | | | RAY | 486.667550796418000 |
| | | | USD | 12.710760000000000 | | | | USD | 12.710760000000000 |
| 39921 | Name on file | FTX Trading Ltd. | | Undetermined* | 93724 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 87453 | Name on file | West Realm Shires Services Inc. | BCH | 3.583869030000000 | 93724 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DOGE | 1.000000000000000 | | | | | |
| | | | TRX | 1.000000000000000 | | | | | |
| | | | USD | 215.923130479309070 | | | | | |
| 34738 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 91427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.139385620000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 0.355499420000000 | | | | AMPL | 0.000000000771432 |
| | | | EUR | 1,432.340000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000063760000000 | | | | APT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.016877600000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 13.881738440000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | PAXG | 0.934105370000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | SOL | 0.047262010000000 | | | | BAO | 1.000000000000000 |
| | | | STETH | 0.713064220000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | USD | 9,398.790000000000000 | | | | BNB | 0.000000005244472 |
| | | | USDT | 364.230000000000000 | | | | BNBBULL | 0.000000005000000 |
| | | | USTC | 1.014878950000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.139385620203273 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000003400000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000019313910 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000011 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.355499421488980 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000500000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | EUR | 1,432.342524910755900 |
| | | | | | | | | FTT | 0.000000005000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000063761301650 |
| | | | | | | | | LUNA2_LOCKED | 0.016877609706200 |
| | | | | | | | | LUNC | 13.881738448498000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | PAXG | 0.934105372440000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.047262011420701 |
| | | | | | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | STETH | 0.713064227358465 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000006159650 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,398.794016268186000 |
| | | | | | | | | USDT | 364.229984692996940 |
| | | | | | | | | USTC | 1.014878953666440 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 54476 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000007714432 | | | | AMPL | 0.000000007714432 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000052444472 | | | | BNB | 0.000000052444472 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.195856202032273 | | | | BTC | 0.195856202032273 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAI | 0.000001391910 | | | | DAI | 0.000001391910 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000011 | | | | DOT-PERP | 0.000000000000011 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.355499421488980 | | | | ETH | 0.355499421488980 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 1,432.342524910751900 | | | | EUR | 1,432.342524910751900 |
| | | | FTT | 0.000000005000000 | | | | FTT | 0.000000005000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000063761301650 | | | | LUNA2 | 0.000063761301650 |
| | | | LUNA2_LOCKED | 0.016877609706200 | | | | LUNA2_LOCKED | 0.016877609706200 |
| | | | LUNC | 13.881738448498000 | | | | LUNC | 13.881738448498000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG | 0.934105372440000 | | | | PAXG | 0.934105372440000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.047262011420701 | | | | SOL | 0.047262011420701 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | STETH | 0.713064227358465 | | | | STETH | 0.713064227358465 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000006119650 | | | | TRX | 0.000000006119650 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,398.794016268186000 | | | | USD | 9,398.794016268186000 |
| | | | USDT | 364.229984603996940 | | | | USDT | 364.229984603996940 |
| | | | USTC | 1.014878953666440 | | | | USTC | 1.014878953666440 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 50081 | Name on file | FTX Trading Ltd. | | Undetermined* | 88836* | Name on file | FTX Trading Ltd. | ADABEAR | 999,300.000000000000 |
| | | | | | | | | ALGOBULL | 83,925.400000000000 |
| | | | | | | | | ASDBULL | 8,072.000000000000 |
| | | | | | | | | BALBULL | 996.400000000000 |
| | | | | | | | | BITW-1230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0900 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210214 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 3.313140001430000 |
| | | | | | | | | ETCBULL | 0.686700000000000 |
| | | | | | | | | FTT | 0.000000000700000 |
| | | | | | | | | GRTBULL | 0.920000000000000 |
| | | | | | | | | KNCBULL | 9.829000000000000 |
| | | | | | | | | LUNA2 | 0.004415251630000 |
| | | | | | | | | LUNA2_LOCKED | 0.010302152400000 |
| | | | | | | | | LUNC | 0.000130000000000 |
| | | | | | | | | MATICBEAR | 999,300.000000000000 |
| | | | | | | | | SUSHIBEAR | 4,082.781400000000000 |
| | | | | | | | | SUSHIBULL | 2,000,067.400000000000 |
| | | | | | | | | SXPBULL | 926.126344000000000 |
| | | | | | | | | THETABULL | 48.000000000145.600 |
| | | | | | | | | TOMOBEAR | 179,874,000.000000000000 |
| | | | | | | | | TOMOBULL | 4,470.000000000000 |
| | | | | | | | | USD | 104.209134074410990 |
| | | | | | | | | USDT | 0.000333318078165 |
| | | | | | | | | USTC | 0.425000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 7.980000000000000 |
| | | | | | | | | XRPBULL | 697.040000000000000 |
| 231 | Name on file | FTX Trading Ltd. | BTC | 1.092000000000000 | 92172 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 |
| | | | DOT | -0.006170930000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | SOL | 0.004280000000000 | | | | DOT | -0.006170927705720 |
| | | | USD | -18,462.380993.200000000 | | | | SOL | 0.004280000000000 |
| | | | USDT | 0.003379040000000 | | | | STX-PERP | 458.000000000000000 |
| | | | | | | | | USD | -18,555.469490115298000 |
| | | | | | | | | USDT | 0.003379041711100 |
| 23078 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 | 92172 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | DOT | -0.006170927705720 | | | | DOT | -0.006170927705720 |
| | | | SOL | 0.004280000000000 | | | | SOL | 0.004280000000000 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | -18,462.380993200000000 | | | | USD | -18,555.469490115298000 |
| | | | USDT | 0.003379043711130 | | | | USDT | 0.003379041711100 |
| 92031 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 | 92172 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | DOT | -0.006170927705720 | | | | DOT | -0.006170927705720 |
| | | | SOL | 0.004280000000000 | | | | SOL | 0.004280000000000 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | -18,555.412968800000000 | | | | USD | -18,555.469490115298000 |
| | | | USDT | 0.003379043711130 | | | | USDT | 0.003379041711100 |
| 29633 | Name on file | FTX Trading Ltd. | FTT | 9,721.334401600000000 | 54862 | Name on file | FTX Trading Ltd. | AMPL | 0.000000312137603 |
| | | | LTC | 0.000000079884419 | | | | BTC | 0.000000000000000 |
| | | | LUNA2 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 19.309396410000000 | | | | FTT | 9,721.334401684070000 |
| | | | | | | | | LTC | 0.000000079884419 |
| | | | | | | | | LTC-PERP | 0.000000221234215 |
| | | | | | | | | LUNA2 | 272.937759000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 19.309396410000000 |
| | | | | | | | | SRM_LOCKED | 253.067516360000000 |
| | | | | | | | | USD | 0.000000012726256 |
| 29671 | Name on file | FTX Trading Ltd. | FTT | 9,721.334401600000000 | 54862 | Name on file | FTX Trading Ltd. | AMPL | 0.000000312137603 |
| | | | LTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | LUNA2_LOCKED | 272.937759000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 19.309396410000000 | | | | FTT | 9,721.334401684070000 |
| | | | SRM_LOCKED | 253.067516360000000 | | | | LTC | 0.000000079884419 |
| | | | | | | | | LTC-PERP | 0.000000221234215 |
| | | | | | | | | LUNA2_LOCKED | 272.937759000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 19.309396410000000 |
| | | | | | | | | SRM_LOCKED | 253.067516360000000 |
| | | | | | | | | USD | 0.000000012726256 |
| | | | | | | | | USDT | 0.000000012726256 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 40714 | Name on file | FTX EU Ltd. | | Undetermined* | 40797* | Name on file | FTX EU Ltd. | USDT | 497.740000000000000 |
| 40793 | Name on file | FTX EU Ltd. | USDT | 39,774.000000000000 | 40797* | Name on file | FTX EU Ltd. | USDT | 497.740000000000000 |
| 8796 | Name on file | FTX Trading Ltd. | ETH<br>ETHW<br>SOL<br>USD | 9.063175200000000<br>9.063175200000000<br>99.980000000000000<br>10,122.782060130000000 | 92723 | Name on file | FTX Trading Ltd. | ETH<br>ETHW<br>SOL<br>USDT | 9.063175200000000<br>9.063175200000000<br>99.980000000000000<br>0.000000010679970 |
| 92730 | Name on file | FTX Trading Ltd. | ETH<br>ETHW<br>SOL<br>USD<br>USDT | 9.063175200000000<br>9.063175200000000<br>99.980000000000000<br>10,122.782060130000000<br>0.000000010679970 | 92723 | Name on file | FTX Trading Ltd. | ETH<br>ETHW<br>SOL<br>USD<br>USDT | 9.063175200000000<br>9.063175200000000<br>99.980000000000000<br>10,122.782060130000000<br>0.000000010679970 |
| 47368 | Name on file | FTX Trading Ltd. | USD<br>USDT | 2,523.469757700100000<br>0.006830295049362 | 47531 | Name on file | FTX Trading Ltd. | USD<br>USDC<br>USDT | 2,523.469757700100000<br>110.000000000000000<br>0.006830295049362 |
| 47491 | Name on file | FTX Trading Ltd. | USD<br>USDC<br>USDT | 2,523.469757700100000<br>110.000000000000000<br>0.006830295049362 | 47531 | Name on file | FTX Trading Ltd. | USD<br>USDC<br>USDT | 2,523.469757700100000<br>110.000000000000000<br>0.006830295049362 |
| 34613 | Name on file | FTX Trading Ltd. | | Undetermined* | 35767* | Name on file | FTX Trading Ltd. | AAVE<br>APE<br>BF_POINT<br>BNB<br>BTC<br>ETH<br>ETHW<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SOL<br>USD<br>USDT<br>USTC | 1.021163900000000<br>0.000000010000000<br>200.000000000000000<br>2.613904730000000<br>0.020017690000000<br>3.786140740000000<br>3.786140740000000<br>48.732186801697820<br>25.244062120000000<br>0.009581576398000<br>0.021890344930000<br>0.006050220000000<br>9.166464420000000<br>0.000000019751716<br>1.528000100000000<br>1.528000100000000 |
| 34650 | Name on file | FTX Trading Ltd. | | Undetermined* | 35767* | Name on file | FTX Trading Ltd. | AAVE<br>APE<br>BF_POINT<br>BNB<br>BTC<br>ETH<br>ETHW<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SOL<br>USD<br>USDT<br>USTC | 1.021163900000000<br>0.000000010000000<br>200.000000000000000<br>2.613904730000000<br>0.020017690000000<br>3.786140740000000<br>3.786140740000000<br>48.732186801697820<br>25.244062120000000<br>0.009581576398000<br>0.021890344930000<br>0.006050220000000<br>9.166464420000000<br>0.000000019751716<br>1.528000100000000<br>1.528000100000000 |
| 35765 | Name on file | FTX Trading Ltd. | AAVE<br>APE<br>BF_POINT<br>BNB<br>BTC<br>ETH<br>ETHW<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SOL<br>USD<br>USDT<br>USTC | 1.021163900000000<br>0.000000010000000<br>200.000000000000000<br>2.613904730000000<br>0.020017690000000<br>3.786140740000000<br>3.786140740000000<br>48.732186801697820<br>25.244062120000000<br>0.009581576398000<br>0.021890344930000<br>0.006050220000000<br>9.166464420000000<br>0.000000019751716<br>1.528000100000000<br>1.528000100000000 | 35767* | Name on file | FTX Trading Ltd. | AAVE<br>APE<br>BF_POINT<br>BNB<br>BTC<br>ETH<br>ETHW<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SOL<br>USD<br>USDT<br>USTC | 1.021163900000000<br>0.000000010000000<br>200.000000000000000<br>2.613904730000000<br>0.020017690000000<br>3.786140740000000<br>3.786140740000000<br>48.732186801697820<br>25.244062120000000<br>0.009581576398000<br>0.021890344930000<br>0.006050220000000<br>9.166464420000000<br>0.000000019751716<br>1.528000100000000<br>1.528000100000000 |
| 29229 | Name on file | FTX Trading Ltd. | | Undetermined* | 67980 | Name on file | FTX Trading Ltd. | DOGEBEAR<br>FTT<br>RAY<br>SOL<br>SRM<br>SRM_LOCKED<br>UBER<br>USD<br>USDT | 3,707.662700000000000<br>585.986150104300000<br>122.575943430000000<br>15.798848400000000<br>28.125660540000000<br>102.491571500000000<br>72.450220750000000<br>1.747868583595489<br>611.680000000000000 |
| 32228 | Name on file | FTX Trading Ltd. | DOGEBEAR<br>FTT<br>RAY<br>SOL<br>SRM<br>USD<br>USDT | 585.986150104300000<br>122.575943430000000<br>15.798848400000000<br>28.125660540000000<br>1.750000000000000<br>611.680000000000000 | 67980 | Name on file | FTX Trading Ltd. | DOGEBEAR<br>FTT<br>RAY<br>SOL<br>SRM<br>SRM_LOCKED<br>UBER<br>USD<br>USDT | 3,707.662700000000000<br>585.986150104300000<br>122.575943430000000<br>15.798848400000000<br>28.125660540000000<br>102.491571500000000<br>72.450220750000000<br>1.747868583595489<br>611.680000000000000 |
| 29642 | Name on file | FTX Trading Ltd. | | Undetermined* | 62779 | Name on file | FTX Trading Ltd. | APE-PERP<br>AVAX<br>BTC-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>INDI<br>JOE<br>MATIC<br>RAY<br>SOL<br>SOL-PERP<br>SOS<br>SRM<br>SRM_LOCKED<br>USD<br>USDT<br>XPLA | 0.000000000000000<br>0.000000000000000<br>0.843931540000000<br>0.000000000000000<br>0.843931540000000<br>0.784024140000000<br>895.003164010000000<br>0.000000000000000<br>1,000.000000000000000<br>40.000150000000000<br>0.000000000000000<br>2,840.102456114672300<br>0.000000000000000<br>0.000000000000000<br>1,920.343.010500000000<br>616.874541870000000<br>109.818620530000000<br>13,879.507998165910000<br>0.006548807784842<br>680.000000000000000 |
| 29661 | Name on file | FTX Trading Ltd. | AVAX<br>ETH<br>ETHW<br>FTT<br>INDI<br>JOE<br>RAY<br>SOL<br>SRM<br>SRM_LOCKED<br>USD<br>XPLA | 27.298201740000000<br>0.843931540000000<br>0.784024140000000<br>895.003164010000000<br>1,000.000000000000000<br>40.000150000000000<br>2,840.102456114672300<br>20.632725600000000<br>616.874541870000000<br>109.818620530000000<br>13,879.510000000000000<br>680.000000000000000 | 62779 | Name on file | FTX Trading Ltd. | APE-PERP<br>AVAX<br>BTC-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>INDI<br>JOE<br>MATIC<br>RAY<br>SOL<br>SOL-PERP<br>SOS<br>SRM<br>SRM_LOCKED<br>USD<br>USDT<br>XPLA | 0.000000000000000<br>0.000000000000000<br>0.843931540000000<br>0.000000000000000<br>0.843931540000000<br>0.784024140000000<br>895.003164010000000<br>0.000000000000000<br>1,000.000000000000000<br>40.000150000000000<br>0.000000000000000<br>2,840.102456114672300<br>0.000000000000000<br>0.000000000000000<br>1,920.343.010500000000<br>616.874541870000000<br>109.818620530000000<br>13,879.507998165910000<br>0.006548807784842<br>680.000000000000000 |
| 30121 | Name on file | FTX Trading Ltd. | BTC<br>DOGE<br>FTT<br>JPY<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT | 0.000001187250000<br>0.000000000000000<br>25.032520330000000<br>0.000000003419803<br>0.000010520000000<br>0.000424635000000<br>0.000000000000000<br>3,870.214107908502943<br>2,137.757302442548657 | 80264 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 64896 | Name on file | FTX Trading Ltd. | ADA-PERP<br>APE-PERP<br>BITW-1230<br>BNB-PERP<br>BTC<br>BTC-PERP<br>BYND-1230<br>CELO-PERP<br>DOGE<br>DOGE-PERP<br>ETH-1230<br>ETH-PERP<br>ETHW-PERP<br>FTT<br>FTT-PERP<br>GMT-PERP<br>ICP-PERP<br>JPY<br>LUNC-PERP<br>MATIC-PERP<br>PEOPLE-PERP<br>PUNKD-PERP<br>RAY-PERP<br>RUNE-PERP<br>SOL-PERP<br>SRM<br>SRM_LOCKED<br>SRM-PERP<br>SUSHI-PERP<br>TRUMP2024<br>TRX<br>USD<br>USDT<br>XRP-PERP<br>YFI-PERP<br>ZIL-PERP | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000001187250000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>25.032520330000000<br>0.000000000000000<br>0.000000000000016<br>0.000000003419803<br>0.000000000569803<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000010520000000<br>0.000424635000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>3,870.214107908502943<br>2,137.757302442548657<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 | 80264 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 77434 | Name on file | FTX Trading Ltd. | ADA-PERP<br>APE-PERP<br>BITW-1230<br>BNB-PERP<br>BTC<br>BTC-PERP<br>BYND-1230 | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000001187250000<br>0.000000000000000<br>0.000000000000000 | 80264 | Name on file | FTX Trading Ltd. | | Undetermined* |

40797*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
35767*: Surviving Claim is pending modification on the Debtors· One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts.

|  | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  | DOGE | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | DOGE-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | ETH-1230 | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | ETH-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | ETHW-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | FTT | 25.03252010000000000 |  |  |  |  |  |
|  |  |  | FTT-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | GMT-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | ICP-PERP | 0.00000000000000756 |  |  |  |  |  |
|  |  |  | JPY | 0.00000000037649803 |  |  |  |  |  |
|  |  |  | LUNC-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | MATIC-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | PEOPLE-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | PUNDIX-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | RAY-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | RUNE-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | SOL-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | SRM | 0.00001531000000000 |  |  |  |  |  |
|  |  |  | SRM_LOCKED | 0.00448019000000000 |  |  |  |  |  |
|  |  |  | SRM-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | SUSHI-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | TRUMP2024 | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | TRX | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | USD | 3,870.21433790850230D |  |  |  |  |  |
|  |  |  | USDT | 2,137.75730240254070D |  |  |  |  |  |
|  |  |  | XRP-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | YFI-PERP | 0.00000000000000000 |  |  |  |  |  |
|  |  |  | ZIL-PERP | 0.00000000000000000 |  |  |  |  |  |
| 10372 | Name on file | FTX Trading Ltd. |  |  | 63902 | Name on file | FTX Trading Ltd. |  |  |
|  |  |  | AKRO | 2.00000000000000000 |  |  |  | AKRO | 2.00000000000000000 |
|  |  |  | BAO | 1.00000000000000000 |  |  |  | BAO | 1.00000000000000000 |
|  |  |  | BAT | 1.00000000000000000 |  |  |  | BAT | 1.00000000000000000 |
|  |  |  | BNB | 0.00821787000000000 |  |  |  | BNB | 0.00821787000000000 |
|  |  |  | BTC | 1.59674374000000000 |  |  |  | BTC | 1.59674374000000000 |
|  |  |  | BTC-PERP | 0.00000000000000000 |  |  |  | BTC-PERP | 0.00000000000000000 |
|  |  |  | BULL | 0.00604000000000000 |  |  |  | BULL | 0.00604000000000000 |
|  |  |  | DOGE | 1.00000000000000000 |  |  |  | DOGE | 1.00000000000000000 |
|  |  |  | ETHBULL | 1.846.14802100000000 |  |  |  | ETHBULL | 1,846.14802100000000D |
|  |  |  | FTT | 130.06771715225540 |  |  |  | FTT | 130.06771715225540D |
|  |  |  | GRT | 2.00000000000000000 |  |  |  | GRT | 2.00000000000000000 |
|  |  |  | LUNA2 | 0.00000434304891200 |  |  |  | LUNA2 | 0.00000434304891200 |
|  |  |  | LUNA2_LOCKED | 0.00000210044755300 |  |  |  | LUNA2_LOCKED | 0.00000210044755300 |
|  |  |  | LUNC | 0.00937400000000000 |  |  |  | LUNC | 0.00937400000000000 |
|  |  |  | MATH | 2.00000000000000000 |  |  |  | MATH | 2.00000000000000000 |
|  |  |  | RSR-PERP | 0.00000000000000000 |  |  |  | RSR-PERP | 0.00000000000000000 |
|  |  |  | RUNE | 0.01230000000000000 |  |  |  | RUNE | 0.01230000000000000 |
|  |  |  | SECO | 1.00000000000000000 |  |  |  | SECO | 1.00000000000000000 |
|  |  |  | TRX | 167.00153400000000 |  |  |  | TRX | 167.00153400000000D |
|  |  |  | USD | 8,854.13049588396000 |  |  |  | USD | 8,854.13049588396000D |
|  |  |  | USDT | 0.00000000034879378 |  |  |  | USDT | 0.00000000034879378 |
| 69661 | Name on file | FTX Trading Ltd. |  |  | 77564 | Name on file | FTX Trading Ltd. |  |  |
|  |  |  | BNB | 0.62286727000000000 |  |  |  | BNB | 0.62286727000000000 |
|  |  |  | BTC | 0.71135900000000000 |  |  |  | BTC | 1.64900751300000000 |
|  |  |  | LINK | 99.38601100000000000 |  |  |  | ETH | 2.89253188800000000 |
|  |  |  | MATIC | 1,974.81340000000000 |  |  |  | ETHW | 2.89253188800000000 |
|  |  |  | RUNE | 188.92800000000000 |  |  |  | FTT | 502.71441070000000000 |
|  |  |  | SUSHI | 42.84400000000000000 |  |  |  | LINK | 99.38601100000000000 |
|  |  |  | USDT | 50,000.00000000000000 |  |  |  | MATIC | 1,974.81340000000000 |
|  |  |  | XRP | 499.75000000000000 |  |  |  | RUNE | 188.92800000000000 |
|  |  |  |  |  |  |  |  | SOL | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SRM | 1,013.89799195000000 |
|  |  |  |  |  |  |  |  | SRM_LOCKED | 135.94052805000000 |
|  |  |  |  |  |  |  |  | SUSHI | 42.84400000000000000 |
|  |  |  |  |  |  |  |  | TRX | 0.00000100000000000 |
|  |  |  |  |  |  |  |  | USD | 0.49943506000000000 |
|  |  |  |  |  |  |  |  | USDT | 1,618.10074600000000 |
|  |  |  |  |  |  |  |  | XRP | 499.75000000000000 |
| 69679 | Name on file | FTX Trading Ltd. |  |  | 77564 | Name on file | FTX Trading Ltd. |  |  |
|  |  |  | BNB | 0.62286727000000000 |  |  |  | BNB | 0.62286727000000000 |
|  |  |  | BTC | 1.64900751300000000 |  |  |  | BTC | 1.64900751300000000 |
|  |  |  | ETH | 2.89253188800000000 |  |  |  | ETH | 2.89253188800000000 |
|  |  |  | ETHW | 2.89253188800000000 |  |  |  | ETHW | 2.89253188800000000 |
|  |  |  | FTT | 502.71441070000000000 |  |  |  | FTT | 502.71441070000000000 |
|  |  |  | LINK | 99.38601100000000000 |  |  |  | LINK | 99.38601100000000000 |
|  |  |  | MATIC | 1,974.81340000000000 |  |  |  | MATIC | 1,974.81340000000000 |
|  |  |  | RUNE | 188.92800000000000 |  |  |  | RUNE | 188.92800000000000 |
|  |  |  | SOL | 0.00000000000000000 |  |  |  | SOL | 0.00000000000000000 |
|  |  |  | SRM | 1,013.89799195000000 |  |  |  | SRM | 1,013.89799195000000 |
|  |  |  | SRM_LOCKED | 135.94052805000000 |  |  |  | SRM_LOCKED | 135.94052805000000 |
|  |  |  | SUSHI | 42.84400000000000000 |  |  |  | SUSHI | 42.84400000000000000 |
|  |  |  | TRX | 0.00000100000000000 |  |  |  | TRX | 0.00000100000000000 |
|  |  |  | USD | 0.49943506000000000 |  |  |  | USD | 0.49943506000000000 |
|  |  |  | USDT | 1,618.10074600000000 |  |  |  | USDT | 1,618.10074600000000 |
|  |  |  | XRP | 499.75000000000000 |  |  |  | XRP | 499.75000000000000 |
| 20155 | Name on file | FTX Trading Ltd. | USD | 9,348.30000000000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000D |
| 26624 | Name on file | FTX Trading Ltd. | USDT | 9,348.30000000000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000D |
| 26637 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000D |
| 40728 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000D |
| 75106 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.30204162000000D |
| 7658 | Name on file | FTX Trading Ltd. | USD | 1,905.07590378186386Z | 71822 | Name on file | FTX Trading Ltd. |  |  |
|  |  |  |  |  |  |  |  | AAVE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ADA-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ALICE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ALPHA-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ALT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | AMC-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | APE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | APT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ASD-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ATOM-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | AUDIO-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | AVAX-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | AXS-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BAND-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BAT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BCH-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BIT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BNB | 0.02041108000000000 |
|  |  |  |  |  |  |  |  | BNB-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BSV-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BTC | 0.00000014998670 |
|  |  |  |  |  |  |  |  | BTC-20210924 | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | BTC-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | C98-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | CEL-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | CLV-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | CREAM-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | CRV-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | DASH-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | DENT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | DOGE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | DOT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | EDEN-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ENS-PERP | 0.00000000000000014 |
|  |  |  |  |  |  |  |  | EOS-PERP | 0.00000000000000028 |
|  |  |  |  |  |  |  |  | ETC-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ETH | 0.00000001598954 |
|  |  |  |  |  |  |  |  | ETH-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | FLOW-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | FTM-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | FTT | 0.08424097497114L |
|  |  |  |  |  |  |  |  | FTT-PERP | 9.212.60000000000000 |
|  |  |  |  |  |  |  |  | GALA-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | GMT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | HT-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ICP-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | KSM-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | LINK-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | LOOKS-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | LTC-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | LUNA2 | 0.00151498046100D |
|  |  |  |  |  |  |  |  | LUNA2_LOCKED | 0.00362828774300D |
|  |  |  |  |  |  |  |  | LUNC-PERP | 0.00000002384184S |
|  |  |  |  |  |  |  |  | MATIC-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | MER-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | MKR-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | MNGO-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | NEAR-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | OP-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | PERP-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | POLIS-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | RAY-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | REN-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | RUNE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SHIB-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SKL-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SOL-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SPELL-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SRM-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SRM-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SUSHI-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | SXP-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | TRX | 272.00056400000000D |
|  |  |  |  |  |  |  |  | TRX-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | TSM-20210623 | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | UBXT_LOCKED | 26.56478085000000D |
|  |  |  |  |  |  |  |  | UNI | 0.00000000144150 |
|  |  |  |  |  |  |  |  | USD | -16,308.23429623816600 |
|  |  |  |  |  |  |  |  | USDT | 22,891.03811549571200D |
|  |  |  |  |  |  |  |  | USTC | 0.22015000000000D |
|  |  |  |  |  |  |  |  | WAVES-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | XMR-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | XRP-20210625 | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | XRP-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ZEC-PERP | 0.00000000000000000 |
| 85490 | Name on file | FTX Trading Ltd. | USD | -16,308.23429623816600 | 71822 | Name on file | FTX Trading Ltd. |  |  |
|  |  |  |  |  |  |  |  | AAVE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ADA-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ALICE-PERP | 0.00000000000000000 |
|  |  |  |  |  |  |  |  | ALICE-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.024512800000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000001499867000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000072775 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000014 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000151589954 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.084240574871141 |
| | | | | | | | | FTT-PERP | 9.211600000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001554980461000 |
| | | | | | | | | LUNA2_LOCKED | 0.003628287743000 |
| | | | | | | | | LUNC-PERP | 0.000000023841845 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 272.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSM-20210625 | 0.000000000000000 |
| | | | | | | | | UBXT_LOCKED | 26.564780850000000 |
| | | | | | | | | UNI-PERP | 0.000000006344150 |
| | | | | | | | | USD | -16,308.234296218136000 |
| | | | | | | | | USDT | 22,895.038115695752000 |
| | | | | | | | | USTC | 0.220510000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 5972 | Name on file | FTX Trading Ltd. | USD | 2,266.480000000000000 | 89984* | Name on file | FTX Trading Ltd. | SOL | 0.000000000000000 |
| 30034 | Name on file | West Realm Shires Services Inc. | USD | 2,266.480000000000000 | 89984* | Name on file | FTX Trading Ltd. | SOL | 0.000000000000000 |
| 89993 | Name on file | FTX Trading Ltd. | Undetermined* | 89863 | Name on file | FTX Trading Ltd. | BTC | 1.680611210000000 |
| 88398 | Name on file | Quoine Pte Ltd | BTC | 1.680611210000000 | 90863 | Name on file | FTX Trading Ltd. | BTC | 1.680611210000000 |
| | | | PCI | 240,591.925179516000000 | | | | PCI | 240,591.925179516000000 |
| 5555 | Name on file | Quoine Pte Ltd | USD | 64,134.000000000000000 | | | Quoine Pte Ltd | USD | 1.680611210000000 |
| | | | | | | | | PCI | 240,591.925179516000000 |
| 51500 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000038443190 | 90180 | Name on file | FTX Trading Ltd. | 1INCH-0225 | 0.000000000000000 |
| | | | ALCX | 0.000000031350000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALGOBULL | 0.000000025705434 | | | | AAVE-0225 | 0.000000000000000 |
| | | | ALICE | 0.500000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000000950000 | | | | ADABULL | 0.000000038440190 |
| | | | ALTBULL | 0.000000000625000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.030726674000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ATOMBEAR | 0.000000004500000 | | | | ALCX | 0.000000031350000 |
| | | | ATOMBULL | 0.000000040650000 | | | | ALGOBULL | 0.000000025705434 |
| | | | AXS | 0.000000000887525 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BALBEAR | 0.000000008000000 | | | | ALICE | 0.500000000000000 |
| | | | BALBULL | 0.000000002121000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BCHBULL | 0.000000011500000 | | | | ALPHA-PERP | 0.000000000065113 |
| | | | BEAR | 0.000000005189335 | | | | ALTBULL | 0.000000000950000 |
| | | | BNBBULL | 0.000000036489060 | | | | ALT-PERP | 0.000000000000000 |
| | | | BTC | 2.946080560113064 | | | | AMP-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000963903 | | | | ANC-PERP | 0.000000000000000 |
| | | | BULLSHIT | 0.000000011525000 | | | | APE-PERP | 0.000000000000000 |
| | | | COMP | 0.000000007000000 | | | | AR-PERP | 0.000000000213 |
| | | | COMPBULL | 0.000000026764673 | | | | ASD-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 0.000000009900000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000010069034 | | | | ATOM | 0.030726674000000 |
| | | | DMG | 0.0000000000000 | | | | ATOM | 0.030726674000000 |
| | | | DMGBEAR | 0.000000003680500 | | | | ATOMBEAR | 0.000000004500000 |
| | | | DMGBULL | 376,395.317217185000000 | | | | ATOMBULL | 0.000000040650000 |
| | | | DOGEBEAR20221 | 0.000000027404953 | | | | ATOM-PERP | 4.179999999994880 |
| | | | DOGEBULL | 0.000000024729696 | | | | AUDIO-PERP | 0.000000000029103 |
| | | | DRGNBULL | 0.000000001573000 | | | | AVAX-PERP | 0.199999999998113 |
| | | | EDEN | 0.649160000000000 | | | | AXS | 0.000000000887525 |
| | | | EOSBULL | 385,797,207.000000230000000 | | | | AXS-PERP | 0.000000000002110 |
| | | | ETCBULL | 0.000000020569000 | | | | BADGER-PERP | 0.000000000000909 |
| | | | ETH | 0.000728810000000 | | | | BAL-PERP | 0.000000000000426 |
| | | | ETHBULL | 0.000000016491100 | | | | BALBULL | 0.000000021212000 |
| | | | ETHW | 0.000728810000000 | | | | BAL-PERP | 0.000000000000426 |
| | | | EXCHBULL | 0.000000030662500 | | | | BAND-PERP | 0.000000000000573 |
| | | | FTT | 0.006736918160948 | | | | BAT-PERP | 0.000000000000000 |
| | | | GRTBEAR | 0.000000005000000 | | | | BCHBULL | 0.000000011500000 |
| | | | GRTBULL | 0.000000025267493 | | | | BCH-PERP | 0.000000000000000 |
| | | | HTBULL | 0.000000010164000 | | | | BEAR | 0.000000005189335 |
| | | | KNCBEAR | 0.000000009600000 | | | | BIT-PERP | 0.000000000000000 |
| | | | KNCBULL | 0.000000018409000 | | | | BNBBULL | 0.000000036489060 |
| | | | LEOBULL | 0.000000001262000 | | | | BNB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 24,816,849,367.500000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000003617000 | | | | BOBA-PERP | 0.000000000367658 |
| | | | LTCBULL | 0.000000027500000 | | | | BSV-PERP | 0.000000000000511 |
| | | | LUNA2 | 1.348853196957000 | | | | BTC | 2.946085601130004 |
| | | | LUNA2_LOCKED | 7.810990791899000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | MATICBEAR20221 | 0.000000012520030 | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | MATICBULL | 58,841.250020602021 | | | | BTC-PERP | -0.071800000000024 |
| | | | MOBBULL | 0.000000036647000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.000000012787353 | | | | BULL | 0.000000000963903 |
| | | | NEAR | 0.700000000000000 | | | | BULLSHIT | 0.000000011525000 |
| | | | OKBBULL | 0.000000009500000 | | | | CAKE-PERP | 0.000000000010686 |
| | | | PRIVBULL | 0.000000009715000 | | | | CELO-PERP | 0.000000000003637 |
| | | | RNDR | 0.803351760000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000013000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | SRM | 0.400000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 42.538928000000000 | | | | CLV-PERP | 0.000000000006454 |
| | | | SUSHIBEAR | 0.000000002630000 | | | | COMP | 0.000000007000000 |
| | | | SUSHIBULL | 0.000000019998250 | | | | COMPBULL | 0.000000026764673 |
| | | | SXPBULL | 390,182,158.500000242752000 | | | | COMP-PERP | 0.000000000000000 |
| | | | THETABULL | 30.000000015250235 | | | | CREAM-PERP | 0.000000000000000 |
| | | | TLM | 0.115965000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | TRXBULL | 0.000000025800000 | | | | CRV-PERP | 0.000000000000000 |
| | | | UNISWAPBEAR | 0.000000011130000 | | | | CVC-PERP | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000088023000 | | | | DAO-PERP | 0.000000000000000 |
| | | | USD | 11,966.355719000120302 | | | | DAWN-PERP | 0.000000000000000 |
| | | | USDT | 1.038451221789131 | | | | DEFIBEAR | 0.000000009900000 |
| | | | VETBEAR | 0.000000006670000 | | | | DEFIBULL | 0.000000010069034 |
| | | | VETBULL | 0.000000027604278 | | | | DEFI-PERP | 0.000000000000000 |
| | | | XLMBEAR | 1.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000037216744 | | | | DMG | 0.0000000000000 |
| | | | XMRBULL | 0.000000010500000 | | | | DMGBEAR | 0.000000003680500 |
| | | | XTZBULL | 0.000000024580000 | | | | DMGBULL | 376,395.317217185000000 |
| | | | YFL | 0.072198300000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ZECBEAR | 0.000000022135000 | | | | DOGEBEAR20221 | 0.000000027404953 |
| | | | ZECBULL | 0.000000014729500 | | | | DOGEBULL | 0.000000024729696 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGNBULL | 0.000000001573000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000001818 |
| | | | | | | | | EDEN | 0.649160000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | -1.244.899999999846480 |
| | | | | | | | | EGLD-PERP | 0.000000000000149 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | | | | | | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ENS-PERP | 0.000000000000113 |
| | | | | | | | | EOSBULL | 185,797,207.000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000036379 |
| | | | | | | | | ETCBULL | 0.000000002549000 |
| | | | | | | | | ETC-PERP | 0.000000000000565 |
| | | | | | | | | ETH | 0.000728015000000 |
| | | | | | | | | ETHBULL | 0.000000016491100 |
| | | | | | | | | ETH-PERP | -0.000000000000113 |
| | | | | | | | | ETHW | 0.000728019000000 |
| | | | | | | | | EXCHBULL | 0.000000003682000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000001611 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000588 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.006736926160948 |
| | | | | | | | | FTT-PERP | 0.000000000006227 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRTBEAR | 0.000000000000000 |
| | | | | | | | | GRTBULL | 0.000000029257493 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBULL | 0.000000201544000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNCBEAR | 0.000000028990000 |
| | | | | | | | | KNCBULL | 0.000000030308000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000007 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEOBULL | 0.000000001262000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINKBEAR | 24,816,849.367.500000000000 |
| | | | | | | | | LINKBULL | 0.000000003417000 |
| | | | | | | | | LINK-PERP | 0.000000000011180 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 0.000000027500000 |
| | | | | | | | | LTC-PERP | 0.000000000000252 |
| | | | | | | | | LUNA2 | 1.448011069517000 |
| | | | | | | | | LUNA2_LOCKED | 7.813990701899000 |
| | | | | | | | | LUNC-PERP | -0.000000065100000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATICBEAR02021 | 0.000000219120000 |
| | | | | | | | | MATICBULL | 58.841250020620220 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MIDBULL | 0.000000018647000 |
| | | | | | | | | MID-PERP | 0.000000000000005 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000012787353 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.700000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000005321 |
| | | | | | | | | NEO-PERP | 0.000000000000001 |
| | | | | | | | | OKBBULL | 0.000000005550000 |
| | | | | | | | | OKB-PERP | 0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000001250 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000002273 |
| | | | | | | | | PRIVBULL | 0.000000097150000 |
| | | | | | | | | PRIV-PERP | 0.000000000000001 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000001818 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.003392760000000 |
| | | | | | | | | RNDR-PERP | -0.000000000001183 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000014 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000568 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000007 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000042 |
| | | | | | | | | SOL | 0.000000013000000 |
| | | | | | | | | SOL-PERP | 0.000000000001449 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.072198300000000 |
| | | | | | | | | SRM_LOCKED | 62.559818263000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000004092 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBEAR | 0.000000026300000 |
| | | | | | | | | SUSHIBULL | 0.000000109962250 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 390,282,358.500000000000 |
| | | | | | | | | SXP-PERP | -0.000000000010363 |
| | | | | | | | | THETABULL | 30.000000015250237 |
| | | | | | | | | THETA-PERP | -0.000000000002728 |
| | | | | | | | | TLM | 0.113600000000000 |
| | | | | | | | | TOM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRXBULL | 0.000000025800000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000466 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBEAR | 0.000000011123000 |
| | | | | | | | | UNISWAPBULL | 0.000000016566500 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 13,891.114100838800000 |
| | | | | | | | | USDT | 1.158451221789101 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBEAR | 0.000000001000000 |
| | | | | | | | | VETBULL | 0.000000027604278 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLMBEAR | 0.000001000000000 |
| | | | | | | | | XLMBULL | 0.000000021726744 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000255 |
| | | | | | | | | XRPBULL | 0.000000013500000 |
| | | | | | | | | XRP-PERP | 0.000000014460000 |
| | | | | | | | | XTZBULL | 0.000000004440000 |
| | | | | | | | | XTZ-PERP | 0.000000000000042 |
| | | | | | | | | YFI | 0.000000816310000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000006000000 |
| | | | | | | | | ZECBULL | 0.000000014720600 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |

| 52882 | Name on File | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | 90180 | Name on File | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-0325 | 0.000000000000000 | | | | AAVE-0325 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADABULL | 0.000000038440190 | | | | ADABULL | 0.000000038440190 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000001350000 | | | | ALCX | 0.000000001350000 |
| | | | ALCX-PERP | 0.000000000000006 | | | | ALCX-PERP | 0.000000000000006 |
| | | | ALGOBULL | 0.000000005705434 | | | | ALGOBULL | 0.000000005705434 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.500000000000000 | | | | ALICE | 0.500000000000000 |
| | | | ALICE-PERP | 0.000000000005513 | | | | ALICE-PERP | 0.000000000005513 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000009500000 | | | | ALTBULL | 0.000000009500000 |
| | | | ALT-PERP | 0.000000000000004 | | | | ALT-PERP | 0.000000000000004 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000213 | | | | APE-PERP | -0.000000000000213 |
| | | | AR-PERP | 0.000000000001170 | | | | AR-PERP | 0.000000000001170 |
| | | | ASDBULL | 0.000000008025000 | | | | ASDBULL | 0.000000008025000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.030726574694561 | | | | ATOM | 0.030726574694561 |
| | | | ATOMBEAR | 0.000000004500000 | | | | ATOMBEAR | 0.000000004500000 |
| | | | ATOMBULL | 0.000000040650000 | | | | ATOMBULL | 0.000000040650000 |
| | | | ATOM-PERP | -0.179999999994480 | | | | ATOM-PERP | -0.179999999994480 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO-PERP | -0.000000000029103 | | | | AUDIO-PERP | -0.000000000029103 |
| | | | AVAX-PERP | -0.199999999998113 | | | | AVAX-PERP | -0.199999999998113 |
| | | | AXS | 0.000000000887525 | | | | AXS | 0.000000000887525 |
| | | | AXS-PERP | 0.000000000000230 | | | | AXS-PERP | 0.000000000000230 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BALBEAR | 0.000000000000000 | | | | BALBEAR | 0.000000000000000 |
| | | | BALBULL | 0.000000021212000 | | | | BALBULL | 0.000000021212000 |
| | | | BAL-PERP | -0.000000000000426 | | | | BAL-PERP | -0.000000000000426 |
| | | | BAND-PERP | -0.000000000002572 | | | | BAND-PERP | -0.000000000002572 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCHBULL | 0.000000010500000 | | | | BCHBULL | 0.000000010500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 0.000000001899335 | | | | BEAR | 0.000000001899335 |
| | | | BIT-PERP | 0.000000000000007 | | | | BIT-PERP | 0.000000000000007 |
| | | | BNBBULL | 0.000000036489060 | | | | BNBBULL | 0.000000036489060 |
| | | | BNB-PERP | -0.000000000000097 | | | | BNB-PERP | -0.000000000000097 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000063938 | | | | BOBA-PERP | -0.000000000063938 |
| | | | BSV-PERP | -0.000000000000511 | | | | BSV-PERP | -0.000000000000511 |
| | | | BTC | 2.9463893612131864 | | | | BTC | 2.9463893612131864 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | 0.000000000000000 | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | BTC-PERP | -0.071800000000024 | | | | BTC-PERP | -0.071800000000024 |
| | | | BTTMB-PERP | 0.000000000000000 | | | | BTTMB-PERP | 0.000000000000000 |
| | | | BULL | 0.000000009863403 | | | | BULL | 0.000000009863403 |
| | | | BULLSHIT | 0.000000001025600 | | | | BULLSHIT | 0.000000001025600 |
| | | | CAKE-PERP | -0.000000000013686 | | | | CAKE-PERP | -0.000000000013686 |
| | | | CELO-PERP | 0.000000000003637 | | | | CELO-PERP | 0.000000000003637 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20210824 | 0.000000000000000 | | | | CHZ-20210824 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000454 | | | | CLV-PERP | 0.000000000000454 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMPBULL | 0.000000002676473 | | | | COMPBULL | 0.000000002676473 |
| | | | COMP-PERP | 0.000000000000015 | | | | COMP-PERP | 0.000000000000015 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 0.000000000000000 | | | | DEFIBEAR | 0.000000000000000 |
| | | | DEFIBULL | 0.000000018196934 | | | | DEFIBULL | 0.000000018196934 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG | 0.000000000000000 | | | | DMG | 0.000000000000000 |
| | | | DMGBEAR | 0.000000003680500 | | | | DMGBEAR | 0.000000003680500 |
| | | | DMGBULL | 376,395.31711718500000 | | | | DMGBULL | 376,395.31711718500000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000027404953 | | | | DOGEBEAR2021 | 0.000000027404953 |
| | | | DOGEBULL | 0.000000024729696 | | | | DOGEBULL | 0.000000024729696 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000078 | | | | DOT-PERP | 0.000000000000078 |
| | | | DRGN-20211231 | 0.000000000000000 | | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGNBULL | 0.000003730000000 | | | | DRGNBULL | 0.000003730000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000001818 | | | | DYDX-PERP | 0.000000000001818 |
| | | | EDEN | 0.485136000000000 | | | | EDEN | 0.485136000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | -5,244.899999994000 | | | | EDEN-PERP | -5,244.899999994000 |
| | | | EGLD-PERP | 0.000000000000149 | | | | EGLD-PERP | 0.000000000000149 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000113 | | | | ENS-PERP | 0.000000000000113 |
| | | | EOSBULL | 385,797.20700000000000 | | | | EOSBULL | 385,797.20700000000000 |
| | | | EOS-PERP | -0.000000000036379 | | | | EOS-PERP | -0.000000000036379 |
| | | | ETCBULL | 0.000000010469000 | | | | ETCBULL | 0.000000010469000 |
| | | | ETC-PERP | -0.000000000000545 | | | | ETC-PERP | -0.000000000000545 |
| | | | ETH | 0.007128610000000 | | | | ETH | 0.007128610000000 |
| | | | ETHBULL | 0.000000001495100 | | | | ETHBULL | 0.000000001495100 |
| | | | ETHW | -0.000000000000112 | | | | ETHW | -0.000000000000112 |
| | | | EXCHBULL | 0.000000007286000 | | | | EXCHBULL | 0.000000007286000 |
| | | | EXCH-PERP | 0.000000000441000 | | | | EXCH-PERP | 0.000000000441000 |
| | | | FIL-PERP | 0.000000000001811 | | | | FIL-PERP | 0.000000000001811 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000588 | | | | FLOW-PERP | -0.000000000000588 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.006736918160948 | | | | FTT | 0.006736918160948 |
| | | | FTT-PERP | 0.000000000000217 | | | | FTT-PERP | 0.000000000000217 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRTBEAR | 0.000000000000000 | | | | GRTBEAR | 0.000000000000000 |
| | | | GRTBULL | 0.000000292674193 | | | | GRTBULL | 0.000000292674193 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HTBULL | 0.000000001164000 | | | | HTBULL | 0.000000001164000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000399000 | | | | KIN-PERP | 0.000000000399000 |
| | | | KNCBEAR | 0.000000000000000 | | | | KNCBEAR | 0.000000000000000 |
| | | | KNCBULL | 0.000000016380000 | | | | KNCBULL | 0.000000016380000 |
| | | | KNC-PERP | 0.000000000001818 | | | | KNC-PERP | 0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000001262000 | | | | LEOBULL | 0.000000001262000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINKBEAR | 24,816,845.56730000000000 | | | | LINKBEAR | 24,816,845.56730000000000 |
| | | | LINKBULL | 0.000000034177000 | | | | LINKBULL | 0.000000034177000 |
| | | | LINK-PERP | -0.000000000013180 | | | | LINK-PERP | -0.000000000013180 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTCBULL | 0.000000027500000 | | | | LTCBULL | 0.000000027500000 |
| | | | LTC-PERP | 0.000000000000212 | | | | LTC-PERP | 0.000000000000212 |
| | | | LUNA2 | 3.348851069570000 | | | | LUNA2 | 3.348851069570000 |
| | | | LUNA2_LOCKED | 7.810907918990000 | | | | LUNA2_LOCKED | 7.810907918990000 |
| | | | LUNC-PERP | -0.000000063619930 | | | | LUNC-PERP | -0.000000063619930 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 0.000000031520000 | | | | MATICBEAR2021 | 0.000000031520000 |
| | | | MATICBULL | 58.841250020602020 | | | | MATICBULL | 58.841250020602020 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MOBBULL | 0.000000018647000 | | | | MOBBULL | 0.000000018647000 |
| | | | MID-PERP | -0.000000000000095 | | | | MID-PERP | -0.000000000000095 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.000000027870353 | | | | MKRBULL | 0.000000027870353 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR | 0.700000000000000 | | | | NEAR | 0.700000000000000 |
| | | | NEAR-PERP | -0.000000000005201 | | | | NEAR-PERP | -0.000000000005201 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKBBULL | 0.000000004500000 | | | | OKBBULL | 0.000000004500000 |
| | | | OKB-PERP | 0.000000000000113 | | | | OKB-PERP | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000001250 | | | | OMG-PERP | 0.000000000001250 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000002173 | | | | PERP-PERP | 0.000000000002173 |
| | | | PRIVBULL | 0.000000009725000 | | | | PRIVBULL | 0.000000009725000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000001818 | | | | QTUM-PERP | 0.000000000001818 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.803392760000000 | | | | RNDR | 0.803392760000000 |
| | | | RNDR-PERP | 0.000000000003183 | | | | RNDR-PERP | 0.000000000003183 |
| | | | RON-PERP | 0.000000000000014 | | | | RON-PERP | 0.000000000000014 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000048 | | | | RUNE-PERP | 0.000000000000048 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000042 | | | | SNX-PERP | 0.000000000000042 |
| | | | SOL | 0.000000100000000 | | | | SOL | 0.000000100000000 |
| | | | SOL-PERP | 0.000000000001449 | | | | SOL-PERP | 0.000000000001449 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.072198330000000 | | | | SRM | 0.072198330000000 |
| | | | SRM_LOCKED | 62.593836300000000 | | | | SRM_LOCKED | 62.593836300000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000004092 | | | | STEP-PERP | 0.000000000004092 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHIBEAR | 0.000000000000000 | | | | SUSHIBEAR | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000109982500 | | | | SUSHIBULL | 0.000000109982500 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 390,382.35810000000000 | | | | SXPBULL | 390,382.35810000000000 |
| | | | SXP-PERP | 0.000000001063 | | | | SXP-PERP | 0.000000001063 |
| | | | THETABULL | 80.000000152502370 | | | | THETABULL | 80.000000152502370 |
| | | | THETA-PERP | -0.000000000027280 | | | | THETA-PERP | -0.000000000027280 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TLM | 0.11196500000000000 | | | | TLM | 0.11196500000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRXBULL | 0.00000000258000000 | | | | TRXBULL | 0.00000000258000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000466466 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNISWAPBEAR | 0.00000000011123000 | | | | UNISWAPBEAR | 0.00000000011123000 |
| | | | UNISWAPBULL | 0.00000001656600000 | | | | UNISWAPBULL | 0.00000001656600000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 13,393.13102000388000 | | | | USD | 13,393.13102000388000 |
| | | | USDT | 1.15845122178953100 | | | | USDT | 1.15845122178953100 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VETBEAR | 0.00000001490000000 | | | | VETBEAR | 0.00000001490000000 |
| | | | VETBULL | 0.00000001760427800 | | | | VETBULL | 0.00000027604278 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XLMBEAR | 0.00000001000000000 | | | | XLMBEAR | 0.00000001000000000 |
| | | | XLMBULL | 0.00000000372367440 | | | | XLMBULL | 0.00000000372367440 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000251 | | | | XMR-PERP | 0.00000000000000251 |
| | | | XRPBULL | 0.00000000102500000 | | | | XRPBULL | 0.00000000102500000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZBULL | 0.00000002414400000 | | | | XTZBULL | 0.00000002414400000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000000001900000 | | | | YFI | 0.00000000001900000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | ZECBEAR | 0.00000002121500000 | | | | ZECBEAR | 0.00000002121500000 |
| | | | ZECBULL | 0.00000001472360000 | | | | ZECBULL | 0.00000001472360000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 1774 | Name on file | FTX Trading Ltd. | USD | 51,096.65000000000000 | 76145* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | | | | | | USD | 0.00640000000000 |
| 46477 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 | 46482 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 |
| | | | BTC | 0.00010085569710 | | | | BTC | 0.00010085569710 |
| | | | DOGE | 17.18331247492000 | | | | DOGE | 17.18331247492000 |
| | | | ETH | 0.02425318746270 | | | | ETH | 0.02425318746270 |
| | | | ETHW | 0.02461386735760 | | | | ETHW | 0.02461386735760 |
| | | | FTT | 0.29994000000000 | | | | FTT | 0.29994000000000 |
| | | | GBP | 10.06378283464900 | | | | GBP | 10.06378283464900 |
| | | | LUNA2 | 0.07720305098000 | | | | LUNA2 | 0.07720305098000 |
| | | | LUNC | 16,811.12689174180000 | | | | LUNC | 16,811.12689174180000 |
| | | | SOL | 0.06226028019910 | | | | LUNA2_LOCKED | 0.18014041230000 |
| | | | SPELL | 100.00000000000000 | | | | SOL | 0.06226028019910 |
| | | | USD | 0.00678545185853 | | | | SPELL | 100.00000000000000 |
| | | | XAUT | 0.01151009862693 | | | | USD | 0.00678545185853 |
| | | | XRP | 2.84340830982750 | | | | XAUT | 0.01151009862693 |
| | | | | | | | | XRP | 2.84340830982750 |
| 46483 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 | 46492 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 |
| | | | BTC | 0.00000000000000000 | | | | BTC | 0.00000000000000000 |
| | | | DOGE | 0.00000000000000000 | | | | DOGE | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | | | ETH | 0.00000000000000000 |
| | | | ETHW | 0.02413867357600 | | | | ETHW | 0.02413867357600 |
| | | | FTT | 0.29994000000000 | | | | FTT | 0.29994000000000 |
| | | | GBP | 10.06378283464900 | | | | GBP | 10.06378283464900 |
| | | | LUNA2 | 0.07720305098000 | | | | LUNA2 | 0.07720305098000 |
| | | | LUNA2_LOCKED | 0.18014041230000 | | | | LUNA2_LOCKED | 0.18014041230000 |
| | | | LUNC | 16,811.12689174180000 | | | | LUNC | 16,811.12689174180000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000000000000 |
| | | | SPELL | 100.00000000000000 | | | | SPELL | 100.00000000000000 |
| | | | USD | 0.00678545185853 | | | | USD | 0.00678545185853 |
| | | | XRP | 0.01153039862693 | | | | XRP | 0.01153039862693 |
| 18362 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 91051* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000000 |
| | | | REN | 1,972.10643946000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.16040178000000 | | | | | |
| | | | XRP | 6,255.05993451199900 | | | | | |
| 23020 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 91051* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000000 |
| | | | LTC | 2.57361680180799 | | | | REN | 0.00000000000000000 |
| | | | PAXG | 1.07056830000000 | | | | UBXT | 0.00000000000000000 |
| | | | REN | 1,972.10643946000000 | | | | XRP | 0.00000000000000000 |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.16040178000000 | | | | | |
| | | | XRP | 6,255.05993451199900 | | | | | |
| 23928 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 91051* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000000 |
| | | | RAY | 100.00000000000000 | | | | | |
| | | | REN | 1,972.10643946000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.16040178000000 | | | | | |
| | | | USDT | 0.00000004098765 | | | | | |
| | | | XRP | 6,255.05993451199900 | | | | | |
| 44250 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 91051* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000000 |
| | | | RAY | 100.00000000000000 | | | | | |
| | | | REN | 1,972.10643946000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.16040178000000 | | | | | |
| | | | USDT | 0.00000004098765 | | | | | |
| | | | XRP | 6,255.05993451199900 | | | | | |
| 44259 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 91051* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000000 |
| | | | RAY | 100.00000000000000 | | | | | |
| | | | REN | 1,972.10643946000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.16040178000000 | | | | | |
| | | | USDT | 0.00000004098765 | | | | | |
| | | | XRP | 6,255.05993451199900 | | | | | |
| 57138 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 91051* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000000 |
| | | | LTC | 2.57361680180799 | | | | REN | 0.00000000000000000 |
| | | | PAXG | 1.07056830000000 | | | | UBXT | 0.00000000000000000 |
| | | | REN | 1,972.10643946000000 | | | | XRP | 0.00000000000000000 |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.16040178000000 | | | | | |
| | | | XRP | 6,255.05993451199900 | | | | | |
| 29892 | Name on file | FTX Trading Ltd. | | Undetermined* | 30455 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 14958 | Name on file | FTX Trading Ltd. | BNZ | 4.55157237026781200 | 30455 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.82351867000000 | | | | | |
| | | | CHZ | 9.98000000000000 | | | | | |
| | | | ETH | 0.00000048000000 | | | | | |
| | | | ETHW | 0.00000048000000 | | | | | |
| | | | FTT | 0.69986000000000 | | | | | |
| | | | GALA | 10.00000000000000 | | | | | |
| | | | USD | 0.00086490000000 | | | | | |
| | | | USDT | 0.00086490000000 | | | | | |
| 79784 | Name on file | FTX Trading Ltd. | EOSBULL | 1.21214814000000 | 87240 | Name on file | FTX Trading Ltd. | EOSBULL | 0.00607408000000 |
| | | | MATICBULL | | | | | MATICBULL | 17,493,600.00431144000000 |
| | | | TRX | 0.00014800000000 | | | | TRX | 0.00157400000000 |
| | | | | | | | | POC Other Crypto Assertions: US DOLLAR | 0.00157400000000 |
| | | | USD | 0.12714920000000 | | | | (USD) | 0.01271492000000 |
| | | | USDC | 0.12714920000000 | | | | USDT | 0.37828110000000 |
| | | | USDT | 0.70656420000000 | | | | XRPBULL | 51,130,000.87701479000000 |
| | | | XRPBULL | 102,260,001.75401958000000 | | | | | |
| 87114 | Name on file | FTX Trading Ltd. | EOSBULL | 0.60607408000000 | 87240 | Name on file | FTX Trading Ltd. | EOSBULL | 0.00607408000000 |
| | | | MATICBULL | 17,493,600.00431144000000 | | | | MATICBULL | 17,493,600.00431144000000 |
| | | | TRX | 0.00157400000000 | | | | TRX | 0.00157400000000 |
| | | | POC Other Crypto Assertions: US DOLLAR | | | | | POC Other Crypto Assertions: US DOLLAR | |
| | | | (USD) | 0.01271492000000 | | | | (USD) | 0.01271492000000 |
| | | | USDT | 0.37828110000000 | | | | USDT | 0.37828110000000 |
| | | | XRPBULL | 51,130,000.87701479000000 | | | | XRPBULL | 51,130,000.87701479000000 |
| 7223 | Name on file | FTX EU Ltd. | APT | 0.00007298000000 | 30441* | Name on file | FTX EU Ltd. | USD | 529.70000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 0.00064100000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00000001802602 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | TRX | 0.00077700000000 | | | | | |
| | | | USD | 529.70163473223400 | | | | | |
| | | | USDT | 0.00000000895496 | | | | | |
| 11357 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 19345 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000003014763 | | | | AVAX | 0.00000003014763 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000965175 | | | | BTC | 0.00000000965175 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |

91051*: Surviving Claim is pending modification on the Debtors One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76145*: Surviving Claim was ordered modified on the Debtors Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
30441*: Surviving Claim is pending modification on the Debtors Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000909 | | | | DYDX-PERP | -0.000000000000909 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000085 | | | | ETH-PERP | 0.000000000000085 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.321707406973000 | | | | FTT | 150.321707406973000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000002728 | | | | RUNE-PERP | -0.000000000002728 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.581864910000000 | | | | SRM | 0.581864910000000 |
| | | | SRM_LOCKED | 30.556733980000000 | | | | SRM_LOCKED | 30.556733980000000 |
| | | | USD | 0.000000181567604 | | | | USD | 0.000000181567604 |
| 19342 | Name on file | FTX Trading Ltd. | ETHW | 2.258231935000000 | 19345 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.321707400000000 | | | | ALCX-PERP | 0.000000000000028 |
| | | | SRM | 0.581864910000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000003014763 |
| | | | | | | | | AVAX-PERP | 0.000000000000170 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009655375 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000909 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000000000085 |
| | | | | | | | | ETHW | 0.000000005000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.321707406973000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000454 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000002728 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005000000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.581864910000000 |
| | | | | | | | | SRM_LOCKED | 30.556733980000000 |
| | | | | | | | | USD | 0.000000181567604 |
| 32119 | Name on file | FTX Trading Ltd. | | Undetermined* | 75554 | Name on file | FTX Trading Ltd. | 1INCH | 44.000000000000000 |
| | | | | | | | | ADA-PERP | 98.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 4.900000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.259000000000000 |
| | | | | | | | | EUR | 940.700000009380000 |
| | | | | | | | | FTT | 0.017919972109143 |
| | | | | | | | | KSM-PERP | 0.560000000000000 |
| | | | | | | | | NEAR-PERP | 90.100000000000000 |
| | | | | | | | | SOL-PERP | 4.650000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | USD | -993.566022287444200 |
| 1606 | Name on file | FTX Trading Ltd. | USD | 691.340000000000000 | 75554 | Name on file | FTX Trading Ltd. | 1INCH | 44.000000000000000 |
| | | | | | | | | ADA-PERP | 98.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 4.900000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.259000000000000 |
| | | | | | | | | EUR | 940.700000009380000 |
| | | | | | | | | FTT | 0.017919972109143 |
| | | | | | | | | KSM-PERP | 0.560000000000000 |
| | | | | | | | | NEAR-PERP | 90.100000000000000 |
| | | | | | | | | SOL-PERP | 4.650000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | USD | -993.566022287444200 |
| 8153 | Name on file | FTX Trading Ltd. | AMZN | 0.000000003069780 | 69822 | Name on file | FTX Trading Ltd. | AMZN | 0.000000003069780 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ARKK | 0.000000003100000 | | | | ARKK | 0.000000003100000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BABA | 2.555000000000000 | | | | BABA | 2.555000000000000 |
| | | | BITW-0624 | 0.000000000000000 | | | | BITW-0624 | 0.000000000000000 |
| | | | BTC | 0.000000008188930 | | | | BTC | 0.000000008188930 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001459050 | | | | ETH | 0.000000001459050 |
| | | | ETH-PERP | 0.009999999999962 | | | | ETH-PERP | 0.009999999999962 |
| | | | FB | 6.007618690600000 | | | | FB | 6.007618690600000 |
| | | | FTT | 25.191716481350150 | | | | FTT | 25.191716481350150 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000000350210 | | | | GOOGLPRE | -0.000000000350210 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005504580676000 | | | | LUNA2 | 0.005504580676000 |
| | | | LUNA2_LOCKED | 0.012844021580000 | | | | LUNA2_LOCKED | 0.012844021580000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NIO | 22.144283356100000 | | | | NIO | 22.144283356100000 |
| | | | SOL | 0.000000005262820 | | | | SOL | 0.000000005262820 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 2.653000006604200 | | | | SPY | 2.653000006604200 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 3,164.966045087441000 | | | | USD | 3,164.966045087441000 |
| | | | USDT | 0.000000003346451 | | | | USDT | 0.000000003346451 |
| 20329 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 86973 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | APE | 0.000373170000000 | | | | APE | 0.000373170000000 |
| | | | AVAX | 0.000166440000000 | | | | AVAX | 0.000166440000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | CRO | 0.031380440000000 | | | | CRO | 0.031380440000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000001930000000 | | | | ETH | 0.000001930000000 |
| | | | ETHW | 0.211195590000000 | | | | ETHW | 0.211195590000000 |
| | | | EUR | 1,558.330258282949700 | | | | EUR | 1,558.330258282949700 |
| | | | FTT | 0.000102950000000 | | | | FTT | 0.000102950000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 2.149309219000000 | | | | LUNA2 | 2.149309219000000 |
| | | | LUNA2_LOCKED | 4.837327318000000 | | | | LUNA2_LOCKED | 4.837327318000000 |
| | | | LUNC | 6.685164150000000 | | | | LUNC | 6.685164150000000 |
| | | | MATIC | 0.003006670000000 | | | | MATIC | 0.003006670000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 0.000152410000000 | | | | SOL | 0.000152410000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.000000151735917 | | | | USD | 0.000000151735917 |
| 81073 | Name on file | FTX EU Ltd. | | Undetermined* | 86973 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | APE | 0.000373170000000 |
| | | | | | | | | AVAX | 0.000166440000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | CRO | 0.031380440000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.000001930000000 |
| | | | | | | | | ETHW | 0.211195590000000 |
| | | | | | | | | EUR | 1,558.330258282949700 |
| | | | | | | | | FTT | 0.000102950000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | LUNA2 | 2.149309219000000 |
| | | | | | | | | LUNA2_LOCKED | 4.837327318000000 |
| | | | | | | | | LUNC | 6.685164150000000 |
| | | | | | | | | MATIC | 0.003006670000000 |
| | | | | | | | | RSR | 3.000000000000000 |
| | | | | | | | | SOL | 0.000152410000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 0.000000151735917 |
| 3808 | Name on file | FTX Trading Ltd. | FTT | 316.000000000000000 | 54821 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000174622 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000003889464 |
| | | | | | | | | BTC-MOVE-20190926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20190927 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000005157346 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20210326 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000007748316 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN | 301.319066630000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.013565623578549 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000506163578549 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000085 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 300.613496364990300 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000005025100 |
| | | | | | | | | HT-PERP | -0.000000000000003 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001539267082000 |
| | | | | | | | | LUNA2_LOCKED | 0.003591623192000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.009730006736060 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NFT (364753156370336760/FTX AU - WE ARE HERE! #28996) | 1.000000000000000 |
| | | | | | | | | NFT (480903715021859400/FTX AU - WE ARE HERE! #29160) | 1.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000001 |
| | | | | | | | | TRUMP | -0.000000000000454 |
| | | | | | | | | TRX | 931.000000000000000 |
| | | | | | | | | USD | 0.046996259382721 |
| | | | | | | | | USDT | 0.000000018176510 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.217884371492765 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000005000000 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 17136 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 54821 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000174622 | | | | ASD-PERP | 0.000000000174622 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003889464 | | | | BTC | 0.000000003889464 |
| | | | BTC-MOVE-20190926 | 0.000000000000000 | | | | BTC-MOVE-20190926 | 0.000000000000000 |
| | | | BTC-MOVE-20190927 | 0.000000000000000 | | | | BTC-MOVE-20190927 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005157346 | | | | CEL | 0.000000005157346 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAI | 0.000000007748316 | | | | DAI | 0.000000007748316 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 301.319066630000000 | | | | EDEN | 301.319066630000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.013565623578549 | | | | ETH | 0.013565623578549 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000506163578549 | | | | ETHW | 0.000506163578549 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000085 | | | | FIL-PERP | -0.000000000000085 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 300.613496364990300 | | | | FTT | 300.613496364990300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 0.000000005025100 | | | | HT | 0.000000005025100 |
| | | | HT-PERP | -0.000000000000003 | | | | HT-PERP | -0.000000000000003 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000056 | | | | LINK-PERP | -0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001539267082000 | | | | LUNA2 | 0.001539267082000 |
| | | | LUNA2_LOCKED | 0.003591623192000 | | | | LUNA2_LOCKED | 0.003591623192000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.009730006736060 | | | | LUNC | 0.009730006736060 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (364753156370336760/FTX AU - WE ARE HERE! #28996) | 1.000000000000000 | | | | NFT (364753156370336760/FTX AU - WE ARE HERE! #28996) | 1.000000000000000 |
| | | | NFT (480903715021859400/FTX AU - WE ARE HERE! #29160) | 1.000000000000000 | | | | NFT (480903715021859400/FTX AU - WE ARE HERE! #29160) | 1.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | TRUMP | -0.000000000000454 | | | | TRUMP | -0.000000000000454 |
| | | | TRX | 931.000000000000000 | | | | TRX | 931.000000000000000 |
| | | | USD | 0.046996259382721 | | | | USD | 0.046996259382721 |
| | | | USDT | 0.000000018176510 | | | | USDT | 0.000000018176510 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.217884371492765 | | | | USTC | 0.217884371492765 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | YFI-20211231 | 0.000000000000000 | | | | YFI-20211231 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46783 | Name on file | FTX Trading Ltd. | | Undetermined* | 56982 | Name on file | FTX Trading Ltd. | ATOM | 12.997400000000000 |
| | | | | | | | | LUNA2 | 1.213855083000000 |
| | | | | | | | | LUNA2_LOCKED | 2.832328527000000 |
| | | | | | | | | LUNC | 264,319.500000000000000 |
| | | | | | | | | SOL | 4.529431480000000 |
| | | | | | | | | TRX | 0.000846000000000 |
| | | | | | | | | USD | 0.000000007043319 |
| | | | | | | | | USDT | 535.162537382808600 |
| 46788 | Name on file | FTX Trading Ltd. | ATOM | 12.997400000000000 | 56982 | Name on file | FTX Trading Ltd. | ATOM | 12.997400000000000 |
| | | | LUNA2 | 1.213855083000000 | | | | LUNA2 | 1.213855083000000 |
| | | | LUNA2_LOCKED | 2.832328527000000 | | | | LUNA2_LOCKED | 2.832328527000000 |
| | | | LUNC | 264,319.500000000000000 | | | | LUNC | 264,319.500000000000000 |
| | | | SOL | 4.529431480000000 | | | | SOL | 4.529431480000000 |
| | | | TRX | 0.000846000000000 | | | | TRX | 0.000846000000000 |
| | | | USD | 0.000000007043319 | | | | USD | 0.000000007043319 |
| | | | USDT | 535.162537382808600 | | | | USDT | 535.162537382808600 |
| 72724 | Name on file | FTX Trading Ltd. | USD | 252.050000000000000 | 53331 | Name on file | FTX Trading Ltd. | BNB | 0.000000013498213 |
| | | | | | | | | BTC | 0.000000007000000 |
| | | | | | | | | ETHW | 0.019902761667835 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000002700000 |
| | | | | | | | | LUNA2_LOCKED | 2.162740446000000 |
| | | | | | | | | MATIC | 0.000000010000000 |
| | | | | | | | | SOL | -0.000000002967722 |
| | | | | | | | | TRX | 0.000778000286800 |
| | | | | | | | | USD | 252.049987197301560 |
| | | | | | | | | USDT | 0.000000007932140 |
| | | | | | | | | XRP | 0.000000000420900 |
| 15261 | Name on file | FTX Trading Ltd. | BNB | 0.000000013498213 | 53331 | Name on file | FTX Trading Ltd. | BNB | 0.000000013498213 |
| | | | BTC | 0.000000007000000 | | | | BTC | 0.000000007000000 |
| | | | ETHW | 0.019902761667835 | | | | ETHW | 0.019902761667835 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000002700000 | | | | LUNA2 | 0.000000002700000 |
| | | | LUNA2_LOCKED | 2.162740446000000 | | | | LUNA2_LOCKED | 2.162740446000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | SOL | -0.000000002967722 | | | | SOL | -0.000000002967722 |
| | | | TRX | 0.000778000286800 | | | | TRX | 0.000778000286800 |
| | | | USD | 252.049987197301560 | | | | USD | 252.049987197301560 |
| | | | USDT | 0.000000007932140 | | | | USDT | 0.000000007932140 |
| | | | XRP | 0.000000000420900 | | | | XRP | 0.000000000420900 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87860 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.445337115830590 | | | | AAVE | 0.445337115830590 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000008533230 | | | | AVAX | 0.000000008533230 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000284001 | | | | AXS | 0.000000000284001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010892282 | | | | BNB | 0.000000010892282 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | -0.229335324240536 | | | | BRZ | -0.229335324240536 |
| | | | BTC | 0.022345433248556 | | | | BTC | 0.022345433248556 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 4.122702934164377 | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019812029 | | | | ETH | 0.000000019812029 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000012982 | | | | ETHW | 0.000000000012982 |
| | | | FB-0325 | 0.000000000000000 | | | | FB-0325 | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005649936 | | | | FTT | 0.000000005649936 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000013429051 | | | | LINK | 0.000000013429051 |
| | | | LINK-PERP | -0.000000000000047 | | | | LINK-PERP | -0.000000000000047 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.599279514600000 | | | | LUNA2 | 0.599279514600000 |
| | | | LUNA2_LOCKED | 1.398318867000000 | | | | LUNA2_LOCKED | 1.398318867000000 |
| | | | LUNC | 658.407805215718900 | | | | LUNC | 658.407805215718900 |
| | | | LUNC-PERP | -0.000000000742154 | | | | LUNC-PERP | -0.000000000742154 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 30.497580362627450 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005259890 | | | | RAY | 0.000000005259890 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.111764296340056 | | | | SOL | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | | | SOL-PERP | -0.000000000000010 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000838872649860 | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.000000001533056 | | | | UNI | 0.000000001533056 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -115.439379029921650 | | | | USD | -115.439379029921650 |
| | | | USDT | 0.000000027793946 | | | | USDT | 0.000000027793946 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25950 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87860 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.445337115830590 | | | | AAVE | 0.445337115830590 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000008533230 | | | | AVAX | 0.000000008533230 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000284001 | | | | AXS | 0.000000000284001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010892282 | | | | BNB | 0.000000010892282 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | -0.229335324240536 | | | | BRZ | -0.229335324240536 |
| | | | BTC | 0.022345433248556 | | | | BTC | 0.022345433248556 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019812029 | | | | ETH | 0.000000019812029 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000012982 | | | | ETHW | 0.000000000012982 |
| | | | FB-0325 | 0.000000000000000 | | | | FB-0325 | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005649936 | | | | FTT | 0.000000005649936 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000013429051 | | | | LINK | 0.000000013429051 |
| | | | LINK-PERP | -0.000000000000047 | | | | LINK-PERP | -0.000000000000047 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.599279514600000 | | | | LUNA2 | 0.599279514600000 |
| | | | LUNA2_LOCKED | 1.398318867000000 | | | | LUNA2_LOCKED | 1.398318867000000 |
| | | | LUNC | 658.407805215718900 | | | | LUNC | 658.407805215718900 |
| | | | LUNC-PERP | -0.000000000742154 | | | | LUNC-PERP | -0.000000000742154 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005259890 | | | | RAY | 0.000000005259890 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | | | SOL-PERP | -0.000000000000010 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.000000001533056 | | | | UNI | 0.000000001533056 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -115.439379029921650 | | | | USD | -115.439379029921650 |
| | | | USDT | 0.000000027793946 | | | | USDT | 0.000000027793946 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 51154 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 77801 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 35.000000000000000 | | | | AKRO | 35.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.019796767000000 | | | | BTC | 0.019796767000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 | | | | CEL-20210924 | 0.000000000000000 |
| | | | CHZ | 269.948700000000000 | | | | CHZ | 269.948700000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000113 | | | | DAWN-PERP | 0.000000000000113 |
| | | | DODO | 63.400000000000000 | | | | DODO | 63.400000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000002385835 | | | | DOGE | 0.000000002385835 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 | | | | FIL-20210924 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | JCP-PERP | 0.000000000000000 | | | | JCP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 1.431534660000000 | | | | LTC | 1.431534660000000 |
| | | | LUNA2 | 0.283314091912400 | | | | LUNA2 | 0.283314091912400 |
| | | | LUNA2_LOCKED | 0.661064214462400 | | | | LUNA2_LOCKED | 0.661064214462400 |
| | | | LUNC | 61,692.240000000000000 | | | | LUNC | 61,692.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.016000000000000 | | | | MKR | 0.016000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 | | | | REEF-20210924 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.840000000000000 | | | | SOL | 0.840000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 21.500000000000000 | | | | SUSHI | 21.500000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 0.000003043488241 | | | | USD | 0.000003043488241 |
| | | | USDT | 3.572281305761900 | | | | USDT | 3.572281305761900 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZL-PERP | 0.000000000000000 | | | | ZL-PERP | 0.000000000000000 |
| 59636 | Name on File | FTX Trading Ltd. | Undetermined* | | 77801 | Name on File | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AKRO | 35.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAD-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.019796767000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRK-PERP | 0.000000000000000 |
| | | | | | | | | CEL-20210924 | 0.000000000000000 |
| | | | | | | | | CHZ | 269.940000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000113 |
| | | | | | | | | DODO | 63.400000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000002385835 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | JCP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 1.431534660000000 |
| | | | | | | | | LUNA2 | 0.283314091912400 |
| | | | | | | | | LUNA2_LOCKED | 0.661064214462400 |
| | | | | | | | | LUNC | 61,692.240000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 10.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.016000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20210924 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.840000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 21.500000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | THETA-20210924 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000003043488241 |
| | | | | | | | | USDT | 3.572281305761900 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | ZL-PERP | 0.000000000000000 |
| 45496 | Name on File | FTX EU Ltd. | Undetermined* | | 86332* | Name on File | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | ALPHA | 1.000000000000000 |
| | | | | | | | | APE | 17.341299010000000 |
| | | | | | | | | BAO | 3.000000000000000 |
| | | | | | | | | BTC | 0.123532110000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 1.795516350000000 |
| | | | | | | | | ETHW | 2.098851490000000 |
| | | | | | | | | EUR | 0.000000001325337 |
| | | | | | | | | FRONT | 2.012410100000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | LUNA2 | 0.690021994410000 |
| | | | | | | | | LUNA2_LOCKED | 1.553995254000000 |
| | | | | | | | | LUNC | 25.168826680000000 |
| | | | | | | | | SECO | 1.044009100000000 |
| | | | | | | | | SOL | 104.553951380000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 0.499974870000000 |
| | | | | | | | | USDT | 0.000000007054301 |
| | | | | | | | | USTC | 97.358142350000000 |
| 46544 | Name on File | FTX EU Ltd. | AKRO | 1.000000000000000 | 86332* | Name on File | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | APE | 17.341299010000000 | | | | APE | 17.341299010000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BTC | 0.123532110000000 | | | | BTC | 0.123532110000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 1.795516350000000 | | | | ETH | 1.795516350000000 |
| | | | ETHW | 2.098851490000000 | | | | ETHW | 2.098851490000000 |
| | | | EUR | 0.000000001325337 | | | | EUR | 0.000000001325337 |
| | | | FRONT | 2.012410100000000 | | | | FRONT | 2.012410100000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.690021994410000 | | | | LUNA2 | 0.690021994410000 |
| | | | LUNA2_LOCKED | 1.553995254000000 | | | | LUNA2_LOCKED | 1.553995254000000 |
| | | | LUNC | 25.168826680000000 | | | | LUNC | 25.168826680000000 |
| | | | SECO | 1.044009100000000 | | | | SECO | 1.044009100000000 |
| | | | SOL | 104.553951380000000 | | | | SOL | 104.553951380000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.499974870000000 | | | | USD | 0.499974870000000 |
| | | | USDT | 0.000000007054301 | | | | USDT | 0.000000007054301 |
| | | | USTC | 97.358142350000000 | | | | USTC | 97.358142350000000 |
| 87966 | Name on File | FTX Trading Ltd. | AVAX | 35.000000000000000 | 88775 | Name on File | FTX Trading Ltd. | AVAX | 35.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | DOGE | 5,080.206549907220000 | | | | DOGE | 5,080.206549907220000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000726264 | | | | EUR | 0.000000000726264 |
| | | | GALA | 10,248.052500000000000 | | | | GALA | 10,248.052500000000000 |
| | | | LUNA2 | 14.345809000000000 | | | | LUNA2 | 14.345809000000000 |
| | | | LUNA2_LOCKED | 33.473554450000000 | | | | LUNA2_LOCKED | 33.473554450000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 559.000000000000000 | | | | SAND | 559.000000000000000 |
| | | | SHIB | 34,207,458.129021000000000 | | | | SHIB | 34,207,458.129031000000000 |
| | | | SOL | 9.998100004651377 | | | | SOL | 9.998100004651377 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

86332* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.851895862467217 | | | | USD | 0.851895862467217 |
| | | | USDT | 0.000000008902906 | | | | USDT | 0.000000008902906 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008137794 | | | | XRP | 0.000000008137794 |
| 64478 | Name on file | FTX Trading Ltd. | BNB | 3.730000000000000 | 72515 | Name on file | FTX Trading Ltd. | BNB | 3.730000000000000 |
| | | | ETH | 6.638937016500000 | | | | ETH | 6.638937016500000 |
| | | | ETHW | 6.638937016500000 | | | | ETHW | 6.638937016500000 |
| | | | FTT | 691.997237575200000 | | | | FTT | 691.997237575200000 |
| | | | LINK | 45.000225000000000 | | | | LINK | 45.000225000000000 |
| | | | PSY | 5,000.000000000000000 | | | | PSY | 5,000.000000000000000 |
| | | | SHIB | 10.626209060000000 | | | | SHIB | 10.626209060000000 |
| | | | SRM_LOCKED | 120.433790940000000 | | | | SRM_LOCKED | 120.433790940000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,981.220649489621000 | | | | USD | 2,981.220649489621000 |
| | | | USDT | 0.000000060780092 | | | | USDT | 0.000000060780092 |
| 31443 | Name on file | FTX Trading Ltd. | SLP | 1,018,163.000000000000000 | 57484 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 18.310000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTMG-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000344081592282 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.000000004408530 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000113 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 1,018,163.777349952200000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.021583900000000 |
| | | | | | | | | SRM_LOCKED | 0.167747850000000 |
| | | | | | | | | SRM-PERP | 0.000000035511899 |
| | | | | | | | | STEP | 0.000000000013187 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.072947785174761 |
| | | | | | | | | VET-PERP | 18.351058330454650 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 57751 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57484 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000344081592282 | | | | FTT | 0.000344081592282 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA | 0.000000004408530 | | | | MTA | 0.000000004408530 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000113 | | | | PROM-PERP | 0.000000000000113 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 1,018,163.777349952200000 | | | | SLP | 1,018,163.777349952200000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 0.021583900000000 | | | | SRM | 0.021583900000000 |
| | | | SRM_LOCKED | 0.167747850000000 | | | | SRM_LOCKED | 0.167747850000000 |
| | | | SRM-PERP | 0.000000035511899 | | | | SRM-PERP | 0.000000035511899 |
| | | | STEP | 0.000000000013187 | | | | STEP | 0.000000000013187 |
| | | | STEP-PERP | 0.000000000013187 | | | | STEP-PERP | 0.000000000013187 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000127 | | | | TOMO-PERP | 0.000000000000127 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.072947785174761 | | | | USD | 0.072947785174761 |
| | | | USDT | 18.351058330454650 | | | | VET-PERP | 18.351058330454650 |
| | | | VET-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 1903 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 57877* | Name on file | FTX Trading Ltd. | BTC | 0.204400000000000 |
| 5471 | Name on file | FTX Trading Ltd. | USD | 6,338.750000000000000 | 57877* | Name on file | FTX Trading Ltd. | USD | 0.204400000000000 |
| 38457 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 48040 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ATLAS | 1,227,385.541921769000000 |
| | | | AKRO | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | EUR | 0.000000149973000 |
| | | | ARS | 0.000000000000000 | | | | LINK-20211231 | 0.000024899700000 |
| | | | ATLAS | 1,227,385.541921769000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | LUNA2 | 0.001697801610000 |
| | | | AUD | 0.000000000000000 | | | | LUNA2_LOCKED | 0.006791533800000 |
| | | | AURY | 0.000000000000000 | | | | LUNC | 369.699872500000000 |
| | | | AVAX | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | BAO | 0.000000000000000 | | | | SOL-PERP | 0.000000000000127 |
| | | | BAT | 0.000000000000000 | | | | USD | 0.042891507451222 |
| | | | BCH | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BRL | 0.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BULL | 0.000000000000000 | | | | | |
| | | | CAD | 0.000000000000000 | | | | | |

57877* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twenty-Third(Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL | 0.00000000000000 | | | | | |
| | | | CHF | 0.00000000000000 | | | | | |
| | | | CHZ | 0.00000000000000 | | | | | |
| | | | CORE | 0.00000000000000 | | | | | |
| | | | CRO | 0.00000000000000 | | | | | |
| | | | CUSDT | 0.00000000000000 | | | | | |
| | | | DENT | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | ETHBULL | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | EUR | 0.00000000000000 | | | | | |
| | | | FTM | 0.00000000000000 | | | | | |
| | | | FTT | 0.00000000000000 | | | | | |
| | | | GALA | 0.00000000000000 | | | | | |
| | | | GBP | 0.00000000000000 | | | | | |
| | | | GHS | 0.00000000000000 | | | | | |
| | | | GRT | 0.00000000000000 | | | | | |
| | | | HKD | 0.00000000000000 | | | | | |
| | | | IMX | 0.00000000000000 | | | | | |
| | | | JPY | 0.00000000000000 | | | | | |
| | | | KIN | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00169780000000 | | | | | |
| | | | LUNA2_LOCKED | 0.00396150000000 | | | | | |
| | | | LUNC | 369.69987500000000 | | | | | |
| | | | MANA | 0.00000000000000 | | | | | |
| | | | MATIC | 0.00000000000000 | | | | | |
| | | | MKR | 0.00000000000000 | | | | | |
| | | | POLIS | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000000000 | | | | | |
| | | | SAND | 0.00000000000000 | | | | | |
| | | | SGD | 0.00000000000000 | | | | | |
| | | | SHIB | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000000000 | | | | | |
| | | | SPELL | 0.00000000000000 | | | | | |
| | | | SRM | 0.00000000000000 | | | | | |
| | | | STEP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | TRY | 0.00000000000000 | | | | | |
| | | | UBXT | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | USD | 0.00000000000000 | | | | | |
| | | | USDC | 0.00000000000000 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000000000000 | | | | | |
| | | | VND | 0.00000000000000 | | | | | |
| | | | XOF | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000000000 | | | | | |
| | | | XRPBULL | 0.00000000000000 | | | | | |
| | | | ZAR | 0.00000000000000 | | | | | |
| 48036 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48040 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATLAS | 1,027,385.54192179000000 | | | | | ATLAS | 1,027,385.54192179000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000248970000 | | | | | EUR | 0.00000248970000 |
| | | | LINK-20211231 | 0.00000000000000 | | | | | LINK-20211231 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00169780016100 | | | | | LUNA2 | 0.00169780016100 |
| | | | LUNA2_LOCKED | 0.00396153708900 | | | | | LUNA2_LOCKED | 0.00396153708900 |
| | | | LUNC | 369.69987500000000 | | | | | LUNC | 369.69987500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000227 | | | | | SOL-PERP | 0.00000000000227 |
| | | | USD | 0.00429510745122 | | | | | USD | 0.00429510745122 |
| 35322 | Name on file | FTX Trading Ltd. | ADABULL | 2.08966954400000 | 89530 | Name on file | FTX Trading Ltd. | ADABULL | 2.08966954400000 |
| | | | ALPHA | 1,325.43851319000000 | | | | | ALPHA | 1,325.43851319000000 |
| | | | AUDIO | 130.95169400000000 | | | | | AUDIO | 130.95169400000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ | 9.94762000000000 | | | | | CHZ | 9.94762000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE | 0.29000000000000 | | | | | DOGE | 0.29000000000000 |
| | | | ETH | 0.00000000926876 | | | | | ETH | 0.00000000926876 |
| | | | ETHBULL | 0.28957967420000 | | | | | ETHBULL | 0.28957967420000 |
| | | | FTT | 0.09161485000000 | | | | | FTT | 0.09161485000000 |
| | | | LINK | 5.06548279000000 | | | | | LINK | 5.06548279000000 |
| | | | LTC | 0.95981376000000 | | | | | LTC | 0.95981376000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.87094798620000 | | | | | LUNA2 | 0.87094798620000 |
| | | | LUNA2_LOCKED | 2.03221197300000 | | | | | LUNA2_LOCKED | 2.03221197300000 |
| | | | LUNC | 70,008.10000000000000 | | | | | LUNC | 70,008.10000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 52.98680000000000 | | | | | MANA | 52.98680000000000 |
| | | | MATIC | 429.61163000000000 | | | | | MATIC | 429.61163000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 62.35454488000000 | | | | | RAY | 62.35454488000000 |
| | | | REEF | 4,399.31142400000000 | | | | | REEF | 4,399.31142400000000 |
| | | | SAND | 0.99689600000000 | | | | | SAND | 0.99689600000000 |
| | | | SOL | 0.13656217000000 | | | | | SOL | 0.13656217000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP | 349.93210000000000 | | | | | STEP | 349.93210000000000 |
| | | | TRX | 1,631.04880037500000 | | | | | TRX | 1,631.04880037500000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 9.99806000000000 | | | | | UNI | 9.99806000000000 |
| | | | USD | 337.73705201869240 | | | | | USD | 337.73705201869240 |
| | | | USDT | 0.77263866577904 | | | | | USDT | 0.77263866577904 |
| | | | XRP | 199.78242600000000 | | | | | XRP | 199.78242600000000 |
| 31696 | Name on file | FTX Trading Ltd. | ALPHA | 1,325.43851319000000 | 89530 | Name on file | FTX Trading Ltd. | ADABULL | 2.08966954400000 |
| | | | AUDIO | 130.95169400000000 | | | | | ALPHA | 1,325.43851319000000 |
| | | | CHZ | 9.94762000000000 | | | | | AUDIO | 130.95169400000000 |
| | | | PGC Other Crypto Assertions: LINKS. | 5.06500000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | LUNC | 700,008.00000000000000 | | | | | CHZ | 9.94762000000000 |
| | | | MANA | 52.98680000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | MATIC | 429.81600000000000 | | | | | DOGE | 0.29000000000000 |
| | | | RAY | 62.35454000000000 | | | | | ETH | 0.00000000926876 |
| | | | REEF | 4,399.31000000000000 | | | | | ETHBULL | 0.28957967420000 |
| | | | SOL | 0.13600000000000 | | | | | FTT | 0.09161485000000 |
| | | | TRX | 1,631.04000000000000 | | | | | LINK | 5.06548279000000 |
| | | | UNI | 9.99800000000000 | | | | | LTC | 0.95981376000000 |
| | | | USDC | 337.73700000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | USDT | 0.77263800000000 | | | | | LUNA2 | 0.87094798620000 |
| | | | XRP | 199.78242600000000 | | | | | LUNA2_LOCKED | 2.03221197300000 |
| | | | | | | | | LUNC | 70,008.10000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA | 52.98680000000000 |
| | | | | | | | | MATIC | 429.61163000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 62.35454488000000 |
| | | | | | | | | REEF | 4,399.31142400000000 |
| | | | | | | | | SAND | 0.99689600000000 |
| | | | | | | | | SOL | 0.13656217000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 349.93210000000000 |
| | | | | | | | | TRX | 1,631.04880037500000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 9.99806000000000 |
| | | | | | | | | USD | 337.73705201869240 |
| | | | | | | | | USDT | 0.77263866577904 |
| | | | | | | | | XRP | 199.78242600000000 |
| 87915 | Name on file | FTX Trading Ltd. | FTT | 210.45564079000000 | 89108 | Name on file | FTX Trading Ltd. | FTT | 210.45564079000000 |
| | | | SRM | 155.23739730000000 | | | | | SRM | 155.23739730000000 |
| | | | SRM_LOCKED | 4.20868108000000 | | | | | SRM_LOCKED | 4.20868108000000 |
| | | | USD | 20.00000000000000 | | | | | USD | 20.00000000000000 |
| | | | USDT | 0.00000000000000 | | | | | | |
| 18861 | Name on file | FTX Trading Ltd. | FTT | 210.45564079000000 | 89108 | Name on file | FTX Trading Ltd. | FTT | 210.45564079000000 |
| | | | SRM | 155.23739730000000 | | | | | SRM | 155.23739730000000 |
| | | | SRM_LOCKED | 4.20868108000000 | | | | | SRM_LOCKED | 4.20868108000000 |
| | | | USD | 20.00000000000000 | | | | | USD | 20.00000000000000 |
| 27614 | Name on file | West Realm Shires Services Inc. | ETHW | 1.00000000000000 | 90052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | | ANC-PERP | 0.00000000000795 |
| | | | SOL | 52.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000018 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00081851877625 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-0624 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00468637000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 1.00368637000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000007175 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 18.20000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000033664 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000298113718 |
| | | | | | | | | LUNA2_LOCKED | 0.000000695465343 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.006450200000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 34.085488300000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000113 |
| | | | | | | | | USD | 0.003875780223187 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 1585 | Name on file | FTX Trading Ltd. | USD | 29,650.320000000000000 | 89215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.751393600000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 53.994936600000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.400000000000000 |
| | | | | | | | | USDT | 0.010000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 46232 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.454328617600000 | | | | BTC | 1.751393600000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 53.994936600000000 | | | | FTT | 53.994936600000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 20,244.951128244731517 | | | | USD | 1.400000000000000 |
| | | | USDT | 1,076.345079750000000 | | | | USDT | 0.010000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 5563 | Name on file | FTX EU Ltd. | USD | 5,000.000000000000000 | 87819 | Name on file | FTX Trading Ltd. | ALGO | 0.000000023788742 |
| | | | | | | | | APE | 0.000000005566653 |
| | | | | | | | | BCH | 0.000000008531500 |
| | | | | | | | | BTC | 0.000000033389051 |
| | | | | | | | | DENT | 0.000000000812797 |
| | | | | | | | | ETH | 0.000000007529460 |
| | | | | | | | | FTT | 0.000000002805467 |
| | | | | | | | | GMT | 0.000000027404486 |
| | | | | | | | | GRT | 0.000000076251637 |
| | | | | | | | | LUNA2 | 19.334886870000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000023113757 |
| | | | | | | | | LUNC | 0.000000017115549 |
| | | | | | | | | RNDR | 0.000000005897167 |
| | | | | | | | | SAND | 0.000000001897167 |
| | | | | | | | | SOL | 0.000000002349517 |
| | | | | | | | | TRX | 0.000000056800000 |
| | | | | | | | | USD | 4,596.150065750680000 |
| | | | | | | | | USDT | 0.000000004955735 |
| | | | | | | | | XRP | 0.000000004731010 |
| | | | | | | | | YFI | 0.000000009997350 |
| 28865 | Name on file | FTX EU Ltd. | LUNA2 | 19.334886870000000 | 87819 | Name on file | FTX Trading Ltd. | ALGO | 0.000000023788742 |
| | | | USD | 4,596.150000000000000 | | | | APE | 0.000000005566653 |
| | | | | | | | | BCH | 0.000000008531500 |
| | | | | | | | | BTC | 0.000000033389051 |
| | | | | | | | | DENT | 0.000000000812797 |
| | | | | | | | | ETH | 0.000000007529460 |
| | | | | | | | | FTT | 0.000000002805467 |
| | | | | | | | | GMT | 0.000000027404486 |
| | | | | | | | | GRT | 0.000000076251637 |
| | | | | | | | | LUNA2 | 19.334886870000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000023113757 |
| | | | | | | | | LUNC | 0.000000017115549 |
| | | | | | | | | RNDR | 0.000000005897167 |
| | | | | | | | | SAND | 0.000000001897167 |
| | | | | | | | | SOL | 0.000000002349517 |
| | | | | | | | | TRX | 0.000000056800000 |
| | | | | | | | | USD | 4,596.150065750680000 |
| | | | | | | | | USDT | 0.000000004955735 |
| | | | | | | | | XRP | 0.000000004731010 |
| | | | | | | | | YFI | 0.000000009997350 |
| 250 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 |
| | | | | | | | | CHZ | 2,320.000000000000000 |
| | | | | | | | | DOT | -0.006500519510498 |
| | | | | | | | | LOOKS | 1,141.771600000000000 |
| | | | | | | | | RSR | -9.853452747338990 |
| | | | | | | | | SNX | -0.020958518684471 |
| | | | | | | | | STX-PERP | 458.000000000000000 |
| | | | | | | | | USD | -19,834.589803391674600 |
| | | | | | | | | USDT | 0.025643477228494 |
| 92004 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 |
| | | | CHZ | 2,320.000000000000000 | | | | CHZ | 2,320.000000000000000 |
| | | | DOT | -0.006500519510498 | | | | DOT | -0.006500519510498 |
| | | | LOOKS | 1,141.771600000000000 | | | | LOOKS | 1,141.771600000000000 |
| | | | RSR | -9.853452747338990 | | | | RSR | -9.853452747338990 |
| | | | SNX | -0.020958518684471 | | | | SNX | -0.020958518684471 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | -19,834.589803391674600 | | | | USD | -19,834.589803391674600 |
| | | | USDT | 0.025643477228494 | | | | USDT | 0.025643477228494 |
| 88001 | Name on file | Quoine Pte Ltd | BTC | 0.122367520000000 | 93834 | Name on file | Quoine Pte Ltd | BTC | 0.122367520000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | USD | 6,768.436510000000000 | | | | USD | 6,768.436510000000000 |
| 18180 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* | 25895 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | -1,500.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EUR | 0.000000004548306 |
| | | | | | | | | FLOW-PERP | 0.000000000000113 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000000222858 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JST | 0.317090580000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNA2 | 0.244368377700000 |
| | | | | | | | | LUNA2_LOCKED | 0.570192881300000 |
| | | | | | | | | MATIC-PERP | -900.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000014 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | STORJ-PERP | -0.000000000000113 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,970.004994654282700 |
| | | | | | | | | USDT | 0.000000009022751 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000003346463 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000227 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 19534 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 25895 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -1,500.000000000000000 | | | | CHZ-PERP | -1,500.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 | | | | CVX-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000898000000000 | | | | ETHW | 0.000898000000000 |
| | | | EUR | 0.000000004548306 | | | | EUR | 0.000000004548306 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GBP | 0.000000000222858 | | | | GBP | 0.000000000222858 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JST | 0.317090580000000 | | | | JST | 0.317090580000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.244368377700000 | | | | LUNA2 | 0.244368377700000 |
| | | | LUNA2_LOCKED | 0.570192881300000 | | | | LUNA2_LOCKED | 0.570192881300000 |
| | | | MATIC-PERP | -900.000000000000000 | | | | MATIC-PERP | -900.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | STORJ-PERP | -0.000000000000113 | | | | STORJ-PERP | -0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,970.004994654282700 | | | | USD | 2,970.004994654282700 |
| | | | USDT | 0.000000009022751 | | | | USDT | 0.000000009022751 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003346463 | | | | XRP | 0.000000003346463 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 25887 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 25895 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -1,500.000000000000000 | | | | CHZ-PERP | -1,500.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 | | | | CVX-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000898000000000 | | | | ETHW | 0.000898000000000 |
| | | | EUR | 0.000000004548306 | | | | EUR | 0.000000004548306 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GBP | 0.000000000222858 | | | | GBP | 0.000000000222858 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JST | 0.317090580000000 | | | | JST | 0.317090580000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.244368377700000 | | | | LUNA2 | 0.244368377700000 |
| | | | LUNA2_LOCKED | 0.570192881300000 | | | | LUNA2_LOCKED | 0.570192881300000 |
| | | | MATIC-PERP | -900.000000000000000 | | | | MATIC-PERP | -900.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | STORJ-PERP | -0.000000000000113 | | | | STORJ-PERP | -0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,970.004994654282700 | | | | USD | 2,970.004994654282700 |
| | | | USDT | 0.000000009022751 | | | | USDT | 0.000000009022751 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003346463 | | | | XRP | 0.000000003346463 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 74259 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 | 39335* | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 |
| | | | SOL | 6.041668860000000 | | | | SOL | 6.041668860000000 |
| 8163 | Name on file | FTX Trading Ltd. | ETH | 0.283388387211780 | 76979* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 77.117937236269570 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000028 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000014 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AUDIO-PERP | -0.000000000000056 |
| | | | | | | | | AVAX-PERP | -0.000000000000042 |
| | | | | | | | | AXS-PERP | 0.000000000000014 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000001750000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 90.000000000000000 |
| | | | | | | | | BNB | 0.000000009000000 |
| | | | | | | | | BNB-PERP | 0.000000000000010 |
| | | | | | | | | BTC | 0.000000001250000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000014 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO | 0.000000005000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000009 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |

39335*: Surviving Claim is pending modification on the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76979*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000017 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 166.469080205517120 |
| | | | | | | | | FTT-PERP | 0.000000000000111 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000017 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000056 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000032 |
| | | | | | | | | LUNA2 | 0.209126494800000 |
| | | | | | | | | LUNA2_LOCKED | 0.487962288000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000066 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNM-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | -0.000000000000056 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 77.117937236269570 |
| | | | | | | | | USDT | 3.451062730411760 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000113 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 40617 | Name on file | FTX Trading Ltd. | BIT | 1,510.007150000000000 | 78300* | Name on file | FTX Trading Ltd. | FTT | 168.395100000000000 |
| | | | BTC | 0.000000112000000 | | | | UBXT | 101,860.000000000000000 |
| | | | ETH | | | | | | |
| | | | ETHW | 2.035301960000000 | | | | | |
| | | | FTT | 1,624.620142870000000 | | | | | |
| | | | MAPS | 2.000010000000000 | | | | | |
| | | | MOB | 0.049823190502835 | | | | | |
| | | | RAY | 525.521356230000000 | | | | | |
| | | | SOL | | | | | | |
| | | | SNM | 42.380699760000000 | | | | | |
| | | | SRM_LOCKED | 235.267696460000000 | | | | | |
| | | | TRX | | | | | | |
| | | | UBXT_LOCKED | 496.285125220000000 | | | | | |
| | | | USD | 1,047.866841732175300 | | | | | |
| | | | USDT | | | | | | |
| 76338 | Name on file | FTX Trading Ltd. | BIT | 1,510.007150000000000 | 78300* | Name on file | FTX Trading Ltd. | FTT | 168.395100000000000 |
| | | | BTC | 0.000000112000000 | | | | UBXT | 101,860.000000000000000 |
| | | | ETH | | | | | | |
| | | | ETHW | 2.035301960000000 | | | | | |
| | | | FTT | 1,624.620142870000000 | | | | | |
| | | | MAPS | 2.000010000000000 | | | | | |
| | | | MOB | 0.049823190502835 | | | | | |
| | | | RAY | 525.521356230000000 | | | | | |
| | | | SOL | 48.267589000000000 | | | | | |
| | | | SNM | 42.380699760000000 | | | | | |
| | | | SRM_LOCKED | 235.267694460000000 | | | | | |
| | | | TRX | | | | | | |
| | | | UBXT_LOCKED | 496.285125220000000 | | | | | |
| | | | USD | 1,047.866841732175300 | | | | | |
| | | | USDT | 3,790.492944300000000 | | | | | |
| 59098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76970* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000042 | | | | AVAX-PERP | -0.000000000000042 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000001750000 | | | | BCH | 0.000000001750000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 90.000000000000000 | | | | BLT | 90.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011250000 | | | | BTC | 0.000000011250000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 0.000000000000000 | | | | DODO | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000017 | | | | FLOW-PERP | 0.000000000000017 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 166.469080205517120 | | | | FTT | 166.469080205517120 |
| | | | FTT-PERP | 0.000000000000111 | | | | FTT-PERP | 0.000000000000111 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000017 | | | | ICP-PERP | 0.000000000000017 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | | | KNC-PERP | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000002 | | | | LTC-PERP | 0.000000000000002 |
| | | | LUNA2 | 0.209126694800000 | | | | LUNA2 | 0.209126694800000 |
| | | | LUNA2_LOCKED | 0.487962288200000 | | | | LUNA2_LOCKED | 0.487962288200000 |
| | | | LUNC-PERP | -0.000000000000028 | | | | LUNC-PERP | -0.000000000000028 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000966 | | | | RUNE-PERP | 0.000000000000966 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 77.117937236269570 | | | | USD | 77.117937236269570 |
| | | | USDT | 3.451062730411760 | | | | USDT | 3.451062730411760 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000013 | | | | XTZ-PERP | 0.000000000000013 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 68113 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76976* | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000028 | | | | APT-PERP | 0.000000000000028 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000056 | | | | AUDIO-PERP | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000001750000 | | | | BCH | 0.000000001750000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 90.000000000000000 | | | | BLT | 90.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000010 | | | | BNB-PERP | 0.000000000000010 |
| | | | BTC | 0.000000001250000 | | | | BTC | 0.000000001250000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 0.000000000000000 | | | | DODO | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000009 | | | | DOT-PERP | 0.000000000000009 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | 0.000000000000001 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000017 | | | | FLOW-PERP | 0.000000000000017 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 166.400082655157120 | | | | FTT | 166.400082655157120 |
| | | | FTT-PERP | -0.000000000000011 | | | | FTT-PERP | -0.000000000000011 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000017 | | | | ICP-PERP | 0.000000000000017 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | | | KNC-PERP | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000002 | | | | LTC-PERP | 0.000000000000002 |
| | | | LUNA2 | 0.209126694800000 | | | | LUNA2 | 0.209126694800000 |
| | | | LUNA2_LOCKED | 0.487962288200000 | | | | LUNA2_LOCKED | 0.487962288200000 |
| | | | LUNC-PERP | -0.000000000000028 | | | | LUNC-PERP | -0.000000000000028 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000966 | | | | RUNE-PERP | 0.000000000000966 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000056 | | | | TULIP-PERP | -0.000000000000056 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 77.117937262695470 | | | | USD | 77.117937262695470 |
| | | | USDT | 3.431062730411760 | | | | USDT | 3.431062730411760 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | | | XTZ-PERP | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 3602 | Name on file | FTX Trading Ltd. | BNB | 3.730000000000000 | 72115 | Name on file | FTX Trading Ltd. | BNB | 3.730000000000000 |
| | | | ETH | 6.638937010000000 | | | | ETH | 6.638937010000000 |
| | | | FTT | 691.997219600000000 | | | | FTT | 691.997219600000000 |
| | | | LINK | 45.000000000000000 | | | | LINK | 45.000000000000000 |
| | | | PSY | 5,000.000000000000000 | | | | PSY | 5,000.000000000000000 |
| | | | SRM | 10.606209060000000 | | | | SRM | 10.606209060000000 |
| | | | SRM_LOCKED | 120.433780940000000 | | | | SRM_LOCKED | 120.433780940000000 |
| | | | USD | 2,981.220000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 2,981.220649489621000 |
| | | | | | | | | USDT | 0.000000007809392 |
| 18220 | Name on file | FTX Trading Ltd. | Undetermined* | | 76250 | Name on file | FTX Trading Ltd. | BNB | 0.009988640000000 |
| | | | | | | | | BTC | 0.102318816000000 |
| | | | | | | | | DOGE | 0.683605290000000 |
| | | | | | | | | ETH | 1.911775400000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.016019000000000 |
| | | | | | | | | FTT | 0.399710640000000 |
| | | | | | | | | FTT-PERP | -0.000000000000028 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | LUNA2 | 1.784164340000000 |
| | | | | | | | | LUNA2_LOCKED | 4.015858528000000 |
| | | | | | | | | SHIB | 11,354.523618690000000 |
| | | | | | | | | TONCOIN | 0.000528430000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 31.211056385875720 |
| | | | | | | | | USDT | 0.003951091466664 |
| 76236 | Name on file | FTX Trading Ltd. | BNB | 0.009988640000000 | 76250 | Name on file | FTX Trading Ltd. | BNB | 0.009988640000000 |
| | | | BTC | 0.102318816000000 | | | | BTC | 0.102318816000000 |
| | | | DOGE | 0.683605290000000 | | | | DOGE | 0.683605290000000 |
| | | | ETH | 1.911775400000000 | | | | ETH | 1.911775400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.016019000000000 | | | | ETHW | 1.016019000000000 |
| | | | FTT | 0.399710640000000 | | | | FTT | 0.399710640000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 1.784164340000000 | | | | LUNA2 | 1.784164340000000 |
| | | | LUNA2_LOCKED | 4.015858528000000 | | | | LUNA2_LOCKED | 4.015858528000000 |
| | | | SHIB | 11,354.523618690000000 | | | | SHIB | 11,354.523618690000000 |
| | | | TONCOIN | 0.000528430000000 | | | | TONCOIN | 0.000528430000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 31.211056385875720 | | | | USD | 31.211056385875720 |
| | | | USDT | 0.003951091466664 | | | | USDT | 0.003951091466664 |
| 89709 | Name on file | FTX Trading Ltd. | USD | 246,000.000000000000000 | 93248* | Name on file | FTX Trading Ltd. | 290942620913082103/BAKU TICKET STUB #2097 | 1.000000000000000 |
| | | | | | | | | 2995707724115573102/AUSTRIA TICKET STUB #967 | 1.000000000000000 |
| | | | | | | | | 3147543483813268535/FTX AU - WE ARE HERE! #16474 | 1.000000000000000 |
| | | | | | | | | 3154580893041002003/FTX AU - WE ARE HERE! #2151 | 1.000000000000000 |
| | | | | | | | | 3375156609258531204/FTX EU - WE ARE HERE! #68267 | 1.000000000000000 |
| | | | | | | | | 3663997573958621547/FTX EU - WE ARE HERE! #70240 | 1.000000000000000 |
| | | | | | | | | 3800738157861669111/FTX AU - WE ARE HERE! #25849 | 1.000000000000000 |
| | | | | | | | | 3836126906871751103/FTX EU - WE ARE HERE! #70539 | 1.000000000000000 |
| | | | | | | | | 3936661054960588343/BELGIUM TICKET STUB #1219 | 1.000000000000000 |
| | | | | | | | | 3968530053801664703/NETHERLANDS TICKET STUB #1876 | 1.000000000000000 |
| | | | | | | | | 4092776167614624353/FTX CRYPTO CUP 2022 KEY #1285 | 1.000000000000000 |
| | | | | | | | | 4208952412873845082/AUSTIN TICKET STUB #885 | 1.000000000000000 |
| | | | | | | | | 4298307820179957723/MONTREAL TICKET STUB #1211 | 1.000000000000000 |
| | | | | | | | | 4458196723265123693/BAKU TICKET STUB #1313 | 1.000000000000000 |
| | | | | | | | | 4532671642268610820/FTX AU - WE ARE HERE! #26729 | 1.000000000000000 |
| | | | | | | | | 4751781802509343163/FTX AU - WE ARE HERE! #2163 | 1.000000000000000 |
| | | | | | | | | 4753441689850292623/MEXICO TICKET STUB #1775 | 1.000000000000000 |
| | | | | | | | | 5079577003609435763/FTX EU - WE ARE HERE! #70643 | 1.000000000000000 |
| | | | | | | | | 5273536682775275447/HUNGARY TICKET STUB #662 | 1.000000000000000 |
| | | | | | | | | 5339624092447855783/AUSTRIA TICKET STUB #963 | 1.000000000000000 |
| | | | | | | | | 5455120893837748723/FTX AU - WE ARE HERE! #68408 | 1.000000000000000 |
| | | | | | | | | 5503497206483507/JAPAN TICKET STUB #355 | 1.000000000000000 |
| | | | | | | | | 5556956778641774647/MONTREAL TICKET STUB #1212 | 1.000000000000000 |
| | | | | | | | | 5702283995565860983/THE HILL BY FTX #2622 | 1.000000000000000 |
| | | | | | | | | AAPL | 0.119976000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO | 1.000000000000000 |
| | | | | | | | | ANC | 1.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 1.000000000000000 |
| | | | | | | | | BIT | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 49.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 241.524931180000000 |
| | | | | | | | | FTT-PERP | -0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.005510000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.000000000000000 |
| | | | | | | | | HKD | 13.627441787779340 |
| | | | | | | | | HT-PERP | -0.000000000000056 |
| | | | | | | | | INDI | 4.771075000000000 |
| | | | | | | | | JPY | 7.927653863735840 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 36.907052518004100 |
| | | | | | | | | LUNA2_LOCKED | 86.116410299423000 |
| | | | | | | | | LUNC | 34.057189000000000 |
| | | | | | | | | MASK | 6.001250000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 1.043635215000000 |
| | | | | | | | | RUNE | 1.063609000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | STETH | 0.001001556972317 |
| | | | | | | | | TRX | 0.000940000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 80,124.338942881300000 |
| | | | | | | | | USDT | 2,076.974805700730000 |
| | | | | | | | | WAVES-PERP | 1.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 14860 | Name on file | FTX Trading Ltd. | AAPL | 0.119976000000000 | 93248* | Name on file | FTX Trading Ltd. | 290942620913082103/BAKU TICKET STUB #2097 | 1.000000000000000 |
| | | | | | | | | 2995707724115573102/AUSTRIA TICKET STUB #967 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 3147543483813268535/FTX AU - WE ARE HERE! #16474 | 1.000000000000000 |
| | | | ALGO | 1.000000000000000 | | | | 3154580893041002003/FTX AU - WE ARE HERE! #2151 | 1.000000000000000 |
| | | | ANC | 1.000000000000000 | | | | HERE! #2151 | 1.000000000000000 |

93248* Surviving Claim is pending modification on the Debtors One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.00000000000000 | | | | 33751160092685320s/FTX EU - WE ARE HERE! #68267 | 1.00000000000000 |
| | | | ATOM | 0.00000000000000 | | | | 366389757999842154/FTX EU - WE ARE HERE! #70240 | 1.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | 380073815786166911/FTX AU - WE ARE HERE! #26845 | 1.00000000000000 |
| | | | BADGER | 1.00000000000000 | | | | 383613690687175518/FTX EU - WE ARE HERE! #70539 | 1.00000000000000 |
| | | | BIT | 1.00000000000000 | | | | 39366650549635883/BELGIUM TICKET STUB #1219 | 1.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | 396853053385546470/NETHERLANDS TICKET STUB #1676 | 1.00000000000000 |
| | | | BTC | 1.00000000000000 | | | | 409277616761462469/FTX CRYPTO CUP 2022 KEY #1285 | 1.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | 420895241287384508/AUSTIN TICKET STUB #885 | 1.00000000000000 |
| | | | BTC-MOVE-20211028 | 0.00000000000000 | | | | 429830782057995772/MONTREAL TICKET STUB #1211 | 1.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | 445826723160123069/BAKU TICKET STUB #2113 | 1.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | 45326724632248610B/FTX AU - WE ARE HERE! #26729 | 1.00000000000000 |
| | | | DFL | 49.93000000000000 | | | | 475179180250934316/FTX AU - WE ARE HERE! #2163 | 1.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | 475346168985029262/MEXICO TICKET STUB #1775 | 1.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | 507957700360943576/FTX AU - WE ARE HERE! #70043 | 1.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | 527282660577527544/HUNGARY TICKET STUB #662 | 1.00000000000000 |
| | | | ETH | 0.00000007286237 | | | | 533962409234795578/AUSTRIA TICKET STUB #963 | 1.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | 543521089383774871/FTX EU - WE ARE HERE! #68408 | 1.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | 5582690729846835073/JAPAN TICKET STUB #355 | 1.00000000000000 |
| | | | FTT | 241.52493118000000 | | | | 555695677864177464/MONTREAL TICKET STUB #1212 | 1.00000000000000 |
| | | | FTT-PERP | -0.00000000000028 | | | | 570228389926418098/THE HILL BY FTX #2622 | 1.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | AAPL | 0.11997600000000 |
| | | | GMT | 0.00551600000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | ALGO | 0.00000000000000 |
| | | | GST | 0.00014000000000 | | | | AMC | 1.00005000000000 |
| | | | HKD | 6.81372085380670 | | | | AMC-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000056 | | | | ATOM | 0.00000000000000 |
| | | | INDI | 4.77710764000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | JPY | 7.82765386373840 | | | | BADGER | 1.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | BIT | 1.00000000000000 |
| | | | LUNA2 | 36.90709251690410 | | | | BSV-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 86.11654829542500 | | | | BTC | 0.00000000000000 |
| | | | LUNC | 34,057.13508430000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | MASK | 6.00125000000000 | | | | BTC-MOVE-20211028 | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | DFL | 49.93000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | RAY | 1.04063125100000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | RUNE | 1.06360500000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | ETH | 0.00000007286237 |
| | | | SOL | 0.00018907744979 | | | | ETH-PERP | 0.00000000000000 |
| | | | STETH | 0.00100133097257 | | | | FTM-PERP | 0.00000000000000 |
| | | | TRX | 0.00094900000000 | | | | FTT | 241.52493118000000 |
| | | | TSLA-20211231 | 0.00000000000000 | | | | FTT-PERP | -0.00000000000028 |
| | | | USD | 80,124.33894288100000 | | | | GAL-PERP | 0.00000000000000 |
| | | | USDT | 2,076.97480570073000 | | | | GMT | 0.00551600000000 |
| | | | USTC | 1.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | GST | 0.00014000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | HKD | 6.81372085380670 |
| | | | | | | | | HT-PERP | -0.00000000000056 |
| | | | | | | | | INDI | 4.77710764000000 |
| | | | | | | | | JPY | 7.82765386373840 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 36.90709251690410 |
| | | | | | | | | LUNA2_LOCKED | 86.11654829542500 |
| | | | | | | | | LUNC | 34,057.13508430000000 |
| | | | | | | | | MASK | 6.00125000000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 1.04063125100000 |
| | | | | | | | | RUNE | 1.06360500000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00018907744979 |
| | | | | | | | | STETH | 0.00100133097257 |
| | | | | | | | | TRX | 0.00094900000000 |
| | | | | | | | | TSLA-20211231 | 0.00000000000000 |
| | | | | | | | | USD | 80,124.33894288100000 |
| | | | | | | | | USDT | 2,076.97480570073000 |
| | | | | | | | | USTC | 1.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| 48511 | Name on file | FTX Trading Ltd. | USDT | 34,539.00000000000000 | 48763* | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.47463935052441 |
| | | | | | | | | USDT | 34,543.59951114320480 |
| 48541 | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 | 48763* | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 |
| | | | USD | 0.47463935052441 | | | | USD | 0.47463935052441 |
| | | | USDT | 34,543.59951114320480 | | | | USDT | 34,543.59951114320480 |
| 48555 | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 | 48763* | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 |
| | | | USD | 0.47463935052441 | | | | USD | 0.47463935052441 |
| | | | USDT | 34,543.59951114320480 | | | | USDT | 34,543.59951114320480 |
| 1780 | Name on file | FTX Trading Ltd. | USD | 1,200.60000000000000 | 58145 | Name on file | FTX Trading Ltd. | AXS | 0.07582970000000 |
| | | | | | | | | BNB | 0.05987394000000 |
| | | | | | | | | BTC | 0.01807457400000 |
| | | | | | | | | CRO | 127.33757599000000 |
| | | | | | | | | ETH | 0.09554958400000 |
| | | | | | | | | ETHW | 0.09554958400000 |
| | | | | | | | | FTT | 1.01049176000000 |
| | | | | | | | | LINK | 1.06982031000000 |
| | | | | | | | | LUNA2 | 0.00035972000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00083934800000 |
| | | | | | | | | SAND | 78.33000000000000 |
| | | | | | | | | SOL | 4.05098580000000 |
| | | | | | | | | UNI | 1.13614086300000 |
| | | | | | | | | USD | 0.74315026300000 |
| | | | | | | | | USDT | 2.30002723800704 |
| | | | | | | | | XRP | 587.98741709100000 |
| 14520 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 15404 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | ETH | 0.00041701000000 | | | | ETH | 0.00041701000000 |
| | | | ETHW | 0.00041701000000 | | | | ETHW | 0.00041701000000 |
| | | | ETHW-PERP | 0.16442701000000 | | | | ETHW-PERP | 0.16442701000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT | 0.00000000000000 | | | | HT | 0.00000000000000 |
| | | | LUNA2 | 0.00152588073000 | | | | LUNA2 | 0.00152588073000 |
| | | | LUNA2_LOCKED | 0.00356598035400 | | | | LUNA2_LOCKED | 0.00356598035400 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | TONCOIN | 0.06916038000000 | | | | TONCOIN | 0.06916038000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | USD | 1,083.97908394617700 | | | | USD | 1,083.97908394617700 |
| | | | USDT | 4.61152630737510 | | | | USDT | 4.61152630737510 |
| 28066 | Name on file | FTX Trading Ltd. | AAVE | 0.17056160000000 | 79042 | Name on file | FTX Trading Ltd. | AAVE | 0.17056160246000 |
| | | | AVAX | 0.46974833000000 | | | | AVAX | 0.46974833369520 |
| | | | BCH | 0.34055874000000 | | | | BCH | 0.34055874000000 |
| | | | BTC | 4.38528060000000 | | | | BTC | 0.00054693913630 |
| | | | COPE | 0.10190453000000 | | | | COPE | 4.38561903705300 |
| | | | CRV | 0.00216000000000 | | | | CRV | 0.10190453000000 |
| | | | DOGE | 0.64027702000000 | | | | DOGE | 0.64027702852900 |
| | | | ETH | 0.00057567000000 | | | | ETH | 0.00057567584000 |
| | | | ETHW | 0.00057567000000 | | | | ETHW | 0.00057567584000 |
| | | | FIDA | 125.49090710000000 | | | | FIDA | 0.66857567834876 |
| | | | FTT | 160.16622596000000 | | | | FTT | 125.49090710000000 |
| | | | GRT | 9.84285443000000 | | | | FIDA_LOCKED | 0.79811260000000 |
| | | | LINK | 0.01442687000000 | | | | FRONT | 0.00750000000000 |
| | | | LTC | 0.00051101000000 | | | | FTT | 160.16622596000000 |
| | | | LUNA2 | 0.00375545000000 | | | | GRT | 9.84285443222563 |
| | | | MATIC | 600.00000000000000 | | | | LINK | 0.01442687770754 |
| | | | NFT | 4.70060609000000 | | | | LTC | 0.97789622000000 |
| | | | SNX | 4.00000000000000 | | | | LUNA2 | 0.00011101201000 |
| | | | SOL | 0.87809390000000 | | | | LUNA2_LOCKED | 0.00037545464140 |
| | | | SRM | 0.00039967000000 | | | | LUNC | 0.00642938635000 |
| | | | SRM_LOCKED | 90,900.90900000000000 | | | | MATIC | 600.00000000000000 |
| | | | SRM | 1.45461722000000 | | | | NFT | 4.70361609011000 |
| | | | SRM_LOCKED | 399.83680000000000 | | | | NFT (539216176030187223/BOLD NFT #4) | 1.00000000000000 |
| | | | SUSHI | 0.21934307000000 | | | | NFT (266654281296134162/FTX AU - WE ARE HERE! #8251) | 1.00000000000000 |
| | | | USD | 61.90000000000000 | | | | NFT (437151640180066453/BOLD NFT #1) | 1.00000000000000 |
| | | | XRP | 0.19801404000000 | | | | NFT (454521912804101458/FTX AU - WE ARE HERE! #1943) | 1.00000000000000 |
| | | | | | | | | NFT (459988781920120408/BOLD NFT #3) | 1.00000000000000 |
| | | | | | | | | NFT (485136393566944564/BOLD NFT #2) | 1.00000000000000 |
| | | | | | | | | NFT (539894330526079018/FTX EU - WE ARE HERE! #10622) | 1.00000000000000 |
| | | | | | | | | ONG | 0.00000000000000 |
| | | | | | | | | SNX | 0.87809390000000 |
| | | | | | | | | SOL | 0.00039967834000 |
| | | | | | | | | SPELL | 90,900.90900000000000 |
| | | | | | | | | SRM | 1.45461722000000 |
| | | | | | | | | SRM_LOCKED | 399.83680000000000 |
| | | | | | | | | SUSHI | 0.21934307008725 |
| | | | | | | | | USD | 61.90000000000000 |
| | | | | | | | | XRP | 0.19801404000000 |
| | | | | | | | | YFI | 0.00006907122162 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 37195 | Name on file | FTX Trading Ltd. | AAVE | 0.17056160146000 | 79042 | Name on file | FTX Trading Ltd. | AAVE | 0.17056160146000 |
| | | | AVAX | 0.46974831609520 | | | | AVAX | 0.46974831609520 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH | 0.00056849719260 | | | | BCH | 0.00056849719260 |
| | | | BTC | 4.38926060925301 | | | | BTC | 4.38926060925301 |
| | | | COPE | 0.10190410000000 | | | | COPE | 0.10190410000000 |
| | | | CRV | 0.00250000000000 | | | | CRV | 0.00250000000000 |
| | | | DOGE | 0.64027702892690 | | | | DOGE | 0.64027702892690 |
| | | | ETH | 0.00057567549290 | | | | ETH | 0.00057567549290 |
| | | | ETHW | 0.66857567803876 | | | | ETHW | 0.66857567803876 |
| | | | FIDA | 125.49090710000000 | | | | FIDA | 125.49090710000000 |
| | | | FIDA_LOCKED | 0.79811260000000 | | | | FIDA_LOCKED | 0.79811260000000 |
| | | | FRONT | 0.00710000000000 | | | | FRONT | 0.00710000000000 |
| | | | FTT | 160.16622960000000 | | | | FTT | 160.16622960000000 |
| | | | GRT | 9.84200443225610 | | | | GRT | 9.84200443225610 |
| | | | LINK | 0.01463587770580 | | | | LINK | 0.01463587770580 |
| | | | LRC | 0.97789620000000 | | | | LRC | 0.97789620000000 |
| | | | LTC | 0.00511101202402 | | | | LTC | 0.00511101202402 |
| | | | LUNA2 | 0.00275454414000 | | | | LUNA2 | 0.00275454414000 |
| | | | LUNA2_LOCKED | 0.00642939363000 | | | | LUNA2_LOCKED | 0.00642939363000 |
| | | | MATIC | 4.70363609813810 | | | | MATIC | 4.70363609813810 |
| | | | NFT (339127457603358721/BOLD NFT #4) | 1.00000000000000 | | | | NFT (364854281296134162/FTX AU - WE | 1.00000000000000 |
| | | | NFT (364854281296134162/FTX AU - WE | | | | | ARE HERE! #8251) | |
| | | | ARE HERE! #8251) | 1.00000000000000 | | | | NFT (437216465180064649/BOLD NFT #1) | 1.00000000000000 |
| | | | NFT (437216465180064649/BOLD NFT #1) | 1.00000000000000 | | | | NFT (454123531804301458/FTX AU - WE | 1.00000000000000 |
| | | | NFT (454123531804301458/FTX AU - WE | | | | | ARE HERE! #1943) | |
| | | | ARE HERE! #1943) | 1.00000000000000 | | | | NFT (459987643920244408/BOLD NFT #3) | 1.00000000000000 |
| | | | NFT (459987643920244408/BOLD NFT #3) | 1.00000000000000 | | | | NFT (485180935506045664/BOLD NFT #2) | 1.00000000000000 |
| | | | NFT (485180935506045664/BOLD NFT #2) | 1.00000000000000 | | | | NFT (539894193526079018/FTX EU - WE | 1.00000000000000 |
| | | | NFT (539894193526079018/FTX EU - WE | | | | | ARE HERE! #110622) | |
| | | | ARE HERE! #110622) | 1.00000000000000 | | | | OMG | 0.00000000596360 |
| | | | OMG | 0.00000000596360 | | | | SNX | 0.87808190000000 |
| | | | SNX | 0.87808190000000 | | | | SOL | 0.00399678638470 |
| | | | SOL | 0.00399678638470 | | | | SPELL | 90.99500000000000 |
| | | | SPELL | 90.99500000000000 | | | | SRM | 1.45461723000000 |
| | | | SRM | 1.45461723000000 | | | | SRM_LOCKED | 399.83688209000000 |
| | | | SRM_LOCKED | 399.83688209000000 | | | | SUSHI | 2.21042376987275 |
| | | | SUSHI | 2.21042376987275 | | | | USD | 61.90030807126340 |
| | | | USD | 61.90030807126340 | | | | XRP | 0.19801404276860 |
| | | | XRP | 0.19801404276860 | | | | YFI | 0.00069697121624 |
| | | | YFI | 0.00069697121624 | | | | | |
| 12659 | Name on file | FTX Trading Ltd. | | Undetermined* | 83691 | Name on file | FTX Trading Ltd. | FIDA | 0.67904636000000 |
| | | | | | | | | FIDA_LOCKED | 0.93517108000000 |
| | | | | | | | | FTT | 185.40334288749600 |
| | | | | | | | | HGET | 0.01581900000000 |
| | | | | | | | | KIN | 739.14780000000000 |
| | | | | | | | | LUNA2 | 0.26544368000000 |
| | | | | | | | | LUNA2_LOCKED | 0.61937019210000 |
| | | | | | | | | LUNC | 57,801.07000000000000 |
| | | | | | | | | MATH | 0.00043900000000 |
| | | | | | | | | SOL | 0.01014930433418 |
| | | | | | | | | TRX | 0.00070300000000 |
| | | | | | | | | TULIP | 0.00028400000000 |
| | | | | | | | | USD | 300.00000007127100 |
| | | | | | | | | USDT | 0.00000007147119 |
| 12664 | Name on file | FTX Trading Ltd. | FIDA | 0.67904636000000 | 83691 | Name on file | FTX Trading Ltd. | FIDA | 0.67904636000000 |
| | | | FIDA_LOCKED | 0.93517108000000 | | | | FIDA_LOCKED | 0.93517108000000 |
| | | | FTT | 185.40334288749600 | | | | FTT | 185.40334288749600 |
| | | | HGET | 0.01581900000000 | | | | HGET | 0.01581900000000 |
| | | | KIN | 739.14780000000000 | | | | KIN | 739.14780000000000 |
| | | | LUNA2 | 0.26544368000000 | | | | LUNA2 | 0.26544368000000 |
| | | | LUNA2_LOCKED | 0.61937019210000 | | | | LUNA2_LOCKED | 0.61937019210000 |
| | | | LUNC | 57,801.07000000000000 | | | | LUNC | 57,801.07000000000000 |
| | | | MATH | 0.00043900000000 | | | | MATH | 0.00043900000000 |
| | | | SOL | 0.01014930433418 | | | | SOL | 0.01014930433418 |
| | | | TRX | 0.00070300000000 | | | | TRX | 0.00070300000000 |
| | | | TULIP | 0.00028400000000 | | | | TULIP | 0.00028400000000 |
| | | | USD | 300.00000007127100 | | | | USD | 300.00000007127100 |
| | | | USDT | 0.00000007147119 | | | | USDT | 0.00000007147119 |
| 47320 | Name on file | FTX Trading Ltd. | ATLAS | 8.91214500000000 | 50289 | Name on file | FTX Trading Ltd. | ATLAS | 8.91214500000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AURY | 100.00000000000000 | | | | AURY | 100.00000000000000 |
| | | | BCH | 0.00081990000000 | | | | BCH | 0.00081990000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.10000000000000 | | | | DYDX | 0.10000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | FTT | 67.00769810000000 | | | | FTT | 67.00769810000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY | 929.53962520000000 | | | | OXY | 929.53962520000000 |
| | | | RAY | 0.00010000000000 | | | | RAY | 0.00010000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 7.05917397000000 | | | | SOL | 7.05917397000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 192.43385129000000 | | | | SRM | 192.43385129000000 |
| | | | SRM_LOCKED | 80.57905073000000 | | | | SRM_LOCKED | 80.57905073000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 1.70195979556735 | | | | USD | 1.70195979556735 |
| | | | USDT | 0.08343702421500 | | | | USDT | 0.08343702421500 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WRX | 0.91756275000000 | | | | WRX | 0.91756275000000 |
| | | | XRP | 0.55787300000000 | | | | XRP | 0.55787300000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 23200 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 23209 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | BTC | 0.00000018400000 | | | | BTC | 0.00000018400000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000001 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GOG | 0.93440000000000 | | | | GOG | 0.93440000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 5,228.50821898000000 | | | | IMX | 5,228.50821898000000 |
| | | | LUNA2 | 46.38481675000000 | | | | LUNA2 | 46.38481675000000 |
| | | | LUNA2_LOCKED | 108.23125910000000 | | | | LUNA2_LOCKED | 108.23125910000000 |
| | | | LUNC-PERP | 0.00000000183136 | | | | LUNC-PERP | 0.00000000183136 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 1.02436359744576 | | | | USD | 1.02436359744576 |
| | | | USDC | 0.16520900000000 | | | | USDC | 0.16520900000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 1.85186700000000 | | | | XRP | 1.85186700000000 |
| 45687 | Name on file | FTX Trading Ltd. | TOMOBEARX3 | 0.00000000000000 | 96235* | Name on file | FTX EU Ltd. | POC Other Crypto Assertions: TOKEN | 0.00000000000000 |
| | | | | | | | | TOMOCHAIN CORTO X3 | |
| 45694 | Name on file | FTX Trading Ltd. | TOMOBEARX3 | 0.00000000000000 | 96235* | Name on file | FTX EU Ltd. | POC Other Crypto Assertions: TOKEN | 0.00000000000000 |
| | | | | | | | | TOMOCHAIN CORTO X3 | |
| 93792 | Name on file | Quoine Ltd. | | Undetermined* | 93834 | Name on file | Quoine Pte Ltd. | BTC | 0.12126752000000 |
| | | | | | | | | ETH | 0.00000013000000 |
| | | | | | | | | ETHW | 0.00000013000000 |
| | | | | | | | | USD | 6,766.43611000000000 |
| 29553 | Name on file | FTX Trading Ltd. | | Undetermined* | 88967 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ASD | 0.07514810000000 |
| | | | | | | | | ATLAS | 3,726.82405869000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000113 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CONV | 9,419.91345118000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CRO | 8.06459514000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00404484000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000647680 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00607738964768000 |
| | | | | | | | | FTT | 905.94310584189780 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00624298926375 |
| | | | | | | | | LUNA2_LOCKED | 0.01456605642843 |
| | | | | | | | | LUNC | 0.00025000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.29166700000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 375.02511436000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 1,090.78178336063790 |
| | | | | | | | | USDT | 0.00046100000000 |

98297 Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 0.88372000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 15.04841037000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 73467 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 88967 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ASD | 0.07514815000000 | | | | ASD | 0.07514815000000 |
| | | | ATLAS | 3,726.82405889000000 | | | | ATLAS | 3,726.82405889000000 |
| | | | ATOM-20211231 | 0.00000000000113 | | | | ATOM-20211231 | 0.00000000000113 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV | 9,419.91585118000000 | | | | CONV | 9,419.91585118000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO | 8.06850914000000 | | | | CRO | 8.06850914000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.03404984000000 | | | | DOT | 0.03404984000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000047689 | | | | ETH | 0.00000000047689 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00077389476892 | | | | ETHW | 0.00077389476892 |
| | | | FTT | 905.94310264189780 | | | | FTT | 905.94310264189780 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.06242980305075 | | | | LUNA2 | 0.06242980305075 |
| | | | LUNA2_LOCKED | 0.01456854042843 | | | | LUNA2_LOCKED | 0.01456854042843 |
| | | | LUNC | 0.06209000000000 | | | | LUNC | 0.06209000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RAY | 0.01292467000000 | | | | RAY | 0.01292467000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20211231 | 0.00000000000000 | | | | REEF-20211231 | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP | 375.03164360000000 | | | | STEP | 375.03164360000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 1,090.78176268656700 | | | | USD | 1,090.78176268656700 |
| | | | USDT | 0.00046100506250 | | | | USDT | 0.00046100506250 |
| | | | USTC | 0.88372000000000 | | | | USTC | 0.88372000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 15.04841037000000 | | | | XRP | 15.04841037000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 13445 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 88967 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ASD | 0.07514815000000 | | | | ASD | 0.07514815000000 |
| | | | ATLAS | 3,726.82405889000000 | | | | ATLAS | 3,726.82405889000000 |
| | | | ATOM-20211231 | 0.00000000000113 | | | | ATOM-20211231 | 0.00000000000113 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV | 9,419.91585118000000 | | | | CONV | 9,419.91585118000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO | 8.06850914000000 | | | | CRO | 8.06850914000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.03404984000000 | | | | DOT | 0.03404984000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000047689 | | | | ETH | 0.00000000047689 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00077389476892 | | | | ETHW | 0.00077389476892 |
| | | | FTT | 905.94310264189780 | | | | FTT | 905.94310264189780 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.06242980305075 | | | | LUNA2 | 0.06242980305075 |
| | | | LUNA2_LOCKED | 0.01456854042843 | | | | LUNA2_LOCKED | 0.01456854042843 |
| | | | LUNC | 0.06209000000000 | | | | LUNC | 0.06209000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RAY | 0.01292467000000 | | | | RAY | 0.01292467000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20211231 | 0.00000000000000 | | | | REEF-20211231 | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP | 375.03164360000000 | | | | STEP | 375.03164360000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 1,090.78176268656700 | | | | USD | 1,090.78176268656700 |
| | | | USDT | 0.00046100506250 | | | | USDT | 0.00046100506250 |
| | | | USTC | 0.88372000000000 | | | | USTC | 0.88372000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 15.04841037000000 | | | | XRP | 15.04841037000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 54831 | Name on file | FTX Trading Ltd. | | Undetermined* | 92744 | Name on file | FTX Trading Ltd. | BAO | 11.00000000000000 |
| | | | | | | | | DENT | 5.00000000000000 |
| | | | | | | | | DOGEBULL | 1,765.53021739000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | LUNA2 | 2.92320949100000 |
| | | | | | | | | LUNA2_LOCKED | 6.57910029200000 |
| | | | | | | | | LUNC | 585,014.79831016000000 |
| | | | | | | | | RAY | 0.00051281000000 |
| | | | | | | | | SOS | 583.95116382000000 |
| | | | | | | | | THETABULL | 107,317.88418961000000 |
| | | | | | | | | TRX | 0.00039134000000 |
| | | | | | | | | USD | 3,008.42080231228900 |
| 51793 | Name on file | FTX Trading Ltd. | BAO | 11.00000000000000 | 92744 | Name on file | FTX Trading Ltd. | BAO | 11.00000000000000 |
| | | | DENT | 5.00000000000000 | | | | DENT | 5.00000000000000 |
| | | | DOGEBULL | 1,765.53021739000000 | | | | DOGEBULL | 1,765.53021739000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LUNA2 | 2.92320949100000 | | | | LUNA2 | 2.92320949100000 |
| | | | LUNA2_LOCKED | 6.57910029200000 | | | | LUNA2_LOCKED | 6.57910029200000 |
| | | | LUNC | 585,014.79831016000000 | | | | LUNC | 585,014.79831016000000 |
| | | | RAY | 0.00051281000000 | | | | RAY | 0.00051281000000 |
| | | | SOS | 583.95116382000000 | | | | SOS | 583.95116382000000 |
| | | | THETABULL | 107,317.88418961000000 | | | | THETABULL | 107,317.88418961000000 |
| | | | TRX | 0.00039134000000 | | | | TRX | 0.00039134000000 |
| | | | USD | 1,504.42080231228900 | | | | USD | 3,008.42080231228900 |
| 24207 | Name on file | FTX Trading Ltd. | LUNA2 | 0.79896084000000 | 37305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 6.32287290000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | USD | 3,614.73000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000631422 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 2.70983844000000 |
| | | | | | | | | LUNA2_LOCKED | 6.12288729200000 |
| | | | | | | | | LUNC | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000621452 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USD | 3,614.719797863838000 |
| | | | | | | | | USDT | 0.000000012446320 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | |
| | | | | | | | | 372-PERP | 0.000000000000000 |
| 57250 | Name on file | FTX Trading Ltd. | AMD | 0.210000000000000 | 69202 | Name on file | FTX Trading Ltd. | AMD | 0.210000000000000 |
| | | | AMZN | 0.200000000000000 | | | | AMZN | 0.200000000000000 |
| | | | FB | 0.070000000000000 | | | | FB | 0.070000000000000 |
| | | | GOOGL | 0.240000000000000 | | | | GOOGL | 0.240000000000000 |
| | | | NFLX | 0.030000000000000 | | | | NFLX | 0.030000000000000 |
| | | | SPY | 0.070000000000000 | | | | SPY | 0.070000000000000 |
| | | | TSLA | 0.090000000000000 | | | | TSLA | 0.090000000000000 |
| | | | USD | 105.075223922734450 | | | | USD | 105.075223922734450 |
| | | | | | | | | USDT | 0.000000000000000 |
| 6584 | Name on file | FTX Trading Ltd. | AMD | 0.210000000000000 | 69202 | Name on file | FTX Trading Ltd. | AMD | 0.210000000000000 |
| | | | AMZN | 0.200000000000000 | | | | AMZN | 0.200000000000000 |
| | | | FB | 0.070000000000000 | | | | FB | 0.070000000000000 |
| | | | GOOGL | 0.240000000000000 | | | | GOOGL | 0.240000000000000 |
| | | | NFLX | 0.030000000000000 | | | | NFLX | 0.030000000000000 |
| | | | SPY | 0.070000000000000 | | | | SPY | 0.070000000000000 |
| | | | TSLA | 0.090000000000000 | | | | TSLA | 0.090000000000000 |
| | | | USD | 108.735221932273450 | | | | USD | 105.075223922734450 |
| | | | | | | | | USDT | 0.000000000000000 |
| 72465 | Name on file | FTX Trading Ltd. | BAT | 147.441805060000000 | 88856* | Name on file | FTX Trading Ltd. | BAT | 147.441805060000000 |
| | | | BRZ | 1.000000000000000 | | | | BRZ | 1.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | | | CUSDT | 4.000000000000000 |
| | | | DOGE | 624.409161190000000 | | | | DOGE | 624.409161190000000 |
| | | | EUR | 0.023512180000000 | | | | ETH | 0.023512380000000 |
| | | | ETH | 0.023512380000000 | | | | ETHW | 0.023512380000000 |
| | | | ETHW | 0.023512380000000 | | | | SHIB | 3,075,405.688745620000000 |
| | | | SHIB | 3,075,405.688745620000000 | | | | SOL | 0.477021190000000 |
| | | | SOL | 0.477021190000000 | | | | TRX | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | USD | 0.000019112018925 |
| | | | USD | 0.000019112018925 | | | | | |
| 88797 | Name on file | FTX Trading Ltd. | Undetermined* | | 88856* | Name on file | FTX Trading Ltd. | BAT | 147.441805060000000 |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | CUSDT | 4.000000000000000 |
| | | | | | | | | DOGE | 624.409161190000000 |
| | | | | | | | | ETH | 0.023512380000000 |
| | | | | | | | | ETHW | 0.023512380000000 |
| | | | | | | | | SHIB | 3,075,405.688745620000000 |
| | | | | | | | | SOL | 0.477021190000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000019112018925 |
| 239 | Name on file | FTX Trading Ltd. | USD | 14,000.000000000000000 | 87468 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 |
| | | | | | | | | BTC | 0.110517890000000 |
| | | | | | | | | CUSDT | 5.000000000000000 |
| | | | | | | | | DOGE | 5,773.147672836729000 |
| | | | | | | | | ETH | 1.167669800000000 |
| | | | | | | | | ETHW | 0.966982108622374 |
| | | | | | | | | MATIC | 558.335756420000000 |
| | | | | | | | | SHIB | 41,442,034.519735480000000 |
| | | | | | | | | TRX | 7.000000000000000 |
| | | | | | | | | USD | 1,645.513195758798200 |
| 24055 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | 87468 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 |
| | | | BTC | 0.110517890000000 | | | | BTC | 0.110517890000000 |
| | | | CUSDT | 5.000000000000000 | | | | CUSDT | 5.000000000000000 |
| | | | DOGE | 5,773.147672836729000 | | | | DOGE | 5,773.147672836729000 |
| | | | ETH | 1.167669800000000 | | | | ETH | 1.167669800000000 |
| | | | ETHW | 0.966982108622374 | | | | ETHW | 0.966982108622374 |
| | | | MATIC | 558.335756420000000 | | | | MATIC | 558.335756420000000 |
| | | | SHIB | 41,442,034.519735480000000 | | | | SHIB | 41,442,034.519735480000000 |
| | | | TRX | 7.000000000000000 | | | | TRX | 7.000000000000000 |
| | | | USD | 1,645.513195758798200 | | | | USD | 1,645.513195758798200 |
| 69699 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 93109* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000460485 | | | | ETHW | 0.000000000460485 |
| | | | EUR | 0.000000097113814 | | | | EUR | 0.000000097113814 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 12.885929620000000 | | | | LUNA2 | 12.885929620000000 |
| | | | LUNA2_LOCKED | 30.067169110000000 | | | | LUNA2_LOCKED | 30.067169110000000 |
| | | | LUNC | 2,805,938.304510000000000 | | | | LUNC | 2,805,938.304510000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 72.990876817399700 | | | | USD | 72.990876817399700 |
| | | | USDT | 1,945.749711395423400 | | | | USDT | 1,945.749711395423400 |
| | | | XRP | 0.905228000000000 | | | | XRP | 0.905228000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 31749 | Name on file | FTX Trading Ltd. | DOT | 466.162120000000000 | 56698* | Name on file | FTX Trading Ltd. | DOT | 466.162120000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USDT | 0.070201222732000 |
| 46852 | Name on file | FTX Trading Ltd. | Undetermined* | | 56698* | Name on file | FTX Trading Ltd. | DOT | 466.162120000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USDT | 0.070201222732000 |
| 64899 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007822366 | 85098 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007822366 |
| | | | AURY | 0.000000001000000 | | | | AURY | 0.000000001000000 |
| | | | BCH | 0.000000002200000 | | | | BCH | 0.000000002200000 |
| | | | BICO | 627.000000000000000 | | | | BICO | 627.000000000000000 |
| | | | BNB | 1.061748905040542 | | | | BNB | 1.061748905040542 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | CHZ | 0.000000006200000 | | | | CHZ | 0.000000006200000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGEBULL | 0.000000003800000 | | | | DOGEBULL | 0.000000003800000 |
| | | | ETH | 1.068678280253687 | | | | ETH | 1.068678280253687 |
| | | | ETHW | 0.000000004184561 | | | | ETHW | 0.000000004184561 |
| | | | FIDA | 725.864200000000000 | | | | FIDA | 725.864200000000000 |
| | | | FTT | 0.053324470653410 | | | | FTT | 0.053324470653410 |
| | | | GODS | 0.000000008264000 | | | | GODS | 0.000000008264000 |
| | | | HOLY | 93.355081163343000 | | | | HOLY | 93.355081163343000 |
| | | | HXRO | 0.000000073932597 | | | | HXRO | 0.000000073932597 |
| | | | KNC | 0.000000000000000 | | | | KNC | 0.000000000000000 |
| | | | MATIC | 1,657.848134392519400 | | | | MATIC | 1,657.848134392519400 |
| | | | PERP | 0.000000000923600 | | | | PERP | 0.000000000923600 |
| | | | POLIS | 0.000000008200000 | | | | POLIS | 0.000000008200000 |
| | | | REEF | 0.000000080115199 | | | | REEF | 0.000000080115199 |
| | | | SECO | 50.051000000000000 | | | | SECO | 50.051000000000000 |
| | | | SNX | 0.000000000051300 | | | | SNX | 0.000000000051300 |
| | | | SOL | 0.008635180338350 | | | | SOL | 0.008635180338350 |
| | | | SRM | 0.000000007418017 | | | | SRM | 0.000000007418017 |
| | | | TOMO | 0.000000006247550 | | | | TOMO | 0.000000006247550 |
| | | | TRX | 0.000000016295179 | | | | TRX | 0.000000016295179 |
| | | | UNI | 0.000000003350000 | | | | UNI | 0.000000003350000 |
| | | | USD | 5.943961632157218 | | | | USD | 5.943961632157218 |
| | | | USDT | 0.000000075096219 | | | | USDT | 0.000000075096219 |
| | | | WRX | 0.000000002853926 | | | | WRX | 0.000000002853926 |
| 57075 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007820000 | 85098 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007822366 |
| | | | BICO | 627.000000000000000 | | | | AURY | 0.000000001000000 |
| | | | BNB | 1.061748905040542 | | | | BCH | 0.000000002200000 |
| | | | BTC | 0.000000005000000 | | | | BICO | 627.000000000000000 |
| | | | ETH | 1.068678280253687 | | | | BNB | 1.061748905040542 |
| | | | FIDA | 725.864200000000000 | | | | BTC | 0.000000005000000 |
| | | | FTT | 0.053324470653410 | | | | CHZ | 0.000000006200000 |
| | | | HOLY | 93.355081163343000 | | | | DOGE | 0.000000000000000 |
| | | | MATIC | 1,657.848134392519400 | | | | DOGEBULL | 0.000000003800000 |
| | | | SECO | 50.051000000000000 | | | | ETH | 1.068678280253687 |
| | | | SOL | 0.008635180338350 | | | | ETHW | 0.000000004184561 |
| | | | TRX | 0.000000016295179 | | | | FIDA | 725.864200000000000 |
| | | | | | | | | FTT | 0.053324470653410 |
| | | | | | | | | GODS | 0.000000008264000 |
| | | | | | | | | HOLY | 93.355081163343000 |
| | | | | | | | | HXRO | 0.000000073932597 |
| | | | | | | | | KNC | 0.000000000000000 |
| | | | | | | | | MATIC | 1,657.848134392519400 |
| | | | | | | | | PERP | 0.000000000923600 |
| | | | | | | | | POLIS | 0.000000008200000 |
| | | | | | | | | REEF | 0.000000080115199 |
| | | | | | | | | SECO | 50.051000000000000 |
| | | | | | | | | SNX | 0.000000000051300 |
| | | | | | | | | SOL | 0.008635180338350 |
| | | | | | | | | SRM | 0.000000007418017 |
| | | | | | | | | TOMO | 0.000000006247550 |
| | | | | | | | | TRX | 0.000000016295179 |
| | | | | | | | | UNI | 0.000000003350000 |
| | | | | | | | | USD | 5.943961632157218 |
| | | | | | | | | USDT | 0.000000075096219 |
| | | | | | | | | WRX | 0.000000002853926 |
| 23607 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 8.256599520000000 | | | | BNB | 8.256599520000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001579933 | | | | BTC | 0.000000001579933 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOT | 93.451215000000000 | | | | DOT | 93.451215000000000 |
| | | | ETHW | 12.526797230000000 | | | | ETHW | 12.526797230000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | GMT | 0.000000006980756 | | | | GMT | 0.000000006980756 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000063637 | | | | GST-PERP | 0.000000000063637 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 50.000000126340000 | | | | HT | 50.000000126340000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.842642400000000 | | | | LUNA2 | 6.842642400000000 |
| | | | LUNA2_LOCKED | 15.966576050000000 | | | | LUNA2_LOCKED | 15.966576050000000 |
| | | | LUNC | 780,000.000000000000000 | | | | LUNC | 780,000.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SECO | 0.000000006316200 | | | | SECO | 0.000000006316200 |
| | | | SOL | 0.000000004331672 | | | | SOL | 0.000000004331672 |

88856*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93109*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
56698*: Surviving Claim is pending modification on the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Overstated Proofs of Claim) (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBXT | 0.0000000099967497 | | | | UBXT | 0.0000000099967497 |
| | | | USD | 348.8647087758346 | | | | USD | 348.8647087758346 |
| | | | USDT | 0.0000000015517986 | | | | USDT | 0.0000000015517986 |
| 26197 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 8.2565995200000000 | | | | BNB | 8.2565995200000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000015179933 | | | | BTC | 0.0000000015179933 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOT | 93.4512330000000000 | | | | DOT | 93.4512330000000000 |
| | | | ETHW | 12.5267972300000000 | | | | ETHW | 12.5267972300000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000098800756 | | | | GMT | 0.0000000098800756 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000003637 | | | | GST-PERP | 0.0000000000003637 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 50.0000000126341000 | | | | HT | 50.0000000126341000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 6.8426040240000000 | | | | LUNA2 | 6.8426040240000000 |
| | | | LUNA2_LOCKED | 15.9660760600000000 | | | | LUNA2_LOCKED | 15.9660760600000000 |
| | | | LUNC | 780,000.0000000000000000 | | | | LUNC | 780,000.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000014 | | | | MEDIA-PERP | 0.0000000000000014 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SECO | 0.0000000063316200 | | | | SECO | 0.0000000063316200 |
| | | | SOL | 0.0000000041316172 | | | | SOL | 0.0000000041316172 |
| | | | UBXT | 0.0000000099967497 | | | | UBXT | 0.0000000099967497 |
| | | | USD | 348.8647087758346 | | | | USD | 348.8647087758346 |
| | | | USDT | 0.0000000015517986 | | | | USDT | 0.0000000015517986 |
| 41985 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 8.2565995200000000 | | | | BNB | 8.2565995200000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000015179933 | | | | BTC | 0.0000000015179933 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOT | 93.4512330000000000 | | | | DOT | 93.4512330000000000 |
| | | | ETHW | 12.5267972300000000 | | | | ETHW | 12.5267972300000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000098800756 | | | | GMT | 0.0000000098800756 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000003637 | | | | GST-PERP | 0.0000000000003637 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 50.0000000126341000 | | | | HT | 50.0000000126341000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 6.8426040240000000 | | | | LUNA2 | 6.8426040240000000 |
| | | | LUNA2_LOCKED | 15.9660760600000000 | | | | LUNA2_LOCKED | 15.9660760600000000 |
| | | | LUNC | 780,000.0000000000000000 | | | | LUNC | 780,000.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000014 | | | | MEDIA-PERP | 0.0000000000000014 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SECO | 0.0000000063316200 | | | | SECO | 0.0000000063316200 |
| | | | SOL | 0.0000000041316172 | | | | SOL | 0.0000000041316172 |
| | | | UBXT | 0.0000000099967497 | | | | UBXT | 0.0000000099967497 |
| | | | USD | 348.8647087758346 | | | | USD | 348.8647087758346 |
| | | | USDT | 0.0000000015517986 | | | | USDT | 0.0000000015517986 |
| 48486 | Name on file | FTX Trading Ltd. | BNB | 8.2000000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | USD | 350.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 8.2565995200000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000015179933 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 93.4512330000000000 |
| | | | | | | | | ETHW | 12.5267972300000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 0.0000000098800756 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000003637 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 50.0000000126341000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 6.8426040240000000 |
| | | | | | | | | LUNA2_LOCKED | 15.9660760600000000 |
| | | | | | | | | LUNC | 780,000.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000014 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SECO | 0.0000000063316200 |
| | | | | | | | | SOL | 0.0000000041316172 |
| | | | | | | | | UBXT | 0.0000000099967497 |
| | | | | | | | | USD | 348.8647087758346 |
| | | | | | | | | USDT | 0.0000000015517986 |
| 27794 | Name on file | FTX Trading Ltd. | | Undetermined* | 41200 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 |
| | | | | | | | | BAD | 1.0000000000000000 |
| | | | | | | | | BNB | 0.2016941200000000 |
| | | | | | | | | BTC | 0.0879689010276600 |
| | | | | | | | | EDEN | 284.7509344600000000 |
| | | | | | | | | ETH | 3.6219754195282700 |
| | | | | | | | | ETHW | 3.6209989500000000 |
| | | | | | | | | FTT | 196.8426376200000000 |
| | | | | | | | | MATIC | 30.8375001200000000 |
| | | | | | | | | PSY | 2,569.7916709000000000 |
| | | | | | | | | SAND | 1.0109821900000000 |
| | | | | | | | | SOL | 5.6620197900000000 |
| | | | | | | | | SRM | 8.0238073000000000 |
| | | | | | | | | SRM_LOCKED | 0.0807873900000000 |
| | | | | | | | | TRX | 1.0000213615260700 |
| | | | | | | | | USD | 524.7728620410626200 |
| 27847 | Name on file | FTX Trading Ltd. | AVAX | 2.0931171400000000 | 41200 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 |
| | | | BAD | 1.0000000000000000 | | | | BAD | 1.0000000000000000 |
| | | | BNB | 0.2016941200000000 | | | | BNB | 0.2016941200000000 |
| | | | BTC | 0.0879689010276600 | | | | BTC | 0.0879689010276600 |
| | | | ETH | 3.6219754500000000 | | | | EDEN | 284.7509344600000000 |
| | | | FTT | 196.8426376200000000 | | | | ETH | 3.6219754195282700 |
| | | | MATIC | 30.8375001200000000 | | | | ETHW | 3.6209989500000000 |
| | | | SAND | 1.0109821900000000 | | | | FTT | 196.8426376200000000 |
| | | | SOL | 5.6620197900000000 | | | | MATIC | 30.8375001200000000 |
| | | | SRM | 8.0238073000000000 | | | | PSY | 2,569.7916709000000000 |
| | | | TRX | 1.0000213615260700 | | | | SAND | 1.0109821900000000 |
| | | | USD | 524.7700000000000000 | | | | SOL | 5.6620197900000000 |
| | | | USDT | 5.6600000000000000 | | | | SRM | 8.0238073000000000 |
| | | | | | | | | SRM_LOCKED | 0.0807873900000000 |
| | | | | | | | | TRX | 1.0000213615260700 |
| | | | | | | | | USD | 524.7728620410626200 |
| | | | | | | | | USDT | 5.6610454193592884 |
| 2895 | Name on file | FTX Trading Ltd. | USD | 70,000.0000000000000000 | 43398* | Name on file | FTX Trading Ltd. | AMPL | 0.0000000007330 |
| | | | | | | | | BTC | 0.7839997620000 |
| | | | | | | | | CEL | 2,041.3910000000000 |
| | | | | | | | | DOGE | 25,488.1700000000000 |
| | | | | | | | | DOT | 309.3381200000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0621412007500935 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000001450521341 |
| | | | | | | | | LUNA2_LOCKED | 0.0000003350521341 |
| | | | | | | | | NNEX | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000000000000000 |
| | | | | | | | | SOL | 228.9802080000000 |
| | | | | | | | | SRM | 0.1090624600000000 |
| | | | | | | | | SRM_LOCKED | 2.5891492400000000 |
| | | | | | | | | USD | 2,994.0636406840 |
| | | | | | | | | USDT | 0.0000000006543957 |
| 10652 | Name on file | FTX Trading Ltd. | BTC | 0.7839997400000000 | 43398* | Name on file | FTX Trading Ltd. | AMPL | 0.0000000007330 |
| | | | DOGE | 25,488.1700000000000 | | | | BTC | 0.7839997620000 |
| | | | DOT | 309.3381200000000 | | | | CEL | 2,041.3910000000000 |
| | | | FTT | 0.0621450000000000 | | | | DOGE | 25,488.1700000000000 |
| | | | LINK | 0.0916400000000000 | | | | DOT | 309.3381200000000 |
| | | | LUNA2 | 0.0000000450000000 | | | | ETH | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000003350000000 | | | | ETH-PERP | 0.0621412007500935 |
| | | | SOL | 228.9802080000000 | | | | FTT | 0.0000000000000000 |
| | | | SRM | 0.1090624600000000 | | | | LUNA2 | 0.0000001450521341 |
| | | | SRM_LOCKED | 2.5891492400000000 | | | | LUNA2_LOCKED | 0.0000003350521341 |
| | | | USD | 1,497.0300000000000 | | | | NNEX | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000000000000000 |
| | | | | | | | | SOL | 228.9802080000000 |
| | | | | | | | | SRM | 0.1090624600000000 |
| | | | | | | | | SRM_LOCKED | 2.5891492400000000 |
| | | | | | | | | USD | 2,994.0636406840 |
| | | | | | | | | USDT | 0.0000000006543957 |
| 34263 | Name on file | FTX Trading Ltd. | | Undetermined* | 90823 | Name on file | FTX Trading Ltd. | LUNA2 | 0.5178640629000000 |
| | | | | | | | | LUNA2_LOCKED | 1.2083494800000000 |
| | | | | | | | | LUNA-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 112,765.9900000000000 |
| | | | | | | | | TSLA-0624 | 0.0000000000000000 |
| | | | | | | | | USD | 0.2977162247510865 |
| | | | | | | | | USDT | 0.0000057717201156 |
| 34268 | Name on file | FTX Trading Ltd. | USD | 6,286.4900000000000 | 90823 | Name on file | FTX Trading Ltd. | LUNA2 | 0.5178640629000000 |
| | | | | | | | | LUNA2_LOCKED | 1.2083494800000000 |
| | | | | | | | | LUNA-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 112,765.9900000000000 |
| | | | | | | | | TSLA-0624 | 0.0000000000000000 |
| | | | | | | | | USD | 0.2977162247510865 |
| | | | | | | | | USDT | 0.0000057717201156 |
| 152 | Name on file | FTX Trading Ltd. | USD | 5,295.4500000000000 | 75497 | Name on file | West Realm Shires Services Inc. | ETH | 0.0101253100000000 |
| | | | | | | | | ETH | 2.7967545400000000 |
| | | | | | | | | ETHW | 2.1152827000000000 |
| | | | | | | | | SOL | 11.9606575900000000 |
| | | | | | | | | USD | 81.9824100195193500 |
| 26590 | Name on file | FTX Trading Ltd. | BTC | 0.0101253100000000 | 75497 | Name on file | West Realm Shires Services Inc. | BTC | 0.0101253100000000 |
| | | | ETH | 2.7967545400000000 | | | | ETH | 2.7967545400000000 |
| | | | ETHW | 2.1152827000000000 | | | | ETHW | 2.1152827000000000 |
| | | | SOL | 11.9606575900000000 | | | | SOL | 11.9606575900000000 |
| | | | USD | 83.9800000000000000 | | | | USD | 81.9824100195193500 |
| 3905 | Name on file | FTX Trading Ltd. | USD | 2,546.0000000000000 | 55500 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |

43398*: Surviving Claim is pending modification on the Debtors One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AAVE | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMD-20201225 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BERNIE | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000044996050 |
| | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BYND-20201225 | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000116 |
| | | | | | | | | DOGE-20200626 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000014060000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000041 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000011 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.449482008165493 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000085 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000014 |
| | | | | | | | | NFT (38261811558015129SUFR/TX CRYPTO CUP 2022 KEY #21061) | 1.000000000000000 |
| | | | | | | | | NIO-20201225 | 0.000000000000000 |
| | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000227 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PYPL-20210625 | 0.000000000000001 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000001 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000000056 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL | -0.121896607573651 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPI-20201225 | 0.000000000000000 |
| | | | | | | | | SPY-20210326 | 0.000000000000000 |
| | | | | | | | | SPY-20210624 | 0.000000000000000 |
| | | | | | | | | SRM | 0.043400000000000 |
| | | | | | | | | SRM_LOCKED | 0.041656640000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000227 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000370 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,566.101258705060000 |
| | | | | | | | | USDT | -0.001493954024562 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000007000000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 21164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55500 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000000000000 | | | | ALCX | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD-20201225 | 0.000000000000000 | | | | AMD-20201225 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BERNIE | | | | | BERNIE | 0.000000000000000 |
| | | | BIDEN | | | | | BIDEN | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004399350 | | | | BTC | 0.000000004399350 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | 0.000000000000000 | | | | BTC-MOVE-20201104 | 0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | BTC-MOVE-20201116 | 0.000000000000000 | | | | BTC-MOVE-20201116 | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BYND-20201225 | 0.000000000000000 | | | | BYND-20201225 | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000001136 | | | | DMG-PERP | 0.000000000001136 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100600000 | | | | ETH | 0.000000100600000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000042 | | | | EXCH-PERP | 0.000000000000042 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000053911 | | | | FLM-PERP | 0.000000000053911 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.449482008561493 | | | | FTT | 0.449482008561493 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | | HT-PERP | 0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000085 | | | | LINK-PERP | 0.000000000000085 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NIO-PERP | 0.000000000000014 | | | | NIO-PERP | 0.000000000000014 |
| | | | NFT [382618112168151295/FTX CRYPTO CUP 2022 KEY #21041] | 1.000000000000000 | | | | NFT [382618112168151295/FTX CRYPTO CUP 2022 KEY #21041] | 1.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | | | NIO-20201225 | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | | | OMG-PERP | 0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000227 | | | | OXY-PERP | 0.000000000000227 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PYPL-20210625 | 0.000000000000001 | | | | PYPL-20210625 | 0.000000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX | 0.000000050000000 | | | | SNX | 0.000000050000000 |
| | | | SNX-PERP | 0.000000000000056 | | | | SNX-PERP | 0.000000000000056 |
| | | | SOL | -0.121896607573651 | | | | SOL | -0.121896607573651 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-20201225 | 0.000000000000000 | | | | SPY-20201225 | 0.000000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | SPY-20210924 | 0.000000000000000 | | | | SPY-20210924 | 0.000000000000000 |
| | | | SRM | 0.042656400000000 | | | | SRM | 0.042656400000000 |
| | | | SRM_LOCKED | 0.000000000000000 | | | | SRM_LOCKED | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | | | STEP-PERP | 0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010350000 | | | | SUSHI | 0.000000010350000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000017070 | | | | TRUMP | 0.000000000017070 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 2,546.101258705060000 | | | | USD | 2,546.101258705060000 |
| | | | USDT | -0.001493956024542 | | | | USDT | -0.001493956024542 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000097 | | | | XTZ-PERP | 0.000000000000097 |
| | | | YFI | 0.000000000760000 | | | | YFI | 0.000000000760000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26438 | Name on file | FTX Trading Ltd. | | Undetermined* | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.000003650000000 |
| | | | | | | | | DOGE | 0.451368720000000 |
| | | | | | | | | FTT | 0.001468000000000 |
| | | | | | | | | TRX | 0.001460000000000 |
| | | | | | | | | USD | 0.000000013715664 |
| | | | | | | | | USDT | 9,550.754105763480000 |
| 26631 | Name on file | FTX Trading Ltd. | BTC | 0.000003650000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.000003650000000 |
| | | | DOGE | 0.451368720000000 | | | | DOGE | 0.451368720000000 |
| | | | TRX | 0.001460000000000 | | | | FTT | 0.001468000000000 |
| | | | USDT | 9,550.750000000000000 | | | | TRX | 0.001460000000000 |
| | | | | | | | | USD | 0.000000013715664 |
| | | | | | | | | USDT | 9,550.754105763480000 |
| 39238 | Name on file | FTX Trading Ltd. | BTC | 0.000003650000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.000003650000000 |
| | | | DOGE | 0.451368720000000 | | | | DOGE | 0.451368720000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.001468000000000 |
| | | | TRX | 0.001460000000000 | | | | TRX | 0.001460000000000 |
| | | | USD | 0.000000013715664 | | | | USD | 0.000000013715664 |
| | | | USDT | 9,550.754105763480000 | | | | USDT | 9,550.754105763480000 |
| 240 | Name on file | FTX Trading Ltd. | USD | 2,250.000000000000000 | 91294* | Name on file | FTX Trading Ltd. | ALGO | 3.194396620000000 |
| | | | | | | | | AVAX | 2.313694380000000 |
| | | | | | | | | BAT | 3.003391420000000 |
| | | | | | | | | BRZ | 6.191764900000000 |
| | | | | | | | | BTC | 0.008124640000000 |
| | | | | | | | | CUSDT | 44.983017400000000 |
| | | | | | | | | DAI | 5.179902760000000 |
| | | | | | | | | DOGE | 100.761636810000000 |
| | | | | | | | | ETH | 0.188205740000000 |
| | | | | | | | | ETHW | 0.083850310000000 |
| | | | | | | | | GRT | 42.623051640000000 |
| | | | | | | | | KSHIB | 58.817128720000000 |
| | | | | | | | | LINK | 3.406312060000000 |
| | | | | | | | | LTC | 0.662749800000000 |
| | | | | | | | | MATIC | 11.527839560000000 |
| | | | | | | | | NEAR | 2.911206120000000 |
| | | | | | | | | SHIB | 666,447.870659530000000 |
| | | | | | | | | SOL | 3.413748140000000 |
| | | | | | | | | SUSHI | 1.059090100000000 |
| | | | | | | | | TRX | 15.933128520000000 |
| | | | | | | | | UNI | 2.805687930000000 |
| | | | | | | | | USD | 43.999624791716860 |
| | | | | | | | | USDT | 13.127282190000000 |
| | | | | | | | | WBTC | 0.000094880000000 |
| | | | | | | | | YFI | 0.000772430000000 |
| 60165 | Name on file | FTX Trading Ltd. | ALGO | 3.194396620000000 | 91294* | Name on file | FTX Trading Ltd. | ALGO | 3.194396620000000 |
| | | | AVAX | 2.313694380000000 | | | | AVAX | 2.313694380000000 |
| | | | BAT | 3.003391420000000 | | | | BAT | 3.003391420000000 |
| | | | BRZ | 6.191764900000000 | | | | BRZ | 6.191764900000000 |

91294*  Surviving Claim is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | BTC | 0.00812464000000 | | | | BTC | 0.00812464000000 |
| | | | CUSDT | 44.98301740000000 | | | | CUSDT | 44.98301740000000 |
| | | | DAI | 5.17990278000000 | | | | DAI | 5.17990278000000 |
| | | | DOGE | 100.76243681000000 | | | | DOGE | 100.76243681000000 |
| | | | ETH | 0.18820574000000 | | | | ETH | 0.18820574000000 |
| | | | ETHW | 0.08385032000000 | | | | ETHW | 0.08385032000000 |
| | | | GRT | 42.62305164000000 | | | | GRT | 42.62305164000000 |
| | | | KSHIB | 58.81712872000000 | | | | KSHIB | 58.81712872000000 |
| | | | LINK | 3.40631206000000 | | | | LINK | 3.40631206000000 |
| | | | LTC | 0.66274980000000 | | | | LTC | 0.66274980000000 |
| | | | MATIC | 11.52783954000000 | | | | MATIC | 11.52783954000000 |
| | | | NEAR | 2.55120612000000 | | | | NEAR | 2.55120612000000 |
| | | | SHIB | 666,447.87065953000000 | | | | SHIB | 666,447.87065953000000 |
| | | | SOL | 3.41576814000000 | | | | SOL | 3.41576814000000 |
| | | | SUSHI | 1.05909051000000 | | | | SUSHI | 1.05909051000000 |
| | | | TRX | 15.93212852000000 | | | | TRX | 15.93212852000000 |
| | | | UNI | 2.80568790000000 | | | | UNI | 2.80568790000000 |
| | | | USD | -43.99962479575860 | | | | USD | -43.99962479575860 |
| | | | USDT | 12.12728219000000 | | | | USDT | 12.12728219000000 |
| | | | WBTC | 0.00009688000000 | | | | WBTC | 0.00009688000000 |
| | | | YFI | 0.01077241000000 | | | | YFI | 0.01077241000000 |
| 88751 | Name on file | FTX Trading Ltd. | | Undetermined* | 43593* | Name on file | FTX Trading Ltd. | BTC | 0.00000000786704/ |
| | | | | | | | | USD | 5.34323620592172 |
| 43588 | Name on file | FTX Trading Ltd. | BTC | 0.00000000786704/ | 43593* | Name on file | FTX Trading Ltd. | BTC | 0.00000000786704/ |
| | | | USD | 5.34323620592172 | | | | USD | 5.34323620592172 |
| | | | XPLA | 4.479.16430000000000 | | | | XPLA | 4.479.16430000000000 |
| 27060 | Name on file | FTX Trading Ltd. | | Undetermined* | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 |
| | | | | | | | | HT | 1,800.074214040000000 |
| | | | | | | | | HT-PERP | -0.000000000000434 |
| | | | | | | | | LUNA2 | 0.000000015715117 |
| | | | | | | | | LUNA2_LOCKED | 0.000000036668608 |
| | | | | | | | | OKB-20201225 | -0.000000000000625 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6,424.671579608616500 |
| | | | | | | | | USDT | 0.000000005514585 |
| 10812 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 |
| | | | HT | 1,800.074214040000000 | | | | HT | 1,800.074214040000000 |
| | | | HT-PERP | -0.000000000000434 | | | | HT-PERP | -0.000000000000434 |
| | | | LUNA2 | 0.000000015715117 | | | | LUNA2 | 0.000000015715117 |
| | | | LUNA2_LOCKED | 0.000000036668608 | | | | LUNA2_LOCKED | 0.000000036668608 |
| | | | OKB-20201225 | -0.000000000000625 | | | | OKB-20201225 | -0.000000000000625 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | USD | 6,424.671579608616500 | | | | USD | 6,424.671579608616500 |
| | | | USDT | 0.000000005514585 | | | | USDT | 0.000000005514585 |
| 27091 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 |
| | | | HT | 1,800.074214040000000 | | | | HT | 1,800.074214040000000 |
| | | | USD | 6,424.670000000000000 | | | | HT-PERP | -0.000000000000434 |
| | | | | | | | | LUNA2 | 0.000000015715117 |
| | | | | | | | | LUNA2_LOCKED | 0.000000036668608 |
| | | | | | | | | OKB-20201225 | -0.000000000000625 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6,424.671579608616500 |
| | | | | | | | | USDT | 0.000000005514585 |
| 10757 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.207831303036040 |
| | | | HT | 1,800.074214040000000 | | | | HT | 1,800.074214040000000 |
| | | | HT-PERP | -0.000000000000434 | | | | HT-PERP | -0.000000000000434 |
| | | | LUNA2 | 0.000000015715117 | | | | LUNA2 | 0.000000015715117 |
| | | | LUNA2_LOCKED | 0.000000036668608 | | | | LUNA2_LOCKED | 0.000000036668608 |
| | | | OKB-20201225 | -0.000000000000625 | | | | OKB-20201225 | -0.000000000000625 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | USD | 6,424.671579608616500 | | | | USD | 6,424.671579608616500 |
| | | | USDT | 0.000000005514585 | | | | USDT | 0.000000005514585 |
| 35487 | Name on file | FTX Trading Ltd. | USDT | 1.635153771000000 | 61214 | Name on file | FTX Trading Ltd. | USDT | 1.635153771000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 12.029720280000000 | | | | LUNA2 | 12.029720280000000 |
| | | | LUNA2_LOCKED | 27.381616500000000 | | | | LUNA2_LOCKED | 27.381616500000000 |
| | | | LUNC | 2,620,421.092478810000000 | | | | LUNC | 2,620,421.092478810000000 |
| | | | USD | 19,175.190716449000000 | | | | USD | 19,175.190716449000000 |
| | | | USDT | 0.005131176985760 | | | | USDT | 0.005131176985760 |
| 33175 | Name on file | FTX Trading Ltd. | | Undetermined* | 61214 | Name on file | FTX Trading Ltd. | USDT | 1.635153771000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 12.029720280000000 |
| | | | | | | | | LUNA2_LOCKED | 27.381616500000000 |
| | | | | | | | | LUNC | 2,620,421.092478810000000 |
| | | | | | | | | USD | 19,175.190716449000000 |
| 33201 | Name on file | FTX Trading Ltd. | BTC | 1.635153771000000 | 61214 | Name on file | FTX Trading Ltd. | USDT | 1.635153771000000 |
| | | | LUNA2 | 12.029720280000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 19,175.190000000000000 | | | | LUNA2 | 12.029720280000000 |
| | | | | | | | | LUNA2_LOCKED | 27.381616500000000 |
| | | | | | | | | LUNC | 2,620,421.092478810000000 |
| | | | | | | | | USD | 19,175.190716449000000 |
| | | | | | | | | USDT | 0.005131176985760 |
| 3821 | Name on file | FTX Trading Ltd. | BTC | 1.596743740000000 | 63902 | Name on file | FTX Trading Ltd. | AMO | 1.000000000000000 |
| | | | BUSD | 5,000.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | ETHBULL | 1.846.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | FTT | 130.000000000000000 | | | | BNB | 0.000217870000000 |
| | | | USD | 3,854.000000000000000 | | | | BTC | 1.596743740000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 1.000000000000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | ETHBULL | 1,846.544810300000000 |
| | | | | | | | | FTT | 130.067717151231040 |
| | | | | | | | | GRT | 2.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000430440953 |
| | | | | | | | | LUNA2_LOCKED | 0.000001004475315 |
| | | | | | | | | LUNC | 0.005174000000000 |
| | | | | | | | | MATH | 2.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.012000000000000 |
| | | | | | | | | SECO | 1.000000000000000 |
| | | | | | | | | TRX | 167.001540000000000 |
| | | | | | | | | USD | 3,854.330439800000000 |
| | | | | | | | | USDT | 0.000000003467978 |
| 52931 | Name on file | Quoine Pte Ltd | BCH | 0.000001220000000 | 91311 | Name on file | Quoine Pte Ltd | BCH | 0.000001220000000 |
| | | | BTC | 0.000014740000000 | | | | BTC | 0.000014740000000 |
| | | | CEL | 300.000282050000000 | | | | CAN | 9.063652510000000 |
| | | | EUR | 0.000102850000000 | | | | CEL | 300.000282050000000 |
| | | | FLOKI | 13,349,584.776398400000000 | | | | EUR | 0.000102850000000 |
| | | | JPY | 3.488240000000000 | | | | FLOKI | 13,349,584.776398400000000 |
| | | | LCX | 243,672.729040380000000 | | | | JPY | 3.488240000000000 |
| | | | LINK | 0.000001170000000 | | | | LCX | 243,672.729040380000000 |
| | | | MIOTA | 3,000.000000000000000 | | | | LINK | 0.000001170000000 |
| | | | RSR | 40,000.000000000000000 | | | | MIOTA | 3,000.000000000000000 |
| | | | SAND | 9,039.846635480000000 | | | | PHUN | 15,750.000000000000000 |
| | | | UNI | 0.029381530000000 | | | | QASH | 0.000000370000000 |
| | | | USD | 0.068890000000000 | | | | RSR | 40,000.000000000000000 |
| | | | USDC | 0.345143000000000 | | | | SAND | 9,039.846635480000000 |
| | | | XEM | 16,000.783398000000000 | | | | SOLO | 390.449146390000000 |
| | | | XRP | 0.000134000000000 | | | | UNI | 0.029381530000000 |
| | | | | | | | | USD | 0.068890000000000 |
| | | | | | | | | USDC | 0.345143000000000 |
| | | | | | | | | WOM | 16,000.781998000000000 |
| | | | | | | | | XEM | 16,000.783398000000000 |
| | | | | | | | | XRP | 0.000134000000000 |
| 91326 | Name on file | Quoine Pte Ltd | BCH | 0.000001220000000 | 91311 | Name on file | Quoine Pte Ltd | BCH | 0.000001220000000 |
| | | | BTC | 0.000014740000000 | | | | BTC | 0.000014740000000 |
| | | | CAN | 9.063652510000000 | | | | CAN | 9.063652510000000 |
| | | | CEL | 300.000282050000000 | | | | CEL | 300.000282050000000 |
| | | | EUR | 0.000102850000000 | | | | EUR | 0.000102850000000 |
| | | | FLOKI | 13,349,584.776398400000000 | | | | FLOKI | 13,349,584.776398400000000 |
| | | | JPY | 3.488240000000000 | | | | JPY | 3.488240000000000 |
| | | | LCX | 243,672.729040380000000 | | | | LCX | 243,672.729040380000000 |
| | | | LINK | 0.000001170000000 | | | | LINK | 0.000001170000000 |
| | | | MIOTA | 3,000.000000000000000 | | | | MIOTA | 3,000.000000000000000 |
| | | | PHUN | 15,750.000000000000000 | | | | PHUN | 15,750.000000000000000 |
| | | | QASH | 0.000000370000000 | | | | QASH | 0.000000370000000 |
| | | | RSR | 40,000.000000000000000 | | | | RSR | 40,000.000000000000000 |
| | | | SAND | 9,039.846635480000000 | | | | SAND | 9,039.846635480000000 |
| | | | SOLO | 390.449146390000000 | | | | SOLO | 390.449146390000000 |
| | | | UNI | 0.029381530000000 | | | | UNI | 0.029381530000000 |
| | | | USD | 0.068890000000000 | | | | USD | 0.068890000000000 |
| | | | USDC | 0.345143000000000 | | | | USDC | 0.345143000000000 |
| | | | WOM | 16,000.781998000000000 | | | | WOM | 16,000.781998000000000 |
| | | | XEM | 16,000.783398000000000 | | | | XEM | 16,000.783398000000000 |
| | | | XRP | 0.000134000000000 | | | | XRP | 0.000134000000000 |
| 10078 | Name on file | FTX Trading Ltd. | | Undetermined* | 68317 | Name on file | FTX Trading Ltd. | BTC | 0.005748913000000 |
| | | | | | | | | ETH | 2.132205430000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.013064170000000 |
| | | | | | | | | EUR | 0.000000000191206 |
| | | | | | | | | LUNA2 | 0.167367778300000 |
| | | | | | | | | LUNC | 36,904.721200220000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 83.409510736914420 |
| 10204 | Name on file | FTX Trading Ltd. | BTC | 0.005748913000000 | 68317 | Name on file | FTX Trading Ltd. | BTC | 0.005748913000000 |
| | | | ETH | 2.132205430000000 | | | | ETH | 2.132205430000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.013064170000000 | | | | ETHW | 0.013064170000000 |
| | | | EUR | 0.000000000191206 | | | | EUR | 0.000000000191206 |
| | | | LUNA2 | 0.167367778300000 | | | | LUNA2 | 0.167367778300000 |
| | | | LUNA2_LOCKED | 0.390291482800000 | | | | LUNA2_LOCKED | 0.390291482800000 |
| | | | LUNC | 36,904.721200220000000 | | | | LUNC | 36,904.721200220000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 0.000000013857073 | | | | USD | 0.000000013857073 |
| | | | USDT | 83.409510736914420 | | | | USDT | 83.409510736914420 |
| 15561 | Name on file | FTX Trading Ltd. | AMO | 2.000000000000000 | 62480 | Name on file | FTX Trading Ltd. | AMO | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BTC | 0.035498340000877 | | | | BTC | 0.035498340000877 |
| | | | ETH | 0.031515730000000 | | | | ETH | 0.031515730000000 |
| | | | ETHW | 0.031130710000000 | | | | ETHW | 0.031130710000000 |
| | | | EUR | 0.000000005466984 | | | | EUR | 0.000000005466984 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |

*43593*: Surviving Claim is pending modification on the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.0002392189520 | | | | LUNA2 | 0.0002392189520 |
| | | | LUNA2_LOCKED | 0.0005432125888900 | | | | LUNA2_LOCKED | 0.0005432125888900 |
| | | | LUNC | 50.6974578684480000 | | | | LUNC | 50.6974578684480000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | RUNE | 0.0032748600000 | | | | RUNE | 0.0032748600000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 29465 | Name on file | FTX Trading Ltd. | Undetermined* | | 62480 | Name on file | FTX Trading Ltd. | AKRO / BAO / BTC / ETH / ETHW / EUR / KIN / LUNA2 / LUNA2_LOCKED / RSR / RUNE / UBXT | |
| 41586 | Name on file | FTX Trading Ltd. | AKRO / BAO / DENT / ETH / ETHW / KIN / LUNA2 / LUNA2_LOCKED / RSR / TRX / UBXT / USD / USDT | | 87374 | Name on file | FTX Trading Ltd. | AKRO / BAO / DENT / ETH / ETHW / KIN / LUNA2 / LUNA2_LOCKED / RSR / TRX / UBXT / USD / USDT | |
| 77861 | Name on file | FTX Trading Ltd. | AKRO / BAO / DENT / ETH / ETHW / KIN / LUNA2 / LUNA2_LOCKED / RSR / TRX / UBXT / USD / USDT | | 87374 | Name on file | FTX Trading Ltd. | AKRO / BAO / DENT / ETH / ETHW / KIN / LUNA2 / LUNA2_LOCKED / RSR / TRX / UBXT / USD / USDT | |
| 57099 | Name on file | FTX EU Ltd. | Undetermined* | | 91438* | Name on file | FTX EU Ltd. | CONV / CONV-PERP / LUNA2 / LUNA2_LOCKED / LUNC / SAND / USD / XRP | |
| 57113 | Name on file | FTX EU Ltd. | CONV / CONV-PERP / LUNA2 / LUNA2_LOCKED / LUNC / SAND / USD / XRP | | 91438* | Name on file | FTX EU Ltd. | CONV / CONV-PERP / LUNA2 / LUNA2_LOCKED / LUNC / SAND / USD / XRP | |
| 26967 | Name on file | FTX Trading Ltd. | BICO / ETH / FTT / SHIB / USDT | | 27216 | Name on file | FTX Trading Ltd. | BICO / ETH / FTT / SHIB / USDT | |
| 27151 | Name on file | FTX Trading Ltd. | BICO / ETH / FTT / SHIB / USDT | | 27216 | Name on file | FTX Trading Ltd. | BICO / ETH / FTT / SHIB / USDT | |
| 27156 | Name on file | FTX Trading Ltd. | BICO / ETH / FTT / SHIB / USDT | | 27216 | Name on file | FTX Trading Ltd. | BICO / ETH / FTT / SHIB / USDT | |
| 16123 | Name on file | FTX Trading Ltd. | USD | | 37005 | Name on file | FTX Trading Ltd. | 1INCH-PERP / ALGO-PERP / ANC-PERP / APE-PERP / ATOM-PERP / AVAX-PERP / BADGER-PERP / BTC-PERP / CAKE-PERP / COMP-PERP / DOGE-PERP / ETH / ETH-PERP / FTM-PERP / GALA-PERP / GRT-PERP / IOTA-PERP / JUNE-PERP / LINA-PERP / LOOKS-PERP / LUNA2 / LUNA2_LOCKED / LUNC / LUNC-PERP / MANA-PERP / MATIC-PERP / MTA-PERP / NEAR-PERP / NEO-PERP / PEOPLE-PERP / QTUM-PERP / RAY-PERP / REEF-PERP / RUNE-PERP / SAND-PERP / SOL / SOL-PERP / THETA-PERP / USD / USDT / USTC-PERP / VET-PERP / XTZ-PERP | |
| 1148 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462163440000 |
| 2052 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462163440000 |
| 2206 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462163440000 |
| 958 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462163440000 |
| 18248 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | | 94396 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | |
| 2337 | Name on file | Quoine Pte Ltd | USD | | 94396 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | |
| 92491 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | | 94396 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | |
| 92549 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | | 94396 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | |
| 92518 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | | 94396 | Name on file | Quoine Pte Ltd | BCH / BTC / ETH / ETHW / LTC / USDT / XRP | |
| 34730 | Name on file | FTX EU Ltd. | ATOM / AUDIO / BTC / CRO / DOT / ETH / LINK / LTC / LUNA2 / LUNC / MATIC / OKB / SOL / TRX / UNI / USD | | 90948* | Name on file | FTX EU Ltd. | ATOM / AUDIO / BTC / CRO / DOT / ETH / EUR / LINK / LTC / LUNA2 / LUNA2_LOCKED / LUNC / MATIC / OKB / SOL / TRX / UNI / USD | |

91438*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90948*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 42309 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 76354 | Name on file | FTX Trading Ltd. | USDT | 0.013450719825707 |
| | | | BTC-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.468875570500000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.094042998020000 | | | | LUNA2 | 0.468875570500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 1.094042998020000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000368687074 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000004467206 | | | | USD | 0.000000368687074 |
| | | | XRP | 8,812.431021118317000 | | | | USDT | 0.000000004467206 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 8,812.431021118317000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 1923 | Name on file | FTX Trading Ltd. | USD | 3,388.340000000000000 | 76354 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.468875570500000 |
| | | | | | | | | LUNA2_LOCKED | 1.094042998020000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000368687074 |
| | | | | | | | | USDT | 0.000000004467206 |
| | | | | | | | | XRP | 8,812.431021118317000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 7165 | Name on file | FTX Trading Ltd. | USD | 22,350.000000000000000 | 80972* | Name on file | FTX EU Ltd. | BAND | 755.600000000000000 |
| | | | | | | | | BNB | 4.034746730500000 |
| | | | | | | | | BTC | 0.025103211200000 |
| | | | | | | | | CH2 | 4,380.000000000000000 |
| | | | | | | | | ETH | 3.000000002168000 |
| | | | | | | | | EUR | 0.281154000000000 |
| | | | | | | | | LUNC | 0.001123111988000 |
| | | | | | | | | LUNA2 | 0.002620594639000 |
| | | | | | | | | LUNC | 244.560000000000000 |
| | | | | | | | | MANA | 494.000000000000000 |
| | | | | | | | | NEAR | 250.000000000000000 |
| | | | | | | | | SAND | 2,876.000000000000000 |
| | | | | | | | | SOL | 37.023194000000000 |
| | | | | | | | | TRX | 0.000091000000000 |
| | | | | | | | | USD | 0.002250211731000 |
| | | | | | | | | USDT | 11,789.910000000000000 |
| 7178 | Name on file | FTX Trading Ltd. | BNB | 4.034746730500000 | 80972* | Name on file | FTX EU Ltd. | BAND | 755.600000000000000 |
| | | | BTC | 0.025103211200000 | | | | BNB | 4.034746730500000 |
| | | | ETH | 3.000000002168000 | | | | BTC | 0.025103211200000 |
| | | | EUR | 0.281154000000000 | | | | CH2 | 4,380.000000000000000 |
| | | | USD | 0.002501173100000 | | | | ETH | 3.000000002168000 |
| | | | USDT | 11,781.910000000000000 | | | | EUR | 0.281154000000000 |
| | | | | | | | | LUNA2 | 0.002620594639000 |
| | | | | | | | | LUNC | 244.560000000000000 |
| | | | | | | | | MANA | 494.000000000000000 |
| | | | | | | | | NEAR | 250.000000000000000 |
| | | | | | | | | SAND | 2,876.000000000000000 |
| | | | | | | | | SOL | 37.023194000000000 |
| | | | | | | | | TRX | 0.000091000000000 |
| | | | | | | | | USD | 0.002250211731000 |
| | | | | | | | | USDT | 11,789.910000000000000 |
| 31375 | Name on file | FTX Trading Ltd. | | Undetermined* | 87214 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000402220281190 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000005292139 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006896620746000 |
| | | | | | | | | LUNA2_LOCKED | 0.016091156770000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.880110000000000 |
| | | | | | | | | USD | 167.251280742547950 |
| | | | | | | | | USDT | 677.469492221020000 |
| 36992 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87214 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000402220281190 | | | | BTC | 0.000402220281190 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005292139 | | | | FTT | 0.000000005292139 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006896620746000 | | | | LUNA2 | 0.006896620746000 |
| | | | LUNA2_LOCKED | 0.016091156770000 | | | | LUNA2_LOCKED | 0.016091156770000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | TRX | 0.880110000000000 | | | | TRX | 0.880110000000000 |
| | | | USD | 167.251280742547950 | | | | USD | 167.251280742547950 |
| | | | USDT | 677.469492221020000 | | | | USDT | 677.469492221020000 |
| 49851 | Name on file | FTX Trading Ltd. | GENE | 3.900000000000000 | 71408 | Name on file | FTX Trading Ltd. | GENE | 3.900000000000000 |
| | | | GOG | 84.000000000000000 | | | | GOG | 84.000000000000000 |
| | | | LUNA2 | 0.046561676705000 | | | | LUNA2 | 0.046561676705000 |
| | | | LUNA2_LOCKED | 0.108648789800000 | | | | LUNA2_LOCKED | 0.108648789800000 |
| | | | LUNC | 0.150000000000000 | | | | LUNC | 0.150000000000000 |
| | | | MATIC | 30.000000000000000 | | | | MATIC | 30.000000000000000 |
| | | | SAND | 12.938737900000000 | | | | SAND | 12.938737900000000 |
| | | | UNI | 1.431212000000000 | | | | UNI | 1.431212000000000 |
| | | | USD | 34.023189543672690 | | | | USD | 34.023189543672690 |
| 68781 | Name on file | FTX Trading Ltd. | GENE | 3.900000000000000 | 71408 | Name on file | FTX Trading Ltd. | GENE | 3.900000000000000 |
| | | | GOG | 84.000000000000000 | | | | GOG | 84.000000000000000 |
| | | | LUNA2 | 0.046561676705000 | | | | LUNA2 | 0.046561676705000 |
| | | | LUNA2_LOCKED | 0.108648789800000 | | | | LUNA2_LOCKED | 0.108648789800000 |
| | | | LUNC | 0.150000000000000 | | | | LUNC | 0.150000000000000 |
| | | | MATIC | 30.000000000000000 | | | | MATIC | 30.000000000000000 |
| | | | POLIS | 22.498000000000000 | | | | SAND | 12.938737900000000 |
| | | | SAND | 12.938737900000000 | | | | UNI | 1.431212000000000 |
| | | | SOL | 0.000000000000000 | | | | USD | 34.023189543672690 |
| | | | SPELL | 4,200.000000000000000 | | | | | |
| | | | UNI | 1.431212000000000 | | | | | |
| | | | USD | 54.000000000000000 | | | | | |
| 17395 | Name on file | FTX Trading Ltd. | BEAR | 13.200000000000000 | 72094 | Name on file | FTX Trading Ltd. | BEAR | 13.200000000000000 |
| | | | DOGEBULL | 2,181.700000000000000 | | | | DOGEBULL | 2,181.700000000000000 |
| | | | LUNA2 | 0.331175121700000 | | | | LUNA2 | 0.331175121700000 |
| | | | LUNA2_LOCKED | 0.772741950600000 | | | | LUNA2_LOCKED | 0.772741950600000 |
| | | | LUNC | 72,114.080000000000000 | | | | LUNC | 72,114.080000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 215,700.000000000000000 | | | | MATICBULL | 215,700.000000000000000 |
| | | | THETABULL | 13,415.200000000000000 | | | | THETABULL | 13,415.200000000000000 |
| | | | TRX | 0.138140000000000 | | | | TRX | 0.138140000000000 |
| | | | USD | 0.000000003.072091 | | | | USD | 0.000000003.072091 |
| | | | USDT | 0.000000010364502 | | | | USDT | 0.000000010364502 |
| | | | XRPBULL | 3,737,244.027010998000000 | | | | XRPBULL | 3,737,244.027010998000000 |
| 26710 | Name on file | FTX Trading Ltd. | | Undetermined* | 72094 | Name on file | FTX Trading Ltd. | BEAR | 13.200000000000000 |
| | | | | | | | | DOGEBULL | 2,181.700000000000000 |
| | | | | | | | | LUNA2 | 0.331175121700000 |
| | | | | | | | | LUNA2_LOCKED | 0.772741950600000 |
| | | | | | | | | LUNC | 72,114.080000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 215,700.000000000000000 |
| | | | | | | | | THETABULL | 13,415.200000000000000 |
| | | | | | | | | TRX | 0.138140000000000 |
| | | | | | | | | USD | 0.000000003.072091 |
| | | | | | | | | USDT | 0.000000010364502 |
| | | | | | | | | XRPBULL | 3,737,244.027010998000000 |
| 44391 | Name on file | Quoine Pte Ltd | BTC | 0.001544660000000 | 92038* | Name on file | Quoine Pte Ltd | BTC | 0.001544660000000 |
| | | | NUC | 199,180.796.640000000000 | | | | NUC | 199,191,579.657179600000000 |
| | | | TRX | 0.00005700000000 | | | | TRX | 0.00005700000000 |
| | | | USDT | 3.537750000000000 | | | | USDT | 3.537750000000000 |
| 50549 | Name on file | Quoine Pte Ltd | BTC | 0.001544660000000 | 92038* | Name on file | Quoine Pte Ltd | BTC | 0.001544660000000 |
| | | | NUC | 199,180.796.640000000000 | | | | NUC | 199,191,579.657179600000000 |
| | | | TRX | 0.00005700000000 | | | | TRX | 0.00005700000000 |
| | | | USDT | 3.537750000000000 | | | | USDT | 3.537750000000000 |
| 22164 | Name on file | FTX Trading Ltd. | FTT | 0.080000000000000 | 65807 | Name on file | FTX Trading Ltd. | BNB | 0.003056960000000 |
| | | | USD | 0.080000000000000 | | | | BTC | 0.000001030000000 |
| | | | USDT | 3.616100000000000 | | | | ETH | 0.000000000000000 |
| | | | | | | | | FTM | 0.339009000000000 |
| | | | | | | | | FTT | 58.693439260000000 |
| | | | | | | | | IKN | 295.600000000000000 |
| | | | | | | | | KIN | 49,500,000.000000000000000 |
| | | | | | | | | LUNA2 | 0.089408713690000 |
| | | | | | | | | LUNA2_LOCKED | 0.208620378600000 |
| | | | | | | | | SLRS | 0.733176000000000 |
| | | | | | | | | TRX | 0.054951000000000 |
| | | | | | | | | UBXT_LOCKED | 11,150633150000000 |
| | | | | | | | | USD | 0.087631511245000 |
| | | | | | | | | USDT | 3.616135139185955 |
| 65685 | Name on file | FTX Trading Ltd. | BNB | 0.003056960000000 | 65807 | Name on file | FTX Trading Ltd. | BNB | 0.003056960000000 |
| | | | BTC | 0.000001030000000 | | | | BTC | 0.000001030000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTM | 0.339009000000000 | | | | FTM | 0.339009000000000 |
| | | | FTT | 58.693439260000000 | | | | FTT | 58.693439260000000 |
| | | | IKN | 295.600000000000000 | | | | IKN | 295.600000000000000 |
| | | | KIN | 49,500,000.000000000000000 | | | | KIN | 49,500,000.000000000000000 |
| | | | LUNA2 | 0.089408713690000 | | | | LUNA2 | 0.089408713690000 |
| | | | LUNA2_LOCKED | 0.208620378600000 | | | | LUNA2_LOCKED | 0.208620378600000 |

80972*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92038*: Surviving Claim is pending modification on the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLRS | 0.73317600000000 | | | | SLRS | 0.73317600000000 |
| | | | TRX | 0.05491600000000 | | | | TRX | 0.05491600000000 |
| | | | UBXT_LOCKED | 11.15063200000000 | | | | UBXT_LOCKED | 11.15063200000000 |
| | | | USD | 0.08765311245000 | | | | USD | 0.08765311245000 |
| | | | USDT | 3.61611011918991 | | | | USDT | 3.61611011918991 |
| 2105 | Name on file | FTX Trading Ltd. | USD | 2,380.45000000000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000436108 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | BAD-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.12923964000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 10,399.23565133307600 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000113 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | -1,525.21917518773240 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR | 537.33116853000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000001 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,380.44691744085000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 2164 | Name on file | FTX Trading Ltd. | USD | 11,156.66000000000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000436108 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | BAD-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.12923964000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 10,399.23565133307600 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000113 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | -1,525.21917518773240 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000284 |
| | | | | | | | | NEAR | 537.33116853000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000001 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,380.44691744085000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 2480 | Name on file | FTX Trading Ltd. | APE | 0.00000000436508 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000436108 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | BAD-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.12923964000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 10,399.23565133307600 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000113 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | -1,525.21917518773240 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000284 |
| | | | | | | | | NEAR | 537.33116853000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000001 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,380.44691744085000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 2481 | Name on file | FTX Trading Ltd. | BTC | 0.12923964000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000436108 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | BAD-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.12923964000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 10,399.23565133307600 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000113 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | -1,525.21917518773240 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000284 |
| | | | | | | | | NEAR | 537.33116853000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000001 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,380.44691744085000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 2482 | Name on file | FTX Trading Ltd. | NEAR | 537.33116853000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000436108 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | BAD-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.12923964000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 10,399.23565133307600 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000113 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | -1,525.21917518773240 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000000284 |
| | | | | | | | | NEAR | 537.33116853000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000001 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,380.44691744085000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 46034 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.00000000000000 | 76176 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.00000000000000 |
| | | | ADABULL | 8.29400000000000 | | | | ADABULL | 8.29400000000000 |
| | | | ALGOBEAR | 1,495,450.00000000000000 | | | | ALGOBEAR | 1,495,450.00000000000000 |
| | | | ALGOBULL | 9,901,059.16000000000000 | | | | ALGOBULL | 9,901,059.16000000000000 |
| | | | ALTBEAR | 10,000.00000000000000 | | | | ALTBEAR | 10,000.00000000000000 |
| | | | ALTBULL | 11.80000000000000 | | | | ALTBULL | 11.80000000000000 |
| | | | ASDBEAR | 294,400.00000000000000 | | | | ASDBEAR | 294,400.00000000000000 |
| | | | ASDBULL | 2.21954500000000 | | | | ASDBULL | 2.21954500000000 |
| | | | ATOMBULL | 200,000.00000000000000 | | | | ATOMBULL | 200,000.00000000000000 |
| | | | BALBULL | 145.00000000000000 | | | | BALBULL | 145.00000000000000 |
| | | | BEAR | 1,007.55089042000000 | | | | BEAR | 1,007.55089042000000 |
| | | | BNBBEAR | 1,688,240.00000000000000 | | | | BNBBEAR | 1,688,240.00000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSVBULL | 110,026.827100000000000 | | | | BSVBULL | 110,026.827100000000000 |
| | | | BTC | 0.000000000405860 | | | | BTC | 0.000000000405860 |
| | | | BTT | 500,000.000000000000000 | | | | BTT | 500,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000075139002 | | | | DOGE | 0.000000075139002 |
| | | | DOGEBEAR | 42,470,250.000000000000000 | | | | DOGEBEAR | 42,470,250.000000000000000 |
| | | | DOGEBULL | 4.000000000000000 | | | | DOGEBULL | 4.000000000000000 |
| | | | DRGNBEAR | 399.610000000000000 | | | | DRGNBEAR | 399.610000000000000 |
| | | | DRGNBULL | 1.200000000000000 | | | | DRGNBULL | 1.200000000000000 |
| | | | EOSBULL | 18,668,418.028090560000000 | | | | EOSBULL | 18,668,418.028090560000000 |
| | | | ETCBULL | 800.410000000000000 | | | | ETCBULL | 800.410000000000000 |
| | | | ETHBEAR | 3,187,380.000000000000000 | | | | ETHBEAR | 3,187,380.000000000000000 |
| | | | GRTBULL | 300.000000000000000 | | | | GRTBULL | 300.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 49,952,540.000000000000000 | | | | LINKBEAR | 49,952,540.000000000000000 |
| | | | LINKBULL | 13,908.117225200000000 | | | | LINKBULL | 13,908.117225200000000 |
| | | | LTCBEAR | 1,400.000000000000000 | | | | LTCBEAR | 1,400.000000000000000 |
| | | | LUNA2 | 0.343231289000000 | | | | LUNA2 | 0.343231289000000 |
| | | | LUNA2_LOCKED | 0.800877767400000 | | | | LUNA2_LOCKED | 0.800877767400000 |
| | | | LUNC | 10,739.780000000000000 | | | | LUNC | 10,739.780000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 3.700000000000000 | | | | MATICBULL | 3.700000000000000 |
| | | | SUSHIBULL | 6,040,014.851950000000000 | | | | SUSHIBULL | 6,040,014.851950000000000 |
| | | | SXPBEAR | 39,713.000000000000000 | | | | SXPBEAR | 39,713.000000000000000 |
| | | | SXPBULL | 22,707,977.024615560000000 | | | | SXPBULL | 22,707,977.024615560000000 |
| | | | THETABEAR | 168,838.000000000000000 | | | | THETABEAR | 168,838.000000000000000 |
| | | | TOMOBULL | 28,006.990000000000000 | | | | TOMOBULL | 28,006.990000000000000 |
| | | | TRUMP2024 | 0.000000000000014 | | | | TRUMP2024 | 0.000000000000014 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBEAR | 29,755.000000000000000 | | | | TRXBEAR | 29,755.000000000000000 |
| | | | TRXBULL | 128.000000000000000 | | | | TRXBULL | 128.000000000000000 |
| | | | USD | 0.000000051129669 | | | | USD | 0.000000051129669 |
| | | | USDT | 0.000000010871372 | | | | USDT | 0.000000010871372 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 8.300000000000000 | | | | VETBULL | 8.300000000000000 |
| | | | XLMBULL | 185.000000000000000 | | | | XLMBULL | 185.000000000000000 |
| | | | XRPBEAR | 30,000,000.000000000000000 | | | | XRPBEAR | 30,000,000.000000000000000 |
| | | | XRPBULL | 2,300,581.145406386000000 | | | | XRPBULL | 2,300,581.145406386000000 |
| | | | XTZBULL | 62.748525300000000 | | | | XTZBULL | 62.748525300000000 |
| 50181 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 | 76176 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 |
| | | | ADABULL | 8.294000000000000 | | | | ADABULL | 8.294000000000000 |
| | | | ALGOBEAR | 1,495,450.000000000000000 | | | | ALGOBEAR | 1,495,450.000000000000000 |
| | | | ALGOBULL | 9,901,059.160000000000000 | | | | ALGOBULL | 9,901,059.160000000000000 |
| | | | ALTBEAR | 10,000.000000000000000 | | | | ALTBEAR | 10,000.000000000000000 |
| | | | ALTBULL | 11.800000000000000 | | | | ALTBULL | 11.800000000000000 |
| | | | ASDBEAR | 294,400.000000000000000 | | | | ASDBEAR | 294,400.000000000000000 |
| | | | ASDBULL | 2.219545000000000 | | | | ASDBULL | 2.219545000000000 |
| | | | ATOMBULL | 200,000.000000000000000 | | | | ATOMBULL | 200,000.000000000000000 |
| | | | BALBULL | 145.000000000000000 | | | | BALBULL | 145.000000000000000 |
| | | | BEAR | 1,007.510000000000000 | | | | BEAR | 1,007.510000000000000 |
| | | | BNBBEAR | 1,688,240.000000000000000 | | | | BNBBEAR | 1,688,240.000000000000000 |
| | | | BSVBULL | 110,026.827100000000000 | | | | BSVBULL | 110,026.827100000000000 |
| | | | BTC | 0.000000000405860 | | | | BTC | 0.000000000405860 |
| | | | BTT | 500,000.000000000000000 | | | | BTT | 500,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000075139002 | | | | DOGE | 0.000000075139002 |
| | | | DOGEBEAR | 42,470,250.000000000000000 | | | | DOGEBEAR | 42,470,250.000000000000000 |
| | | | DOGEBULL | 4.000000000000000 | | | | DOGEBULL | 4.000000000000000 |
| | | | DRGNBEAR | 399.610000000000000 | | | | DRGNBEAR | 399.610000000000000 |
| | | | DRGNBULL | 1.200000000000000 | | | | DRGNBULL | 1.200000000000000 |
| | | | EOSBULL | 18,668,418.028090560000000 | | | | EOSBULL | 18,668,418.028090560000000 |
| | | | ETCBULL | 800.410000000000000 | | | | ETCBULL | 800.410000000000000 |
| | | | ETHBEAR | 3,187,380.000000000000000 | | | | ETHBEAR | 3,187,380.000000000000000 |
| | | | GRTBULL | 300.000000000000000 | | | | GRTBULL | 300.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 49,952,540.000000000000000 | | | | LINKBEAR | 49,952,540.000000000000000 |
| | | | LINKBULL | 13,908.117225200000000 | | | | LINKBULL | 13,908.117225200000000 |
| | | | LTCBEAR | 1,400.000000000000000 | | | | LTCBEAR | 1,400.000000000000000 |
| | | | LUNA2 | 0.343231289000000 | | | | LUNA2 | 0.343231289000000 |
| | | | LUNA2_LOCKED | 0.800877767400000 | | | | LUNA2_LOCKED | 0.800877767400000 |
| | | | LUNC | 10,739.780000000000000 | | | | LUNC | 10,739.780000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 3.700000000000000 | | | | MATICBULL | 3.700000000000000 |
| | | | SUSHIBULL | 6,040,014.851950000000000 | | | | SUSHIBULL | 6,040,014.851950000000000 |
| | | | SXPBEAR | 39,713.000000000000000 | | | | SXPBEAR | 39,713.000000000000000 |
| | | | SXPBULL | 22,707,977.024615560000000 | | | | SXPBULL | 22,707,977.024615560000000 |
| | | | THETABEAR | 168,838.000000000000000 | | | | THETABEAR | 168,838.000000000000000 |
| | | | TOMOBULL | 28,006.990000000000000 | | | | TOMOBULL | 28,006.990000000000000 |
| | | | TRUMP2024 | 0.000000000000014 | | | | TRUMP2024 | 0.000000000000014 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBEAR | 29,755.000000000000000 | | | | TRXBEAR | 29,755.000000000000000 |
| | | | TRXBULL | 128.000000000000000 | | | | TRXBULL | 128.000000000000000 |
| | | | USD | 0.000000051129669 | | | | USD | 0.000000051129669 |
| | | | USDT | 0.000000010871372 | | | | USDT | 0.000000010871372 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 8.300000000000000 | | | | VETBULL | 8.300000000000000 |
| | | | XLMBULL | 185.000000000000000 | | | | XLMBULL | 185.000000000000000 |
| | | | XRPBEAR | 30,000,000.000000000000000 | | | | XRPBEAR | 30,000,000.000000000000000 |
| | | | XRPBULL | 2,300,581.145406386000000 | | | | XRPBULL | 2,300,581.145406386000000 |
| | | | XTZBULL | 62.748525300000000 | | | | XTZBULL | 62.748525300000000 |
| 76097 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 | 76176 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 |
| | | | ADABULL | 8.294000000000000 | | | | ADABULL | 8.294000000000000 |
| | | | ALGOBEAR | 1,495,450.000000000000000 | | | | ALGOBEAR | 1,495,450.000000000000000 |
| | | | ALGOBULL | 9,901,059.160000000000000 | | | | ALGOBULL | 9,901,059.160000000000000 |
| | | | ALTBEAR | 10,000.000000000000000 | | | | ALTBEAR | 10,000.000000000000000 |
| | | | ALTBULL | 11.800000000000000 | | | | ALTBULL | 11.800000000000000 |
| | | | ASDBEAR | 294,400.000000000000000 | | | | ASDBEAR | 294,400.000000000000000 |
| | | | ASDBULL | 2.219545000000000 | | | | ASDBULL | 2.219545000000000 |
| | | | ATOMBULL | 200,000.000000000000000 | | | | ATOMBULL | 200,000.000000000000000 |
| | | | BALBULL | 145.000000000000000 | | | | BALBULL | 145.000000000000000 |
| | | | BEAR | 1,007.510000000000000 | | | | BEAR | 1,007.510000000000000 |
| | | | BNBBEAR | 1,688,240.000000000000000 | | | | BNBBEAR | 1,688,240.000000000000000 |
| | | | BSVBULL | 110,026.827100000000000 | | | | BSVBULL | 110,026.827100000000000 |
| | | | BTC | 0.000000000405860 | | | | BTC | 0.000000000405860 |
| | | | BTT | 500,000.000000000000000 | | | | BTT | 500,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000075139002 | | | | DOGE | 0.000000075139002 |
| | | | DOGEBEAR | 42,470,250.000000000000000 | | | | DOGEBEAR | 42,470,250.000000000000000 |
| | | | DOGEBULL | 4.000000000000000 | | | | DOGEBULL | 4.000000000000000 |
| | | | DRGNBEAR | 399.610000000000000 | | | | DRGNBEAR | 399.610000000000000 |
| | | | DRGNBULL | 1.200000000000000 | | | | DRGNBULL | 1.200000000000000 |
| | | | EOSBULL | 18,668,418.028090560000000 | | | | EOSBULL | 18,668,418.028090560000000 |
| | | | ETCBULL | 800.410000000000000 | | | | ETCBULL | 800.410000000000000 |
| | | | ETHBEAR | 3,187,380.000000000000000 | | | | ETHBEAR | 3,187,380.000000000000000 |
| | | | GRTBULL | 300.000000000000000 | | | | GRTBULL | 300.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 49,952,540.000000000000000 | | | | LINKBEAR | 49,952,540.000000000000000 |
| | | | LINKBULL | 13,908.117225200000000 | | | | LINKBULL | 13,908.117225200000000 |
| | | | LTCBEAR | 1,400.000000000000000 | | | | LTCBEAR | 1,400.000000000000000 |
| | | | LUNA2 | 0.343231289000000 | | | | LUNA2 | 0.343231289000000 |
| | | | LUNA2_LOCKED | 0.800877767400000 | | | | LUNA2_LOCKED | 0.800877767400000 |
| | | | LUNC | 10,739.780000000000000 | | | | LUNC | 10,739.780000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 3.700000000000000 | | | | MATICBULL | 3.700000000000000 |
| | | | SUSHIBULL | 6,040,014.851950000000000 | | | | SUSHIBULL | 6,040,014.851950000000000 |
| | | | SXPBEAR | 39,713.000000000000000 | | | | SXPBEAR | 39,713.000000000000000 |
| | | | SXPBULL | 22,707,977.024615560000000 | | | | SXPBULL | 22,707,977.024615560000000 |
| | | | THETABEAR | 168,838.000000000000000 | | | | THETABEAR | 168,838.000000000000000 |
| | | | TOMOBULL | 28,006.990000000000000 | | | | TOMOBULL | 28,006.990000000000000 |
| | | | TRUMP2024 | 0.000000000000014 | | | | TRUMP2024 | 0.000000000000014 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBEAR | 29,755.000000000000000 | | | | TRXBEAR | 29,755.000000000000000 |
| | | | TRXBULL | 128.000000000000000 | | | | TRXBULL | 128.000000000000000 |
| | | | USD | 0.000000051129669 | | | | USD | 0.000000051129669 |
| | | | USDT | 0.000000010871372 | | | | USDT | 0.000000010871372 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 8.300000000000000 | | | | VETBULL | 8.300000000000000 |
| | | | XLMBULL | 185.000000000000000 | | | | XLMBULL | 185.000000000000000 |
| | | | XRPBEAR | 30,000,000.000000000000000 | | | | XRPBEAR | 30,000,000.000000000000000 |
| | | | XRPBULL | 2,300,581.145406386000000 | | | | XRPBULL | 2,300,581.145406386000000 |
| | | | XTZBULL | 62.748525300000000 | | | | XTZBULL | 62.748525300000000 |
| 70337 | Name on file | FTX Trading Ltd. | Undetermined* | | 92998 | Name on file | FTX Trading Ltd. | DOGE | 1,730.671110000000000 |
| | | | | | | | | DOGEBULL | 0.000000004187500 |
| | | | | | | | | FTT | 18.098267685000000 |
| | | | | | | | | MATICBULL | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | SHIB | 10,098,138.570000000000000 |
| | | | | | | | | SOL | 5.845789273000000 |
| | | | | | | | | USD | 0.318090032549193 |
| | | | | | | | | XRP | 3,660.840768038342100 |
| | | | | | | | | XRPBULL | 0.000000000000000 |
| 79781 | Name on file | FTX Trading Ltd. | DOGE | 1,730.671110000000000 | 92998 | Name on file | FTX Trading Ltd. | DOGE | 1,730.671110000000000 |
| | | | DOGEBULL | 0.000000004187500 | | | | DOGEBULL | 0.000000004187500 |
| | | | FTT | 18.098267685000000 | | | | FTT | 18.098267685000000 |
| | | | MATICBULL | 0.000000000000000 | | | | MATICBULL | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SHIB | 10,098,138.570000000000000 | | | | SHIB | 10,098,138.570000000000000 |
| | | | SOL | 5.845789273000000 | | | | SOL | 5.845789273000000 |
| | | | USD | 0.318090032549193 | | | | USD | 0.318090032549193 |
| | | | XRP | 3,660.840768038342100 | | | | XRP | 3,660.840768038342100 |
| | | | XRPBULL | 0.000000000000000 | | | | XRPBULL | 0.000000000000000 |
| 27009 | Name on file | FTX Trading Ltd. | USD | 1,863.320000000000000 | 10227 | Name on file | FTX Trading Ltd. | USD | 1,863.320000000000000 |
| 33196 | Name on file | FTX Trading Ltd. | Undetermined* | | 10227 | Name on file | FTX Trading Ltd. | USD | 1,863.320000000000000 |
| 39004 | Name on file | FTX Trading Ltd. | XRP | 7,574.967793150000000 | 57363* | Name on file | FTX Trading Ltd. | XRP | 7,574.967793150000000 |
| 39621 | Name on file | FTX Trading Ltd. | Undetermined* | | 57363* | Name on file | FTX Trading Ltd. | XRP | 7,574.967793150000000 |
| 16479 | Name on file | FTX Trading Ltd. | BTC | 0.014461825797765 | 55987 | Name on file | FTX Trading Ltd. | BTC | 0.014461825797765 |
| | | | LUNA2 | 0.178810867000000 | | | | LUNA2 | 0.178810867000000 |
| | | | LUNA2_LOCKED | 0.416980780200000 | | | | LUNA2_LOCKED | 0.416980780200000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | SOL | 0.000000009544633 | | | | SOL | 0.000000009544633 |
| | | | USD | 0.000201492773327 | | | | USD | 0.000201492773327 |
| | | | USDT | 0.000019338120986 | | | | USDT | 0.000019338120986 |
| 29948 | Name on file | FTX Trading Ltd. | Undetermined* | | 55987 | Name on file | FTX Trading Ltd. | BTC | 0.014461825797765 |
| | | | | | | | | LUNA2 | 0.178810867000000 |

5736*: Surviving Claim is pending modification on the Debtors One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

(Table of claims — dense cryptocurrency ticker holdings listing. Representative rows below; numeric values as printed.)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 94039 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED / LUNC / SOL / USD / USDT | 0.4169827850200000 / 0.0000000000160000 / 0.0000000954640000 / 0.0093024927710327 / 0.0001992012012096 |
| 93393 | Name on file | FTX Trading Ltd. | BAND-PERP, BTC, COPE, DOGE, DOGE-PERP, ETH-PERP, FTT, GALA, LINKBULL, MTA, PUNDIX, SHIB, SHIB-PERP, USD, USDT, XRP, XRPBULL | (multiple values) | 94039 | Name on file | FTX Trading Ltd. | BAND-PERP, BTC, COPE, DOGE, DOGE-PERP, ETH-PERP, FTT, GALA, LINKBULL, MTA, PUNDIX, SHIB, SHIB-PERP, USD, USDT, XRP, XRPBULL | (multiple values) |
| 93739 | Name on file | FTX Trading Ltd. | (tickers) | (values) | 94039 | Name on file | FTX Trading Ltd. | (tickers) | (values) |
| 93890 | Name on file | FTX Trading Ltd. | (tickers) | (values) | 94039 | Name on file | FTX Trading Ltd. | (tickers) | (values) |
| 93396 | Name on file | FTX Trading Ltd. | (tickers) | (values) | 94039 | Name on file | FTX Trading Ltd. | (tickers) | (values) |
| 29425 | Name on file | FTX EU Ltd. | | Undetermined* | 65868* | Name on file | West Realm Shires Services Inc. | BRZ, BTC, CUSDT, DOGE, ETH, ETHW, SHIB, SOL, TRX | (values) |
| 65530 | Name on file | West Realm Shires Services Inc. | BRZ, BTC, CUSDT, DOGE, ETH, ETHW, SHIB, SOL, TRX, USD | (values) | 65868* | Name on file | West Realm Shires Services Inc. | BRZ, BTC, CUSDT, DOGE, ETH, ETHW, SHIB, SOL, TRX, USD | (values) |
| 28487 | Name on file | FTX Trading Ltd. | | Undetermined* | 10886 | Name on file | FTX Trading Ltd. | BAO, COIN, ETH, ETHW, FTT, GST-PERP, SOL-PERP, USD, USDT | (values) |
| 28536 | Name on file | FTX Trading Ltd. | USD, USDT | 24,134.1700000000000 | 10886 | Name on file | FTX Trading Ltd. | BAO, COIN, ETH, ETHW, FTT, GST-PERP, SOL-PERP, USD, USDT | (values) |
| 21160 | Name on file | FTX Trading Ltd. | BOBA, BTC, DOGE, EUR, FTM, FTT, LTC, LUNA2, LUNA2_LOCKED, LUNC, OMG, TRX, USD, USDT | (values) | 30205 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 2722 | Name on file | FTX Trading Ltd. | BTC, OMG | (values) | 30205 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 17094 | Name on file | FTX EU Ltd. | | Undetermined* | 87450 | Name on file | FTX Trading Ltd. | BTC, EUR | (values) |
| 87447 | Name on file | FTX Trading Ltd. | BTC, EUR | (values) | 87450 | Name on file | FTX Trading Ltd. | BTC, EUR | (values) |
| 20642 | Name on file | FTX Trading Ltd. | ATOM, DOGE, GBP, HNT, LUNA2, LUNA2_LOCKED, LUNC, SOL, USDT | (values) | 42968 | Name on file | FTX Trading Ltd. | ATOM, DOGE, GBP, HNT, LUNA2, LUNA2_LOCKED, LUNC, SOL, USDT | (values) |
| 35674 | Name on file | FTX Trading Ltd. | ATOM, DOGE, GBP, HNT, LUNA2, LUNA2_LOCKED, LUNC, SOL, USDT | (values) | 42968 | Name on file | FTX Trading Ltd. | ATOM, DOGE, GBP, HNT, LUNA2, LUNA2_LOCKED, LUNC, SOL, USDT | (values) |
| 13057 | Name on file | FTX Trading Ltd. | BNB-PERP, BTC, BTC-1230, BTC-PERP, DOGE-PERP, EGLD-PERP, ETH-PERP, FTM-PERP, FTT-PERP, HBAR-PERP, LOOKS-PERP, LUNC-PERP, TRX, USD, USDT, XRP-PERP | (values) | 93150* | Name on file | FTX Trading Ltd. | BNB-PERP, BTC, BTC-1230, BTC-PERP, DOGE-PERP, EGLD-PERP, ETH-PERP, FTM-PERP, FTT-PERP, HBAR-PERP, LOOKS-PERP, LUNC-PERP, TRX, USD, USDT, XRP-PERP | (values) |
| 19440 | Name on file | FTX Trading Ltd. | | Undetermined* | 88775 | Name on file | FTX Trading Ltd. | ADA-PERP, AVAX, AVAX-PERP, DOGE, DOGE-PERP, EUR, GALA, LUNA2, LUNA2_LOCKED, LUNC, SAND, SHIB | (values) |

32150*: Surviving Claim is pending modification on the Debtors. One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
86843*: Surviving Claim is pending modification on the Debtors. One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 9.99810000455377 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.85189564246717 |
| | | | | | | | | USDT | 0.00000008992906 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000008137794 |
| 20145 | Name on file | FTX Trading Ltd. | | Undetermined** | 92813* | Name on file | FTX Trading Ltd. | ADABULL | 0.09770000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGOBULL | 216,240,000.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | AMC-1230 | -0.60000000000000 |
| | | | | | | | | ANC | 178.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000865244 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.00000000000000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00007262084043 |
| | | | | | | | | BTC-MOVE-1112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT | 28,000,000.00000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 17.50000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CRO | 292.36237410988400 |
| | | | | | | | | CRON-1230 | 231.20000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000002728 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000001 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00899978112115 |
| | | | | | | | | ETHW | 0.00899978112115 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 20.65517630400000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GBTC-1230 | 0.74000000000000 |
| | | | | | | | | GENE | 11.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GOG | 52.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | JOE | 2.00000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000 |
| | | | | | | | | KIN | 30,000.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB | 20.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 15.16982233577303 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 3.98275676100000 |
| | | | | | | | | LUNA2_LOCKED | 9.29309911000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 867,251.67000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PENN-1230 | 0.01000000000000 |
| | | | | | | | | PEOPLE | 500.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 21.80000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PTU | 40.00000000000000 |
| | | | | | | | | QI | 1,350.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RNDR | 5.40000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB | 10,000,000.00000000700000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP | 10.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.02424863579019 |
| | | | | | | | | SOS-PERP | 367,244,086.88854400000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000056 |
| | | | | | | | | THETABEAR | 1,416,000,000.00000000000000 |
| | | | | | | | | TIXY | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 1,812.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | -245.29312401915160 |
| | | | | | | | | USDT | 0.00000001362331 |
| | | | | | | | | USDT-20210924 | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 1.00000000000000 |
| | | | | | | | | VETBEAR | 1.00000000000000 |
| | | | | | | | | WAXL | 2.15000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 42799 | Name on file | FTX Trading Ltd. | ADABULL | 0.09770000000000 | 92813* | Name on file | FTX Trading Ltd. | ADABULL | 0.09770000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGOBULL | 216,240,000.00000000000000 | | | | ALGOBULL | 216,240,000.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC-1230 | -0.60000000000000 | | | | AMC-1230 | -0.60000000000000 |
| | | | ANC | 178.00000000000000 | | | | ANC | 178.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000865244 | | | | BNB | 0.00000000865244 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BOLSONARO2022 | 0.00000000000000 | | | | BOLSONARO2022 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00007262084043 | | | | BTC | 0.00007262084043 |
| | | | BTC-MOVE-1112 | 0.00000000000000 | | | | BTC-MOVE-1112 | 0.00000000000000 |
| | | | BTC-MOVE-20210805 | 0.00000000000000 | | | | BTC-MOVE-20210805 | 0.00000000000000 |
| | | | BTC-MOVE-20210823 | 0.00000000000000 | | | | BTC-MOVE-20210823 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210806 | 0.00000000000000 | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.00000000000000 | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 28,000,000.00000000000000 | | | | BTT | 28,000,000.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CEL | 17.50000000000000 | | | | CEL | 17.50000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO | 292.36237410988400 | | | | CRO | 292.36237410988400 |
| | | | CRON-1230 | 231.20000000000000 | | | | CRON-1230 | 231.20000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000002728 | | | | DMG-PERP | 0.00000000002728 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000001 | | | | DOT-PERP | -0.00000000000001 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00899978112115 | | | | ETH | 0.00899978112115 |
| | | | ETHW | 0.00899978112115 | | | | ETHW | 0.00899978112115 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 20.65517630400000 | | | | FTT | 20.65517630400000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC-1230 | 0.74000000000000 | | | | GBTC-1230 | 0.74000000000000 |
| | | | GENE | 11.00000000000000 | | | | GENE | 11.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOG | 52.00000000000000 | | | | GOG | 52.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | JOE | 2.00000000000000 | | | | JOE | 2.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KIN | 30,000.00000000000000 | | | | KIN | 30,000.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB | 20.000000000000000 | | | | KSHIB | 20.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 15.169682230377303 | | | | LINK | 15.169682230377303 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.982756761000000 | | | | LUNA2 | 3.982756761000000 |
| | | | LUNA2_LOCKED | 9.293099110000000 | | | | LUNA2_LOCKED | 9.293099110000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 867.253.670000000000 | | | | LUNC | 867.253.670000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PENN-1230 | 0.510000000000000 | | | | PENN-1230 | 0.510000000000000 |
| | | | PEOPLE | 500.000000000000000 | | | | PEOPLE | 500.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 21.800000000000000 | | | | POLIS | 21.800000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PTU | 40.000000000000000 | | | | PTU | 40.000000000000000 |
| | | | QI | 1,010.000000000000000 | | | | QI | 1,010.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR | 5.400000000000000 | | | | RNDR | 5.400000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,000.000000000000000 | | | | SHIB | 10,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 10.000000000000000 | | | | SLP | 10.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.024248639780194 | | | | SOL | 0.024248639780194 |
| | | | SOL | 367,244,386.698584000000000 | | | | SOL | 367,244,386.698584000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETABEAR | 1,416,000,000.000000000000000 | | | | THETABEAR | 1,416,000,000.000000000000000 |
| | | | TLRY | 0.900000000000000 | | | | TLRY | 0.900000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,812.000000000000000 | | | | TRX | 1,812.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -245.255124019541600 | | | | USD | -245.255124019541600 |
| | | | USDT | 0.000000013626211 | | | | USDT | 0.000000013626211 |
| | | | USDT-20210924 | 0.000000000000000 | | | | USDT-20210924 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBEAR | 1.000000000000000 | | | | VETBEAR | 1.000000000000000 |
| | | | WAXL | 2.152900000000000 | | | | WAXL | 2.152900000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 7155 | Name on file | Quoine Pte Ltd | | Undetermined* | 84715 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 65249 | Name on file | FTX Trading Ltd. | ADA-PERP | 167.000000000000000 | | | | | |
| | | | ATLAS | 201.093286100000000 | | | | | |
| | | | BNB | 0.071315420000000 | | | | | |
| | | | BTC | 24.597.000000000000 | | | | | |
| | | | CRO | 200.291207911888000 | | | | | |
| | | | DOT | 12.200000000000000 | | | | | |
| | | | LINK | 1.004809550000000 | | | | | |
| | | | LUNA | 2.003652400000000 | | | | | |
| | | | LUNA2 | 2.045000149000000 | | | | | |
| | | | LUNA2_LOCKED | 4.771685681000000 | | | | | |
| | | | LUNC | 511,612.598866100000000 | | | | | |
| | | | MATIC | 399.985986130000000 | | | | | |
| | | | SOL | 2.035204411120 | | | | | |
| | | | USD | -80.467603767849520 | | | | | |
| | | | USDT | 0.000000007016645 | | | | | |
| 29383 | Name on file | FTX Trading Ltd. | | Undetermined* | 70857 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.000000037786845 |
| | | | | | | | | LUNA2 | 2.427896098000000 |
| | | | | | | | | LUNA2_LOCKED | 5.660808950000000 |
| | | | | | | | | LUNC | 528,679.486930000000000 |
| | | | | | | | | MATICBEAR2021 | 0.000000002227410 |
| | | | | | | | | MATICBULL | 1,822,913.596253237200000 |
| | | | | | | | | SHIB | 0.000000004000000 |
| | | | | | | | | SUSHIBULL | 105,109,144.393171620000000 |
| | | | | | | | | SHPBULL | 1,000,000,000.991748600000000 |
| | | | | | | | | TRX | 0.000000079769002 |
| | | | | | | | | USD | 0.000000007131808 |
| | | | | | | | | USDT | 0.000000007178846 |
| | | | | | | | | WAVES | 0.000000002071000 |
| 56215 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.000000037786845 | 70857 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.000000037786845 |
| | | | LUNA2 | 2.427896098000000 | | | | LUNA2 | 2.427896098000000 |
| | | | LUNA2_LOCKED | 5.660808950000000 | | | | LUNA2_LOCKED | 5.660808950000000 |
| | | | LUNC | 528,679.486930000000000 | | | | LUNC | 528,679.486930000000000 |
| | | | MATICBEAR2021 | 0.000000002227410 | | | | MATICBEAR2021 | 0.000000002227410 |
| | | | MATICBULL | 1,822,913.596253237200000 | | | | MATICBULL | 1,822,913.596253237200000 |
| | | | SHIB | 0.000000004000000 | | | | SHIB | 0.000000004000000 |
| | | | SUSHIBULL | 105,109,144.393171620000000 | | | | SUSHIBULL | 105,109,144.393171620000000 |
| | | | SHPBULL | 1,000,000,000.991748600000000 | | | | SHPBULL | 1,000,000,000.991748600000000 |
| | | | TRX | 0.000000079769002 | | | | TRX | 0.000000079769002 |
| | | | USD | 0.000000007131808 | | | | USD | 0.000000007131808 |
| | | | USDT | 0.000000007178846 | | | | USDT | 0.000000007178846 |
| | | | WAVES | 0.000000002071000 | | | | WAVES | 0.000000002071000 |
| 84026 | Name on file | FTX EU Ltd. | | Undetermined* | 87586* | Name on file | FTX Trading Ltd. | BTC | 0.029105000000000 |
| | | | | | | | | DOGE | 599.250000000000000 |
| 84150 | Name on file | FTX EU Ltd. | BTC | 0.024262000000000 | 87586* | Name on file | FTX Trading Ltd. | BTC | 0.029105000000000 |
| | | | | | | | | DOGE | 599.250000000000000 |
| 6312 | Name on file | FTX Trading Ltd. | USD | 72,500.000000000000000 | 79994 | Name on file | West Realm Shires Services Inc. | USD | 72,500.000000000000000 |
| 60659 | Name on file | FTX Trading Ltd. | BTC | 10.000000000000000 | 79994 | Name on file | West Realm Shires Services Inc. | USD | 72,500.000000000000000 |
| | | | COMP | 11.738546790000000 | | | | | |
| | | | ETH | 20.000000000000000 | | | | | |
| | | | SRM | 0.000000000000000 | | | | | |
| | | | SRM_LOCKED | 66.832556000000000 | | | | | |
| | | | USD | 80.000000000000000 | | | | | |
| | | | USDT | 80.000000000000000 | | | | | |
| 91063 | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BTC | 2.214226120201940 | | | | | BNB | 2.214226120201940 |
| | | | ETH | 0.002199307032704 | | | | | BTC | 0.002199307032704 |
| | | | EUR | 0.010252778549060 | | | | | ETH | 0.010252778549060 |
| | | | MATIC | 0.000000007327360 | | | | | ETHW | 0.000000007327360 |
| | | | SOL | 0.000000017796602 | | | | | EUR | 0.000000017796602 |
| | | | SUSHI | 102.484695864616700 | | | | | FTT | 102.484695864616700 |
| | | | USD | 147.700000000000000 | | | | | LUNA2 | 0.000474391617700 |
| | | | | | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | | | | | | LUNC | 103.300000000000000 |
| | | | | | | | | MATIC | 279.743687582103900 |
| | | | | | | | | SOL | 1.717021987516587 |
| | | | | | | | | USD | 41.810565777403390 |
| | | | | | | | | USDT | 147.698537786632700 |
| 91064 | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BNB | 2.214226120201940 | | | | | BNB | 2.214226120201940 |
| | | | BTC | 0.002199307032704 | | | | | BTC | 0.002199307032704 |
| | | | ETH | 0.010252778549060 | | | | | ETH | 0.010252778549060 |
| | | | EUR | 0.000000007327360 | | | | | ETHW | 0.000000007327360 |
| | | | FTT | 0.000000017796602 | | | | | EUR | 0.000000017796602 |
| | | | MATIC | 102.484695864616700 | | | | | FTT | 102.484695864616700 |
| | | | SOL | 0.000474391617700 | | | | | LUNA2 | 0.000474391617700 |
| | | | SUSHI | 234.440000000000000 | | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | USD | | | | | | LUNC | 103.300000000000000 |
| | | | USDT | | | | | | MATIC | 279.743687582103900 |
| | | | | | | | | SOL | 1.717021987516587 |
| | | | | | | | | USD | 41.810565777403390 |
| | | | | | | | | USDT | 147.698537786632700 |
| 25647 | Name on file | FTX Trading Ltd. | AVAX | 2.214226120201940 | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BNB | | | | | | BNB | 2.214226120201940 |
| | | | BTC | | | | | | BTC | 0.002199307032704 |
| | | | ETH | 0.000000007327360 | | | | | ETH | 0.010252778549060 |
| | | | ETHW | 0.000000017796602 | | | | | ETHW | 0.000000007327360 |
| | | | EUR | 102.484695864616700 | | | | | EUR | 0.000000017796602 |
| | | | FTT | 0.000474391617700 | | | | | FTT | 102.484695864616700 |
| | | | LUNA2 | 0.001106916201000 | | | | | LUNA2 | 0.000474391617700 |
| | | | LUNA2_LOCKED | 103.300000000000000 | | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | LUNC | | | | | | LUNC | 103.300000000000000 |
| | | | MATIC | | | | | | MATIC | 279.743687582103900 |
| | | | SOL | | | | | | SOL | 1.717021987516587 |
| | | | SUSHI | | | | | | USD | 41.810565777403390 |
| | | | USD | 147.698537786632700 | | | | | USDT | 147.698537786632700 |
| 25658 | Name on file | FTX Trading Ltd. | AVAX | 2.214226120201940 | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BNB | | | | | | BNB | 2.214226120201940 |
| | | | BTC | | | | | | BTC | 0.002199307032704 |
| | | | ETH | 0.000000007327360 | | | | | ETH | 0.010252778549060 |
| | | | ETHW | 0.000000017796602 | | | | | ETHW | 0.000000007327360 |
| | | | EUR | 102.484695864616700 | | | | | EUR | 0.000000017796602 |
| | | | FTT | 0.000474391617700 | | | | | FTT | 102.484695864616700 |
| | | | LUNA2 | 0.001106916201000 | | | | | LUNA2 | 0.000474391617700 |
| | | | LUNA2_LOCKED | 103.300000000000000 | | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | LUNC | | | | | | LUNC | 103.300000000000000 |
| | | | SOL | | | | | | MATIC | 279.743687582103900 |
| | | | SUSHI | | | | | | SOL | 1.717021987516587 |
| | | | USD | 147.698537786632700 | | | | | USD | 41.810565777403390 |
| | | | | | | | | USDT | 147.698537786632700 |
| 62076 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | 85162* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| | | | BTC | 0.028466670000000 | | | | | | |
| | | | CHF | 97.906484700000000 | | | | | | |
| | | | LINK | 6.991120680809608 | | | | | | |
| | | | LTC | 1.319610310000000 | | | | | | |
| | | | MATIC | 56.522027760000000 | | | | | | |

87586* Surviving Claim is pending modification on the Debtors. One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
96007* Surviving Claim is pending modification on the Debtors. One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
85162* Surviving Claim is pending modification on the Debtors. One Hundred Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (362588315341B21697G/FOUNDING | | | | | | |
| | | | FRENS LAWYER #689) | 1.000000000000000000 | | | | | |
| | | | NFT (419671285525748809/SECRET AGENT | | | | | | |
| | | | SAM) | 1.000000000000000000 | | | | | |
| | | | NFT (487832202019109961/J.CLOUD SHOW 2 | | | | | | |
| | | | #1703) | 1.000000000000000000 | | | | | |
| | | | NFT (565318201589732240/LET'S GROW | | | | | | |
| | | | AT1-ROOKIE) | 1.000000000000000000 | | | | | |
| | | | SHIB | 1.000000000000000000 | | | | | |
| | | | USD | 200.077168758941480 | | | | | |
| 6488 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85162* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 418 | Name on file | FTX Trading Ltd. | USD | 6,679.810000000000000 | 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 |
| 20005 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 | 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 |
| 37762 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 | 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 |
| 34167 | Name on file | FTX Trading Ltd. | Undetermined* | | 92728* | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | | | | | | ATLAS | 3.833549470000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | BEAR | 433.000000000000000 |
| | | | | | | | | DENT | 6.000000000000000 |
| | | | | | | | | DOGE | 0.000000001119119 |
| | | | | | | | | FIDA | 0.000292530000000 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | LUNA2 | 0.001311240881000 |
| | | | | | | | | LUNA2_LOCKED | 0.003093504205700 |
| | | | | | | | | LUNC | 285.525462590000000 |
| | | | | | | | | MATIC | 0.005401830000000 |
| | | | | | | | | RSR | 3.000000000000000 |
| | | | | | | | | SHIB | 387,282,400.187113000000000 |
| | | | | | | | | TOMO | 0.000416750000000 |
| | | | | | | | | TRX | 28,257.138797670000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 17,685.247035950700000 |
| | | | | | | | | USDT | 0.000000011193662 |
| 34551 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92728* | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | LUNC | 285.000000000000000 | | | | ATLAS | 3.833549470000000 |
| | | | SHIB | 1.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | USD | 17,685.000000000000000 | | | | BEAR | 433.000000000000000 |
| | | | | | | | | DENT | 6.000000000000000 |
| | | | | | | | | DOGE | 0.000000001119119 |
| | | | | | | | | FIDA | 0.000292530000000 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | LUNA2 | 0.001311240881000 |
| | | | | | | | | LUNA2_LOCKED | 0.003093504205700 |
| | | | | | | | | LUNC | 285.525462590000000 |
| | | | | | | | | MATIC | 0.005401830000000 |
| | | | | | | | | RSR | 3.000000000000000 |
| | | | | | | | | SHIB | 387,282,400.187113000000000 |
| | | | | | | | | TOMO | 0.000416750000000 |
| | | | | | | | | TRX | 28,257.138797670000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 17,685.247035950700000 |
| | | | | | | | | USDT | 0.000000011193662 |
| 43782 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | 92728* | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | ATLAS | 3.833549470000000 | | | | ATLAS | 3.833549470000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BEAR | 433.000000000000000 | | | | BEAR | 433.000000000000000 |
| | | | DENT | 6.000000000000000 | | | | DENT | 6.000000000000000 |
| | | | DOGE | 0.000000001119119 | | | | DOGE | 0.000000001119119 |
| | | | FIDA | 0.000292530000000 | | | | FIDA | 0.000292530000000 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | LUNA2 | 0.001311240881000 | | | | LUNA2 | 0.001311240881000 |
| | | | LUNA2_LOCKED | 0.003093504205700 | | | | LUNA2_LOCKED | 0.003093504205700 |
| | | | LUNC | 285.525462590000000 | | | | LUNC | 285.525462590000000 |
| | | | MATIC | 0.005401830000000 | | | | MATIC | 0.005401830000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SHIB | 387,282,400.187113000000000 | | | | SHIB | 387,282,400.187113000000000 |
| | | | TOMO | 0.000416750000000 | | | | TOMO | 0.000416750000000 |
| | | | TRX | 28,257.138797670000000 | | | | TRX | 28,257.138797670000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 17,685.247035950700000 | | | | USD | 17,685.247035950700000 |
| | | | USDT | 0.000000011193662 | | | | USDT | 0.000000011193662 |
| 22241 | Name on file | FTX Trading Ltd. | ETH | 2.136986440000000 | 69057 | Name on file | FTX Trading Ltd. | ETH | 2.136986440000000 |
| | | | ETHW | 2.136986440000000 | | | | ETHW | 2.136986440000000 |
| | | | LUNA2_LOCKED | 142.846835330000000 | | | | LUNA2_LOCKED | 142.846835330000000 |
| | | | MANA | 399.914000000000000 | | | | MANA | 399.914000000000000 |
| | | | USD | 3.486207689539059 | | | | USD | 3.486207689539059 |
| | | | USDT | 0.000000009509252 | | | | USDT | 0.000000009509252 |
| 64557 | Name on file | FTX Trading Ltd. | Undetermined* | | 69057 | Name on file | FTX Trading Ltd. | ETH | 2.136986440000000 |
| | | | | | | | | ETHW | 2.136986440000000 |
| | | | | | | | | MANA | 142.846835330000000 |
| | | | | | | | | USD | 399.914000000000000 |
| | | | | | | | | USD | 3.486207689539059 |
| | | | | | | | | USDT | 0.000000009509252 |
| 2750 | Name on file | FTX Trading Ltd. | USD | 6,684.840000000000000 | 64275 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6,684.840000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 45883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64271 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

85162*: Surviving Claim is pending modification on the Debtors. One Hundred Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
92728*: Surviving Claim is pending modification on the Debtors. One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CP-PERP | 0.000000000000000 | | | | CP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,684.840000000000000 | | | | USD | 6,684.840000000000000 |
| | | | USDT | 0.000000903962 | | | | USDT | 0.000000903962 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 371 | Name on file | FTX Trading Ltd. | USD | 10,500.000000000000000 | 43267* | Name on file | FTX Trading Ltd. | ALGO | 34,210.032511100000000 |
| | | | | | | | | USD | 946.937751510000000 |
| 20683 | Name on file | FTX Trading Ltd. | ALGO | 34,210.032511100000000 | 43267* | Name on file | FTX Trading Ltd. | ALGO | 34,210.032511100000000 |
| | | | USD | 946.940000000000000 | | | | USD | 946.937751510000000 |
| 13736 | Name on file | FTX Trading Ltd. | BNB | 0.270000000000000 | 27199 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | BTC | 0.002300000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.216903490000000 | | | | | |
| | | | FTT | 22.619175796892680 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA | 1.866241000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | USD | 504.987280734751000 | | | | | |
| | | | USDT | 0.000000127023134 | | | | | |
| | | | XRP | 426.987309000000000 | | | | | |
| 1318 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 27199 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 54539 | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.580359000000000 | | | | USD | 4,320.581071540250000 |
| 71132 | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.581071540250000 | | | | USD | 4,320.581071540250000 |
| 26457 | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.581071600000000 | | | | USD | 4,320.581071540250000 |
| 39892 | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376500000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.581071540250000 | | | | USD | 4,320.581071540250000 |
| 88835 | Name on file | FTX Trading Ltd. | ADABEAR | 995,100.000000000000000 | 88836* | Name on file | FTX Trading Ltd. | ADABEAR | 995,100.000000000000000 |
| | | | ALGOBULL | 83,925.400000000000000 | | | | ALGOBULL | 83,925.400000000000000 |
| | | | ADOBULL | 8,072.000000000000000 | | | | ADOBULL | 8,072.000000000000000 |
| | | | BALBULL | 996.400000000000000 | | | | BALBULL | 996.400000000000000 |
| | | | BITW-1230 | 0.000000000000000 | | | | BITW-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | BTC-MOVE-0419 | 0.000000000000000 | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | BTC-MOVE-0623 | 0.000000000000000 | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | BTC-MOVE-0730 | 0.000000000000000 | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | BTC-MOVE-0825 | 0.000000000000000 | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000000 | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | BTC-MOVE-0924 | 0.000000000000000 | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | BTC-MOVE-0927 | 0.000000000000000 | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | BTC-MOVE-0929 | 0.000000000000000 | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | BTC-MOVE-1001 | 0.000000000000000 | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | BTC-MOVE-1002 | 0.000000000000000 | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1023 | 0.000000000000000 | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000000 | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | BTC-MOVE-1110 | 0.000000000000000 | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | BTC-MOVE-20210908 | 0.000000000000000 | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | 0.000000000000000 | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | 0.000000000000000 | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | BTC-MOVE-20211002 | 0.000000000000000 | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | BTC-MOVE-20211004 | 0.000000000000000 | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | 0.000000000000000 | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | DOGEBULL | 3.313545001400000 | | | | DOGEBULL | 3.313545001400000 |
| | | | ETEBULL | 0.686700000000000 | | | | ETEBULL | 0.686700000000000 |
| | | | FTT | 0.000000007000000 | | | | FTT | 0.000000007000000 |
| | | | GRTBULL | 0.000000000000000 | | | | GRTBULL | 0.000000000000000 |
| | | | KNCBULL | 0.420000000000000 | | | | KNCBULL | 0.420000000000000 |
| | | | LUNA2 | 0.004411525100000 | | | | LUNA2 | 0.004411525100000 |
| | | | LUNA2_LOCKED | 0.010302515400000 | | | | LUNA2_LOCKED | 0.010302515400000 |
| | | | LUNC | 0.000190000000000 | | | | LUNC | 0.000190000000000 |
| | | | MATICBEAR | 999,300,000.000000000000000 | | | | MATICBEAR | 999,300,000.000000000000000 |
| | | | SLSHIBEAR | 4,082,783.400000000000000 | | | | SLSHIBEAR | 4,082,783.400000000000000 |
| | | | SUSHIBULL | 2,000,067.400000000000000 | | | | SUSHIBULL | 2,000,067.400000000000000 |
| | | | SXPBULL | 926.124344000000000 | | | | SXPBULL | 926.124344000000000 |
| | | | THETABULL | 48.080000000014300 | | | | THETABULL | 48.080000000014300 |
| | | | TOMOBEAR | 179,874,000.000000000000000 | | | | TOMOBEAR | 179,874,000.000000000000000 |
| | | | TOMOBULL | 4,470.000000000000000 | | | | TOMOBULL | 4,470.000000000000000 |
| | | | USD | 104.209144764319990 | | | | USD | 104.209144764319990 |
| | | | USDT | 0.000333333070635 | | | | USDT | 0.000333333070635 |
| | | | USTC | 0.625000000000000 | | | | USTC | 0.625000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 7.980000000000000 | | | | VETBULL | 7.980000000000000 |
| | | | XRPBULL | 697.040000000000000 | | | | XRPBULL | 697.040000000000000 |
| 32336 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 88006 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000001261 | | | | AVAX | 0.000000001261 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000021796205000 | | | | BTC | 0.000021796205000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.107909140150000 | | | | ETH | 0.107909140150000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.032000004680000 | | | | ETHW | 0.032000004680000 |
| | | | FTT | 40.067125854000000 | | | | FTT | 40.067125854000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.198649133600000 | | | | LUNA2 | 0.198649133600000 |
| | | | LUNA2_LOCKED | 0.463561311800000 | | | | LUNA2_LOCKED | 0.463561311800000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SOL | 0.006474610000000 | | | | SOL | 0.006474610000000 |
| | | | STETH | 2.020849570954015 | | | | STETH | 2.020849570954015 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 28,838.621204810500000 | | | | USD | 28,838.621204810500000 |
| | | | USDT | 979.134983829960520 | | | | USDT | 979.134983829960520 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 1417 | Name on file | FTX Trading Ltd. | USD | 26,264.000000000000000 | 88006 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000001261 |
| | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000021796205000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.107909140150000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | ETHW | 0.032000004680000 |
| | | | | | | | | FTT | 40.067125854000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.198649133600000 |
| | | | | | | | | LUNA2_LOCKED | 0.463561311800000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SOL | 0.006474610000000 |
| | | | | | | | | STETH | 2.020849570954015 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 28,838.621204810500000 |
| | | | | | | | | USDT | 979.134983829960520 |
| | | | | | | | | YFI | 0.000000000000000 |
| 28392 | Name on file | FTX Trading Ltd. | BTC | 0.436000000000000 | 57345 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | ETH | 1.376000000000000 | | | | | |
| 17334 | Name on file | FTX Trading Ltd. | USD | Undetermined* | 57345 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 6984 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 79944* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 63222 | Name on file | West Realm Shires Services Inc. | USD | 0.067466361179435 | 79944* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| | | | USD | 1,028.000000000000000 | | | | | |
| 18334 | Name on file | FTX Trading Ltd. | BTC | 0.083008346057600 | 14337 | Name on file | FTX Trading Ltd. | BTC | 0.081030346057600 |
| | | | FTM | 72,017.846823686700000 | | | | FTM | 72,017.846823686700000 |
| | | | LUNA2 | 2.935764580000000 | | | | LUNA2 | 2.935764580000000 |
| | | | LUNA2_LOCKED | 6.850517190000000 | | | | LUNA2_LOCKED | 6.850517190000000 |
| | | | LUNC | 161.416188951963250 | | | | LUNC | 161.416188951963250 |
| | | | SPELL | 1,092,822.918000000000000 | | | | SPELL | 1,092,822.918000000000000 |
| | | | TRX | 967.983468334803800 | | | | TRX | 967.983468334803800 |
| | | | USD | 0.379813945122200 | | | | USD | 0.379813945122200 |
| | | | USTC | 415.466733325165140 | | | | USTC | 415.466733325165140 |
| | | | XRP | 331.970792118705800 | | | | XRP | 331.970792118705800 |

88836*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
43267*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54730*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79944*: Surviving Claim is pending modification on the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7593 | Name on file | FTX Trading Ltd. | BTC<br>FTM<br>SPELL<br>USD<br>XRP | 0.08530834000000<br>72.01746482368000000<br>1.092000000000000<br>0.57981394512100<br>332.97075013000000 | 54337 | Name on file | FTX Trading Ltd. | BTC<br>FTM<br>LUNA2<br>LUNA2_LOCKED<br>SPELL<br>TRX<br>USD<br>USTC<br>XRP | 0.08530834601760<br>72.01746482368000<br>2.555745480000000<br>6.850117350000000<br>1092.82 10.91800000000<br>967.983468334803800<br>0.57981394512212000<br>415.4667353251651(A5<br>331.97075011870500 |
| 14548 | Name on file | FTX Trading Ltd. | ADA-PERP<br>CHZ-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>ETHW-PERP<br>FTT-PERP<br>GST-PERP<br>HT<br>LUNA2<br>LUNA2_LOCKED<br>NEAR-PERP<br>TONCOIN<br>TONCOIN-PERP<br>USD<br>USDT | 0.000000000000000<br>0.000000000000000<br>0.000427010000000<br>0.000000000000000<br>0.156427010000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>2.000000000000000<br>0.001525880710000<br>0.005160389354000<br>0.000000000000000<br>0.069160380000000<br>-0.000000000000738<br>1,083.979083946371700<br>4.615326337971505 | 15804 | Name on file | FTX Trading Ltd. | ADA-PERP<br>CHZ-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>ETHW-PERP<br>FTT-PERP<br>GST-PERP<br>HT<br>LUNA2<br>LUNA2_LOCKED<br>NEAR-PERP<br>TONCOIN<br>TONCOIN-PERP<br>USD<br>USDT | 0.000000000000000<br>0.000000000000000<br>0.000427010000000<br>0.000000000000000<br>0.156427010000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>2.000000000000000<br>0.001525880710000<br>0.005160389354000<br>0.000000000000000<br>0.069160380000000<br>-0.000000000000738<br>1,083.979083946371700<br>4.615326337971505 |
| 29849 | Name on file | FTX Trading Ltd. | ALGO<br>APE<br>AUD<br>BNB<br>ETH<br>FTT<br>MATIC<br>NEAR<br>SOL<br>USD | 185.001921400000000<br>14.600173008535670<br>0.000000009980901<br>0.170000957078170<br>0.003000001918516<br>0.042366186849909<br>154.700024566399920<br>70.001350005546540<br>295.88561769300000<br>500.8001142764900500 | 92084 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ALGO<br>ALGO-PERP<br>ALPHA<br>APE<br>AUD<br>AVAX<br>AVAX-PERP<br>BNB<br>BTC<br>BTC-PERP<br>COMP<br>DEFI-PERP<br>DOT-PERP<br>ENS<br>ETH<br>ETH-20210924<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>KSM-PERP<br>LUNC-PERP<br>MATIC<br>MKR<br>NEAR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.000000000000000<br>185.001921500000000<br>0.000000000000000<br>0.000000000000000<br>14.600173008535670<br>0.000000009980901<br>0.000000000014933<br>0.000000000000000<br>0.170000957078170<br>0.003000001918516<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.042366186849909<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>154.700024566399920<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>70.001350005546540<br>0.000000000000000<br>26.600210000000000<br>0.000000000000000<br>295.885617693000000<br>0.000000000000000<br>500.800114277649000<br>0.000000084476808 |
| 92032 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ALGO<br>ALGO-PERP<br>ALPHA<br>APE<br>AUD<br>AVAX<br>AXS-PERP<br>BNB<br>BTC<br>BTC-PERP<br>COMP<br>DEFI-PERP<br>DOT-PERP<br>ENS<br>ETH<br>ETH-20210924<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>KSM-PERP<br>LUNC-PERP<br>MATIC<br>MKR<br>NEAR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.000000000000000<br>185.001915000000000<br>0.000000000000000<br>0.000000000000000<br>14.600173008535670<br>0.000000009980901<br>0.000000000014933<br>0.000000000000000<br>0.170000957078170<br>0.003000001918516<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.042366186849909<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>154.700024566399920<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000823163<br>70.001350005546540<br>0.000000000000000<br>26.600210000000000<br>0.000000000000000<br>295.885617693000000<br>0.000000000000000<br>500.800114277649000<br>0.000000084476808 | 92084 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ALGO<br>ALGO-PERP<br>ALPHA<br>APE<br>AUD<br>AVAX<br>AVAX-PERP<br>BNB<br>BTC<br>BTC-PERP<br>COMP<br>DEFI-PERP<br>DOT-PERP<br>ENS<br>ETH<br>ETH-20210924<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>KSM-PERP<br>LUNC-PERP<br>MATIC<br>MKR<br>NEAR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.000000000000000<br>185.001915000000000<br>0.000000000000000<br>0.000000000000000<br>14.600173008535670<br>0.000000009980901<br>0.000000000014933<br>0.000000000000000<br>0.170000957078170<br>0.003000001918516<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.042366186849909<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>154.700024566399920<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000823163<br>70.001350005546540<br>0.000000000000000<br>26.600210000000000<br>0.000000000000000<br>295.885617693000000<br>0.000000000000000<br>500.800114277649000<br>0.000000084476808 |
| 2225 | Name on file | FTX Trading Ltd. | USD | 6,000.000000000000000 | 69822 | Name on file | FTX Trading Ltd. | AMZN<br>APT-PERP<br>ARKK<br>AUDIO-PERP<br>BABA<br>BITW-0624<br>BTC<br>BTC-PERP<br>ETH<br>ETH-PERP<br>FB<br>FTT<br>FTT-PERP<br>GOOGLPRE<br>GST-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC-PERP<br>NIO<br>SOL<br>SOL-PERP<br>SPY<br>SRN-PERP<br>USD<br>USDT | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>2.555000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000018549900<br>0.000000000000000<br>0.000000000014093<br>0.000000000000000<br>6.007618609680000<br>25.191716481192150<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.005504580676000<br>0.028440216800000<br>0.000000000000000<br>22.144281561000000<br>0.000000005262820<br>0.000000005262820<br>2.653000000600000<br>0.000000000000000<br>3,164.960940874100000 |
| 30666 | Name on file | FTX Trading Ltd. | BABA<br>FB<br>FTT<br>NIO<br>SPY<br>USD | 2.550000000000000<br>6.000000000000000<br>25.191716480000000<br>22.140000000000000<br>2.650000000000000<br>3,164.970000000000000 | 69822 | Name on file | FTX Trading Ltd. | AMZN<br>APT-PERP<br>ARKK<br>AUDIO-PERP<br>BABA<br>BITW-0624<br>BTC<br>BTC-PERP<br>ETH<br>ETH-PERP<br>FB<br>FTT<br>FTT-PERP<br>GOOGLPRE<br>GST-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC-PERP<br>NIO<br>SOL<br>SOL-PERP<br>SPY<br>SRN-PERP<br>USD<br>USDT | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>2.555000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000018549900<br>0.000000000000000<br>0.000000000014093<br>0.000000000000000<br>6.007618609680000<br>25.191716481192150<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.005504580676000<br>0.028440216800000<br>0.000000000000000<br>22.144281561000000<br>0.000000005262820<br>0.000000005262820<br>2.653000000600000<br>0.000000000000000<br>3,164.960940874100000 |
| 27629 | Name on file | FTX Trading Ltd. | | Undetermined* | 39452 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>DOGE<br>ETH<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>SAND<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT<br>WAVES | 0.000000000000000<br>0.000000000000000<br>0.000000020401631<br>0.000000000002525<br>6.670000000426285<br>0.497097099000000<br>1.159891020000000<br>108.241940000000000<br>0.019239020000000<br>0.091700220000000<br>0.000000000000000<br>0.000000233379293<br>0.000000001449265<br>4.277894775000000 |
| 39436 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>DOGE<br>ETH<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SAND<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT<br>WAVES | 0.000000000000000<br>0.000000000002525<br>0.000000020401671<br>6.670000000426285<br>0.497097099000000<br>1.159891020000000<br>108.241940000000000<br>234.612176277379770<br>0.019239020000000<br>0.091700220000000<br>0.000000000000000<br>0.000000233379293<br>0.000000001449265<br>4.277894775000000 | 39452 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>DOGE<br>ETH<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SAND<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT<br>WAVES | 0.000000000000000<br>0.000000000002525<br>0.000000020401671<br>6.670000000426285<br>0.497097099000000<br>1.159891020000000<br>108.241940000000000<br>234.612176277379770<br>0.019239020000000<br>0.091700220000000<br>0.000000000000000<br>0.000000233379293<br>0.000000001449265<br>4.277894775000000 |
| 23098 | Name on file | FTX Trading Ltd. | ANC-PERP<br>BTC<br>BTC-PERP<br>DOT-PERP<br>DYDX-PERP<br>ETH<br>ETH-PERP<br>FTT-PERP<br>GALA-PERP | 0.000000000000000<br>0.000000104400000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 | 23209 | Name on file | FTX Trading Ltd. | ANC-PERP<br>BTC<br>BTC-PERP<br>DOT-PERP<br>DYDX-PERP<br>ETH<br>ETH-PERP<br>FTT-PERP<br>GALA-PERP | 0.000000000000000<br>0.000000104400000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOG | 0.93440000000000 | | | | GOG | 0.93440000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 5,228.50821898000000 | | | | IMX | 5,228.50821898000000 |
| | | | LUNA2 | 46.38481675000000 | | | | LUNA2 | 46.38481675000000 |
| | | | LUNA2_LOCKED | 108.23123910000000 | | | | LUNA2_LOCKED | 108.23123910000000 |
| | | | LUNC-PERP | -0.00000000018536 | | | | LUNC-PERP | -0.00000000018536 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 1.02436359744917s | | | | USD | 1.02436359744917s |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC | 0.16520900000000 | | | | USTC | 0.16520900000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 1.85186700000000 | | | | XRP | 1.85186700000000 |
| 80827 | Name on file | FTX EU Ltd. | AAVE | 0.00000001550000 | 93247* | Name on file | FTX EU Ltd. | AAVE | 0.00000001550000 |
| | | | BNB | 0.00000000594782 | | | | | BNB | 0.00000000594782 |
| | | | BTC | 0.10321290412863 | | | | | BTC | 0.10321290412863 |
| | | | ETH | 1.42662247570646 | | | | | ETH | 1.42662247570646 |
| | | | ETHW | 1.14067395251834s | | | | | ETHW | 1.14067395251834s |
| | | | EUR | 0.00000000720574 | | | | | EUR | 0.00000000720574 |
| | | | FTT | 21.09951112727464 | | | | | FTT | 21.09951112727464 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000491400 | | | | | LINK | 0.00000000491400 |
| | | | SNX | 0.00000000596883 | | | | | SNX | 0.00000000596883 |
| | | | SUSHI | 0.00000000831257 | | | | | SUSHI | 0.00000000831257 |
| | | | TRX | 0.00000000000000 | | | | | TRX | 0.00000000000000 |
| | | | USD | 143.52183165159899 | | | | | USD | 143.52183165159899 |
| | | | USDT | 0.00000001201629s | | | | | USDT | 0.00000001201629s |
| 80926 | Name on file | FTX EU Ltd. | AAVE | 0.00000001550000 | 93247* | Name on file | FTX EU Ltd. | AAVE | 0.00000001550000 |
| | | | BNB | 0.00000000594782 | | | | | BNB | 0.00000000594782 |
| | | | BTC | 0.10321290412863s | | | | | BTC | 0.10321290412863s |
| | | | ETH | 1.42662247570646 | | | | | ETH | 1.42662247570646 |
| | | | ETHW | 1.14067395251834s | | | | | ETHW | 1.14067395251834s |
| | | | EUR | 0.00000000720574 | | | | | EUR | 0.00000000720574 |
| | | | FTT | 21.09951112727464 | | | | | FTT | 21.09951112727464 |
| | | | LINK | 0.00000000491400 | | | | | LINK | 0.00000000491400 |
| | | | SNX | 0.00000000596883 | | | | | SNX | 0.00000000596883 |
| | | | SUSHI | 0.00000000831257 | | | | | SUSHI | 0.00000000831257 |
| | | | USD | 143.52183165159899 | | | | | USD | 143.52183165159899 |
| | | | USDT | 0.00000001201629s | | | | | USDT | 0.00000001201629s |
| 80986 | Name on file | FTX EU Ltd. | AAVE | 0.00000001550000 | 93247* | Name on file | FTX EU Ltd. | AAVE | 0.00000001550000 |
| | | | BNB | 0.00000000594782 | | | | | BNB | 0.00000000594782 |
| | | | BTC | 0.10321290412863 | | | | | BTC | 0.10321290412863 |
| | | | ETH | 1.42662247570646 | | | | | ETH | 1.42662247570646 |
| | | | ETHW | 1.14067395251834s | | | | | ETHW | 1.14067395251834s |
| | | | EUR | 0.00000000720574 | | | | | EUR | 0.00000000720574 |
| | | | FTT | 21.09951112727464 | | | | | FTT | 21.09951112727464 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000491400 | | | | | LINK | 0.00000000491400 |
| | | | SNX | 0.00000000596883 | | | | | SNX | 0.00000000596883 |
| | | | SUSHI | 0.00000000831257 | | | | | SUSHI | 0.00000000831257 |
| | | | TRX | 0.00000000000000 | | | | | TRX | 0.00000000000000 |
| | | | USD | 143.52183165159899 | | | | | USD | 143.52183165159899 |
| | | | USDT | 0.00000001201629s | | | | | USDT | 0.00000001201629s |
| 21284 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 | 63668* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AMPL | 8.20228449188184 | | | | | AMPL | 8.20228449188184 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAR | 0.08475160000000 | | | | | BAR | 0.08475160000000 |
| | | | BNB | 0.00000007169990 | | | | | BNB | 0.00000007169990 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00038564039100 | | | | | BTC | 0.00038564039100 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00084955860690 | | | | | ETHW | 0.00084955860690 |
| | | | EUR | 0.36768225874976 | | | | | EUR | 0.36768225874976 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2.30889000000000 | | | | | FTT | 2.30889000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | HOLY | 3.49055330000000 | | | | | HOLY | 3.49055330000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK | 120.82813312083960 | | | | | LINK | 120.82813312083960 |
| | | | LINK-0325 | 0.00000000000000 | | | | | LINK-0325 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 4.60510196000000 | | | | | LTC | 4.60510196000000 |
| | | | LUNC-PERP | -0.00000000000014 | | | | | LUNC-PERP | -0.00000000000014 |
| | | | MAPS | 12.99090000000000 | | | | | MAPS | 12.99090000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | | ROOK-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.09820000000000 | | | | | SOL | 0.09820000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 42.96775809000000 | | | | | SRM | 42.96775809000000 |
| | | | SRM_LOCKED | 0.82031497000000 | | | | | SRM_LOCKED | 0.82031497000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.09196000000000 | | | | | SXP | 0.09196000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 3,691.22229000000000 | | | | | TRX | 3,691.22229000000000 |
| | | | UNI | 295.24180355000000 | | | | | UNI | 295.24180355000000 |
| | | | USD | -2,221.77548296523700 | | | | | USD | -2,221.77548296523700 |
| | | | USDT | 0.00000000000000 | | | | | USDT | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | WAVE-PERP | 0.00000000000000 | | | | | WAVE-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| 100 | Name on file | FTX Trading Ltd. | | | 44149* | Name on file | West Realm Shires Services Inc. | PDC Other NFT Assertions: 323,799,035,604,308,000 TIGER KING MONROE | 0.00000000000000 |
| | | | USD | 1,000.00000000000000 | | | | | PDC Other NFT Assertions: 397,456,024,932,800,000 FANCY FRENCHIES #751 | 0.00000000000000 |
| | | | | | | | | | PDC Other NFT Assertions: 517,308,783,690,766,000 FTX - OFF THE GRID MIAMI #1173 | 0.00000000000000 |
| | | | | | | | | | PDC Other NFT Assertions: 576,221,971,505,225,000 HUMPTY DUMPTY #1060 | 0.00000000000000 |
| | | | | | | | | | CUSDT | 2.00000000000000 |
| | | | | | | | | | ETH | 0.00399816000000 |
| | | | | | | | | | ETHW | 0.00394344000000 |
| | | | | | | | | | SOL | 0.27340888000000 |
| | | | | | | | | | USD | 0.01951376341969s |
| 25313 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.00000000000000 | 44149* | Name on file | West Realm Shires Services Inc. | PDC Other NFT Assertions: 323,799,035,604,308,000 TIGER KING MONROE | 0.00000000000000 |
| | | | ETH | 0.00399816000000 | | | | | PDC Other NFT Assertions: 397,456,024,932,800,000 FANCY FRENCHIES #751 | 0.00000000000000 |
| | | | ETHW | 0.00394344000000 | | | | | PDC Other NFT Assertions: 517,308,783,690,766,000 FTX - OFF THE GRID MIAMI #1173 | 0.00000000000000 |
| | | | ETHW FOR SOME REASON, IT SEEMS I HAD 2 ACCOUNTS AND I HAD SEVERAL NFTS THAT ARE NOT SHOWING UP ON THE ACCOUNT DATA. I'LL TRY TO LOG IN WITH MY OTHER EMAIL ADDRESS. | | | | | | PDC Other NFT Assertions: 576,221,971,505,225,000 HUMPTY DUMPTY #1060 | 0.00000000000000 |
| | | | SOL | 0.27340888000000 | | | | | CUSDT | 2.00000000000000 |
| | | | USD | 0.01951376341969s | | | | | ETH | 0.00399816000000 |
| | | | | | | | | | ETHW | 0.00394344000000 |
| | | | | | | | | | SOL | 0.27340888000000 |
| | | | | | | | | | USD | 0.01951376341969s |
| 1741 | Name on file | FTX Trading Ltd. | | 39,798.63000000000000 | 56819* | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 |
| | | | | | | | | | ETH | 1.00000000000000 |
| | | | | | | | | | ETHW | 5.00000000000000 |
| | | | | | | | | | USD | 332.88000000000000 |
| | | | | | | | | | XRP | 10.00000000000000 |
| 46998 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | 56819* | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 |
| | | | ETH | 1.00000000000000 | | | | | ETH | 1.00000000000000 |
| | | | ETHW | 5.00000000000000 | | | | | ETHW | 5.00000000000000 |
| | | | USD | 332.88000000000000 | | | | | USD | 332.88000000000000 |
| | | | XRP | 10.00000000000000 | | | | | XRP | 10.00000000000000 |
| 38231 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.00000000000000 | 39335* | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.00000000000000 |
| | | | SOL | 6.04166886000000 | | | | | SOL | 6.04166886000000 |
| 38245 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.00000000000000 | 39335* | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.00000000000000 |
| | | | SOL | 6.04166886000000 | | | | | SOL | 6.04166886000000 |
| 19641 | Name on file | FTX Trading Ltd. | BTC | 0.00000000354230 | 34172 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | LUNA2 | 6.00000047000000 |
| | | | FTT | 150.71783146540030 | | | | | USD | 1,853.06000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | USDT | 323.94000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | | |
| | | | LUNA2 | 1.81050121240000 | | | | | | |
| | | | LUNA2_LOCKED | 4.22450285600000 | | | | | | |
| | | | LUNC | 1.00000000000000 | | | | | | |
| | | | USD | 1,853.06175343026240 | | | | | | |
| | | | USDT | 323.93585358676010 | | | | | | |
| 34152 | Name on file | FTX Trading Ltd. | | Undetermined* | 34172 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 |
| | | | | | | | | | LUNA2 | 6.00000047000000 |
| | | | | | | | | | USD | 1,853.06000000000000 |
| | | | | | | | | | USDT | 323.94000000000000 |
| 21944 | Name on file | FTX Trading Ltd. | ATLAS | 2.73832188000000 | 21953 | Name on file | FTX Trading Ltd. | ATLAS | 2.73832188000000 |
| | | | BTC | 0.81769000000000 | | | | | CQT | 0.81769000000000 |

30335*: Surviving Claim is pending modification on the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93247*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63668*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44149*: Surviving Claim is pending modification on the Debtors One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
56819*: Surviving Claim is pending modification on the Debtors One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CQT | 0.817690000000000 | | | | FTT | 109.151499360000000 |
| | | | FTT | 109.151499360000000 | | | | POLIS | 0.058718401469049 |
| | | | POLIS | 0.058718401469049 | | | | USD | 0.000000012140273 |
| | | | USD | 0.000000012140273 | | | | USDT | 0.000001685861766 |
| | | | USDT | 0.000001685861766 | | | | | |
| 21950 | Name on file | FTX Trading Ltd. | ATLAS | 2.738321380000000 | 21953 | Name on file | FTX Trading Ltd. | ATLAS | 2.738321380000000 |
| | | | CQT | 0.817690000000000 | | | | CQT | 0.817690000000000 |
| | | | FTT | 109.151499360000000 | | | | FTT | 109.151499360000000 |
| | | | POLIS | 0.058718401469049 | | | | POLIS | 0.058718401469049 |
| | | | USD | 0.000000012140273 | | | | USD | 0.000000012140273 |
| | | | USDT | 0.000001685861766 | | | | USDT | 0.000001685861766 |
| 21531 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 | 92151 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.071439900000000 | | | | BNB | 0.071439900000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 0.000000100000000 | | | | DFL | 0.000000100000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000004404000000 | | | | ETH | 0.000004404000000 |
| | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 52.362263077875930 | | | | FTT | 52.362263077875930 |
| | | | FTT-PERP | 0.000000000000298 | | | | FTT-PERP | 0.000000000000298 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS | 1.000000000000000 | | | | LOOKS | 1.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 706.980464610000000 | | | | RAY | 706.980464610000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.770000000000000 | | | | SOL | 0.770000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SRM | 125.670774860000000 | | | | SRM | 125.670774860000000 |
| | | | SRM_LOCKED | 0.310308600000000 | | | | SRM_LOCKED | 0.310308600000000 |
| | | | TRX | 100.000011000000000 | | | | TRX | 100.000011000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 4,279.333598351786000 | | | | USD | 4,279.333598351786000 |
| | | | USDT | 1.397309981747707 | | | | USDT | 1.397309981747707 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 26860 | Name on file | FTX Trading Ltd. | | Undetermined* | 92151 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.071439900000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.000000100000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000004404000000 |
| | | | | | | | | ETH-PERP | 0.000000000000012 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 52.362263077875930 |
| | | | | | | | | FTT-PERP | 0.000000000000298 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 1.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 706.980464610000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.770000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SRM | 125.670774860000000 |
| | | | | | | | | SRM_LOCKED | 0.310308600000000 |
| | | | | | | | | TRX | 100.000011000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,279.333598351786000 |
| | | | | | | | | USDT | 1.397309981747707 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| 30070 | Name on file | FTX Trading Ltd. | | Undetermined* | 67227* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000085 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000054 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000227 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000007 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000007 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.613716071000000 |
| | | | | | | | | LUNA2_LOCKED | 1.432004171000000 |
| | | | | | | | | LUNC-PERP | -0.000000000741057 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | TRX | 0.000951000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.011404918252103 |
| | | | | | | | | USDT | 11,855.740435270882000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 40218 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 67227* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000085 | | | | APE-PERP | 0.000000000000085 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000054 | | | | AVAX-PERP | 0.000000000000054 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | | ENS-PERP | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.613716071000000 | | | | LUNA2 | 0.613716071000000 |
| | | | LUNA2_LOCKED | 1.432004171000000 | | | | LUNA2_LOCKED | 1.432004171000000 |
| | | | LUNC-PERP | -0.000000000741057 | | | | LUNC-PERP | -0.000000000741057 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000951000000000 | | | | TRX | 0.000951000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 0.011404918252103 | | | | USD | 0.011404918252103 |
| | | | USDT | 11,855.740435270882000 | | | | USDT | 11,855.740435270882000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 8058 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | 37344 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 |
| | | | FTT | 25.266441290000000 | | | | FTT | 25.266441290000000 |
| | | | USD | 2,192.510000000000000 | | | | USD | 2,192.510000000000000 |
| 8823 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | 37344 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | FTT | 25.266441290000000 |
| | | | FTT | 25.266441290000000 | | | | USD | 2,192.510000000000000 |
| | | | USD | 2,192.510000000000000 | | | | | |
| 32831 | Name on file | FTX Trading Ltd. | | Undetermined* | 89675 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |

67227*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AAVE-PERP | -0.0000000000000001 |
| | | | | | | | | ADABULL | 0.0000000940000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000113 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | -0.0000000000000113 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000027 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | -0.0000000055148669 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000113 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 0.0000000094179940 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000474714001 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000970000000 |
| | | | | | | | | CEL-PERP | -0.0000000000000227 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 0.0000000088811235 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO | 0.0000000015376429 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000001818 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.4981789377055588 |
| | | | | | | | | ETHBULL | 0.0000000003600000 |
| | | | | | | | | ETHE | 0.0000000004309787 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FLUX-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 0.0000000017112969 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.1483139714997 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000071375 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000028 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000621277 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 752.2670715000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000037 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000028 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000001818 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-0930 | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000014 |
| | | | | | | | | QTUM-PERP | 0.0000000000000028 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000454 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 0.0000000091817 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000056 |
| | | | | | | | | SOL | 8.0758218261123400 |
| | | | | | | | | SOL-PERP | 0.0000000000000004 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0000101100000000 |
| | | | | | | | | SRM_LOCKED | 0.1791541000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETABULL | 0.0000000080000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -438.8282722979800 |
| | | | | | | | | USDT | 0.0000001506242 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 32880 | Name on file | FTX Trading Ltd. | AVAX | -0.0000000100000000 | 89673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ETH | 0.4981789300000000 | | | | AAVE-PERP | -0.0000000000000001 |
| | | | FTT | 150.1483319000000000 | | | | ADABULL | 0.0000000940000000 |
| | | | MATIC | 752.2670716000000000 | | | | AGLD-PERP | 0.0000000000000113 |
| | | | SOL | 8.0758218000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | SRM | 0.0001031000000000 | | | | ALGO-PERP | 0.0000000000000007 |
| | | | USD | -438.8300000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | -0.0000000000000113 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000027 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | -0.0000000055148669 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000113 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 0.0000000094179940 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000474714001 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000970000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CEL-PERP | -0.000000000000227 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.000000001811235 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000004 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000001176429 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000001818 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 0.498178557705588 |
| | | | | | | | | ETHBULL | 0.000000003800000 |
| | | | | | | | | ETHE | 0.000000006639787 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000001711969 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.148331397149970 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000010 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000071275 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000028 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000023277 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 752.267071500000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000007 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000028 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000014 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000454 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000093581767 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL | 8.071821826152340 |
| | | | | | | | | SOL-PERP | -0.000000000000004 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000101113000000 |
| | | | | | | | | SRM_LOCKED | 0.176112418000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETABULL | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -438.828272297998000 |
| | | | | | | | | USDT | 0.000000015062424 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 21083 | Name on file | FTX Trading Ltd. | USDT | 6,522.190000000000000 | 42809 | Name on file | FTX Trading Ltd. | USDT | 6,522.190000000000000 |
| 29764 | Name on file | FTX Trading Ltd. | USDT | 6,522.190000000000000 | 42809 | Name on file | FTX Trading Ltd. | USDT | 6,522.190000000000000 |
| 1480 | Name on file | FTX Trading Ltd. | AAPL-20201225 | -0.004467936364962 | 85961* | Name on file | FTX Trading Ltd. | USDT | 6,522.190000000000000 |
| | | | BTC | 0.000351874087072 | | | | AAPL | -0.004467936364962 |
| | | | DOT | 63.884404500000000 | | | | AAPL-0930 | 0.000000000000002 |
| | | | ETH | 18.773667702511200 | | | | AAPL-1230 | 0.000000000000000 |
| | | | FTT | 10.057951896000000 | | | | AAPL-20211231 | 0.000000000000000 |
| | | | LINK | 0.000000091822744 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LTC | 0.000000065500538 | | | | ADA-0325 | 0.000000000000000 |
| | | | MAINA | 0.000000000918157 | | | | ADA-PERP | 0.000000000000000 |
| | | | NFLX-20201225 | 0.000000025486830 | | | | AGLD-PERP | 0.000000000000010 |
| | | | NVDA-20201225 | 0.000000008674621 | | | | ALCX-PERP | 0.000000000000000 |
| | | | SPY | 0.000000003797219R | | | | ALGO-20211231 | 0.000000000000000 |
| | | | TSLA | 0.000000009766775 | | | | ALGO-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000030095993 | | | | AMD-0930 | 0.000000000000000 |
| | | | USD | 73.744142712439500 | | | | AMD-1230 | 0.000000000000000 |
| | | | USDT | 0.000000018770545 | | | | AMD-20211231 | 0.000000000000000 |
| | | | VSTBULL | 0.000000000316218 | | | | AMD-PERP | 0.000000000000000 |
| | | | XRP | 0.000000004309595 | | | | AMZN-1230 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000001 |
| | | | | | | | | AVAX-PERP | -0.000000000000001 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNTX-20211231 | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000351874087072 |
| | | | | | | | | BTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGO-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 63.884404500000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 18.773667702511160 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.057951896000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GOOGL-20211231 | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000001 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000014 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | | | | | | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000082274 |
| | | | | | | | | LINK-0325 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000169528 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.0000000918157 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000014 |
| | | | | | | | | NFLX | 0.0000000125880 |
| | | | | | | | | NVDA | 0.0000000827621 |
| | | | | | | | | NVDA-0325 | 0.0000000000000000 |
| | | | | | | | | NVDA-0930 | 0.0000000000000000 |
| | | | | | | | | NVDA-1230 | 0.0000000000000000 |
| | | | | | | | | NVDA-20211231 | 0.0000000000000000 |
| | | | | | | | | OKB-20211231 | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-0930 | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000011 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY | 0.0000000079721199 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000409993 |
| | | | | | | | | SXP-0325 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000025 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0000000766771 |
| | | | | | | | | TSLA-0930 | 0.0000000000001 |
| | | | | | | | | TSLA-1230 | 0.0000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.0000000000000000 |
| | | | | | | | | TSLAPRE | 0.0000000425993 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 73.74414772439710 |
| | | | | | | | | USDT | 0.0000000187705451 |
| | | | | | | | | VET/BULL | 0.0000000018218 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 1484 | Name on file | FTX Trading Ltd. | USD | 36,000.0000000000000 | BSM1* | Name on file | FTX Trading Ltd. | AAPL | 0.0044470363449621 |
| | | | | | | | | AAPL-0930 | 0.0000000000000002 |
| | | | | | | | | AAPL-1230 | 0.0000000000000000 |
| | | | | | | | | AAPL-20211231 | 0.0000000000000007 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | AMD-0930 | 0.0000000000000000 |
| | | | | | | | | AMD-1230 | 0.0000000000000000 |
| | | | | | | | | AMD-20211231 | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | AMZN-1230 | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000011 |
| | | | | | | | | AVAX-PERP | 0.0000000000000001 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNTX-20211231 | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000518768870772 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 63.0804454198971 |
| | | | | | | | | DOT-PERP | 0.0000000000000004 |
| | | | | | | | | ETH | 18.7736079251160 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 10.0579518900000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.0000000000000000 |
| | | | | | | | | GOOGL-20211231 | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000001 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000014 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000016274 |
| | | | | | | | | LINK-0325 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000016528 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.0000000918157 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000014 |
| | | | | | | | | NFLX | 0.0000000125880 |
| | | | | | | | | NVDA | 0.0000000827621 |
| | | | | | | | | NVDA-0325 | 0.0000000000000000 |
| | | | | | | | | NVDA-0930 | 0.0000000000000000 |
| | | | | | | | | NVDA-1230 | 0.0000000000000000 |
| | | | | | | | | NVDA-20211231 | 0.0000000000000000 |
| | | | | | | | | OKB-20211231 | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-0930 | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000007972199 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000094776775 |
| | | | | | | | | TSLA-0930 | 0.000000000000001 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000049091 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 73.744142772438710 |
| | | | | | | | | USDT | 0.000000018770545 |
| | | | | | | | | VETBULL | 0.000000000218218 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000004439593 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29699 | Name on file | FTX Trading Ltd. | | Undetermined* | 70170 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | | | | | | ATLAS | 19,150.028200000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000500000 |
| | | | | | | | | BULL | 0.000000002450000 |
| | | | | | | | | DOGEBULL | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 536.746848240000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000211150000000 |
| | | | | | | | | FTT | 150.035162185412020 |
| | | | | | | | | GRT | 14,000.958377066110000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000058446098 |
| | | | | | | | | SRM | 2.596801340000000 |
| | | | | | | | | SRM_LOCKED | 72.916442240000000 |
| | | | | | | | | UNI | 52.563894360000000 |
| | | | | | | | | UNISHARBULL | 0.000000000000000 |
| | | | | | | | | USD | 7,198.909603045364000 |
| | | | | | | | | USDT | 0.000000002291503 |
| | | | | | | | | WAXL | 398.991231600000000 |
| | | | | | | | | WBTC | 0.000000000000000 |
| | | | | | | | | XRP | 0.399199000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 70329 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 | 70370 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | ATLAS | 19,150.028200000000000 | | | | ATLAS | 19,150.028200000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000500000 | | | | BTC | 0.000000000500000 |
| | | | BULL | 0.000000002450000 | | | | BULL | 0.000000002450000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 536.746848240000000 | | | | DOT | 536.746848240000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000211150000000 | | | | ETHW | 0.000211150000000 |
| | | | FTT | 150.035162185412020 | | | | FTT | 150.035162185412020 |
| | | | GRT | 14,000.958377066110000 | | | | GRT | 14,000.958377066110000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000058446098 | | | | SOL | 0.000000058446098 |
| | | | SRM | 2.596801340000000 | | | | SRM | 2.596801340000000 |
| | | | SRM_LOCKED | 72.916442240000000 | | | | SRM_LOCKED | 72.916442240000000 |
| | | | UNI | 52.563894360000000 | | | | UNI | 52.563894360000000 |
| | | | UNISHARBULL | 0.000000000000000 | | | | UNISHARBULL | 0.000000000000000 |
| | | | USD | 7,198.909603045364000 | | | | USD | 7,198.909603045364000 |
| | | | USDT | 0.000000002291503 | | | | USDT | 0.000000002291503 |
| | | | WAXL | 398.991231600000000 | | | | WAXL | 398.991231600000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | XRP | 0.399199000000000 | | | | XRP | 0.399199000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 77245 | Name on file | FTX Trading Ltd. | BTC | 0.036200000000000 | 82869 | Name on file | FTX Trading Ltd. | BTC | 0.036200000000000 |
| | | | ETH | 3.021830210000000 | | | | ETH | 3.021830210000000 |
| | | | ETHW | 3.023320100000000 | | | | ETHW | 3.023320100000000 |
| | | | LUNA2 | 0.265034317000000 | | | | LUNA2 | 0.265034317000000 |
| | | | LUNA2_LOCKED | 0.618394970000000 | | | | LUNA2_LOCKED | 0.618394970000000 |
| | | | LUNC | 57,710.060800000000000 | | | | LUNC | 57,710.060800000000000 |
| | | | USD | 1,347.240302062307600 | | | | USD | 1,347.240302062307600 |
| | | | USDT | 619.368079520026000 | | | | USDT | 619.368079520026000 |
| 29106 | Name on file | FTX Trading Ltd. | | Undetermined* | 34968 | Name on file | FTX Trading Ltd. | BTC | 0.080274710000000 |
| | | | | | | | | ETH | 0.624269510000000 |
| | | | | | | | | ETHW | 0.624005990000000 |
| | | | | | | | | TRX | 0.000026200000000 |
| | | | | | | | | USDT | 6,329.240000000000000 |
| 29152 | Name on file | FTX Trading Ltd. | BTC | 0.080274710000000 | 34968 | Name on file | FTX Trading Ltd. | BTC | 0.080274710000000 |
| | | | ETH | 0.624269510000000 | | | | ETH | 0.624269510000000 |
| | | | ETHW | 0.624005990000000 | | | | ETHW | 0.624005990000000 |
| | | | USDT | 6,329.240000000000000 | | | | TRX | 0.000026200000000 |
| | | | | | | | | USDT | 6,329.240000000000000 |
| 11233 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | BEAR | 170.959.200000000000 | | | | BEAR | 170,959.200000000000 |
| | | | BNBBULL | 0.009200200000000 | | | | BNBBULL | 0.009200200000000 |
| | | | BULL | 1.473705200000000 | | | | BULL | 1.473705200000000 |
| | | | DEFIBULL | 1.004917210000000 | | | | DEFIBULL | 1.004917210000000 |
| | | | DOGEBULL | 1,107.566387470000000 | | | | DOGEBULL | 1,107.566387470000000 |
| | | | ETHBULL | 1.003199320000000 | | | | ETHBULL | 1.003199320000000 |
| | | | LINKBULL | 13.997200000000000 | | | | LINKBULL | 13.997200000000000 |
| | | | LUNA2 | 0.000045459624 | | | | LUNA2 | 0.000045459624 |
| | | | LUNA2_LOCKED | 0.000107113405790 | | | | LUNA2_LOCKED | 0.000107113405790 |
| | | | LUNC | 0.999000000000000 | | | | LUNC | 0.999000000000000 |
| | | | MATICBULL | 12.000000000000000 | | | | MATICBULL | 12.000000000000000 |
| | | | SUSHIBULL | 1,037,237.037037030000000 | | | | SUSHIBULL | 1,037,237.037037030000000 |
| | | | THETABULL | 1,945.575927810000000 | | | | THETABULL | 1,945.575927810000000 |
| | | | TRXBULL | 19.526961140000000 | | | | TRXBULL | 19.526961140000000 |
| | | | USD | 96.360071138870950 | | | | USD | 96.360071138870950 |
| | | | USDT | 0.015800708135129 | | | | USDT | 0.015800708135129 |
| | | | VETBULL | 40.000000000000000 | | | | VETBULL | 40.000000000000000 |
| | | | XRPBULL | 1,351,917.532121500000000 | | | | XRPBULL | 1,351,917.532121500000000 |
| 21337 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | BEAR | 170,959.200000000000 | | | | BEAR | 170,959.200000000000 |
| | | | BNBBULL | 0.009200200000000 | | | | BNBBULL | 0.009200200000000 |
| | | | BULL | 1.473705200000000 | | | | BULL | 1.473705200000000 |
| | | | DEFIBULL | 1.004917210000000 | | | | DEFIBULL | 1.004917210000000 |
| | | | DOGEBULL | 1,107.566387470000000 | | | | DOGEBULL | 1,107.566387470000000 |
| | | | ETHBULL | 1.003199320000000 | | | | ETHBULL | 1.003199320000000 |
| | | | LINKBULL | 13.997200000000000 | | | | LINKBULL | 13.997200000000000 |
| | | | LUNA2 | 0.000045459624 | | | | LUNA2 | 0.000045459624 |
| | | | LUNA2_LOCKED | 0.000107113405790 | | | | LUNA2_LOCKED | 0.000107113405790 |
| | | | LUNC | 0.999000000000000 | | | | LUNC | 0.999000000000000 |
| | | | MATICBULL | 12.000000000000000 | | | | MATICBULL | 12.000000000000000 |
| | | | SUSHIBULL | 1,037,237.037037030000000 | | | | SUSHIBULL | 1,037,237.037037030000000 |
| | | | THETABULL | 1,945.575927810000000 | | | | THETABULL | 1,945.575927810000000 |
| | | | TRXBULL | 19.526961140000000 | | | | TRXBULL | 19.526961140000000 |
| | | | USD | 96.360071138870950 | | | | USD | 96.360071138870950 |
| | | | USDT | 0.015800708135129 | | | | USDT | 0.015800708135129 |
| | | | VETBULL | 40.000000000000000 | | | | VETBULL | 40.000000000000000 |
| | | | XRPBULL | 1,351,917.532121500000000 | | | | XRPBULL | 1,351,917.532121500000000 |
| 65883 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | BEAR | 170,959.200000000000 | | | | BEAR | 170,959.200000000000 |
| | | | BNBBULL | 0.009200200000000 | | | | BNBBULL | 0.009200200000000 |
| | | | BULL | 1.473705200000000 | | | | BULL | 1.473705200000000 |
| | | | DEFIBULL | 1.004917210000000 | | | | DEFIBULL | 1.004917210000000 |
| | | | DOGEBULL | 1,107.566387470000000 | | | | DOGEBULL | 1,107.566387470000000 |
| | | | ETHBULL | 1.003199320000000 | | | | ETHBULL | 1.003199320000000 |
| | | | LINKBULL | 13.997200000000000 | | | | LINKBULL | 13.997200000000000 |
| | | | LUNA2 | 0.000045459624 | | | | LUNA2 | 0.000045459624 |
| | | | LUNA2_LOCKED | 0.000107113405790 | | | | LUNA2_LOCKED | 0.000107113405790 |
| | | | LUNC | 0.999000000000000 | | | | LUNC | 0.999000000000000 |
| | | | MATICBULL | 12.000000000000000 | | | | MATICBULL | 12.000000000000000 |
| | | | SUSHIBULL | 1,037,237.037037030000000 | | | | SUSHIBULL | 1,037,237.037037030000000 |
| | | | THETABULL | 1,945.575927810000000 | | | | THETABULL | 1,945.575927810000000 |
| | | | TRXBULL | 19.526961140000000 | | | | TRXBULL | 19.526961140000000 |
| | | | USD | 96.360071138870950 | | | | USD | 96.360071138870950 |
| | | | USDT | 0.015800708135129 | | | | USDT | 0.015800708135129 |
| | | | VETBULL | 40.000000000000000 | | | | VETBULL | 40.000000000000000 |
| | | | XRPBULL | 1,351,917.532121500000000 | | | | XRPBULL | 1,351,917.532121500000000 |
| 9703 | Name on file | FTX Trading Ltd. | | Undetermined* | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | | | | | | BEAR | 170,959.200000000000 |
| | | | | | | | | BNBBULL | 0.009200200000000 |
| | | | | | | | | BULL | 1.473705200000000 |
| | | | | | | | | DEFIBULL | 1.004917210000000 |
| | | | | | | | | DOGEBULL | 1,107.566387470000000 |
| | | | | | | | | ETHBULL | 1.003199320000000 |
| | | | | | | | | LINKBULL | 13.997200000000000 |
| | | | | | | | | LUNA2 | 0.000045459624 |
| | | | | | | | | LUNA2_LOCKED | 0.000107113405790 |
| | | | | | | | | LUNC | 0.999000000000000 |
| | | | | | | | | MATICBULL | 12.000000000000000 |
| | | | | | | | | SUSHIBULL | 1,037,237.037037030000000 |
| | | | | | | | | THETABULL | 1,945.575927810000000 |
| | | | | | | | | TRXBULL | 19.526961140000000 |
| | | | | | | | | USD | 96.360071138870950 |
| | | | | | | | | USDT | 0.015800708135129 |
| | | | | | | | | VETBULL | 40.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRPBULL | 1,353,357.53212251000000 |
| 35714 | Name on file | FTX EU Ltd. | BTC | 0.49225184000000 | 93222* | Name on file | FTX EU Ltd. | BTC | 0.49225184000000 |
| | | | USD | 0.00050404322882 | | | | USD | 0.00050404322882 |
| 3933 | Name on file | FTX Trading Ltd. | ETH | 0.01015571700000 | 16967 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 |
| | | | ETHW | 7.00333177400000 | | | | ETHW | 0.00000000000000 |
| | | | FTT | 30.99376610000000 | | | | FTT | 95.99376610000000 |
| | | | USD | 0.00234605100000 | | | | USD | 0.00234605109360 |
| | | | USDT | 105.96355511474068 | | | | USDT | 0.00000000000000 |
| 7597 | Name on file | FTX Trading Ltd. | ETH | 0.01015571725550 | 16967 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 |
| | | | ETHW | 7.00333177550650 | | | | ETHW | 0.00000000000000 |
| | | | USD | 30.99376610000000 | | | | FTT | 30.99376610000000 |
| | | | USDT | 105.96355511395360 | | | | USD | 0.00234605109360 |
| | | | | | | | | USDT | 0.00000000000000 |
| 28566 | Name on file | FTX Trading Ltd. | BTC | 0.06411541000000 | 59062 | Name on file | FTX Trading Ltd. | BNB | 0.00000000000000 |
| | | | ETH | 0.62654194000000 | | | | BTC | 0.00000000000000 |
| | | | FTT | | | | | DOGE | 0.00000000000000 |
| | | | SRM | 0.16314286000000 | | | | ETH | 0.00000000000000 |
| | | | SRM_LOCKED | 141.36329196000000 | | | | ETHW | 0.00000000000000 |
| | | | | | | | | FTT | 150.00000003843640 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.16314286495366 |
| | | | | | | | | SRM_LOCKED | 141.36329139000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRUMPEB | 0.00000000000000 |
| | | | | | | | | TRUMPEBWIN | 514.80000000000000 |
| | | | | | | | | USD | 0.00000001497639 |
| | | | | | | | | USDT | 0.00000000474748 |
| 39737 | Name on file | FTX Trading Ltd. | BNB | 0.00000000000634190 | 59062 | Name on file | FTX Trading Ltd. | BNB | 0.00000000058190 |
| | | | BTC | 0.00000000906620 | | | | BTC | 0.00000000000000 |
| | | | DOGE | 0.00000000906620 | | | | DOGE | 0.00000000906220 |
| | | | ETH | 0.00000000636120 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.00000000636120 | | | | ETHW | 0.00000000636120 |
| | | | FTT | 150.00000003843640 | | | | FTT | 150.00000003843640 |
| | | | SOL | 0.00000003866230 | | | | SOL | 0.00000003866230 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.16314286495366 | | | | SRM | 0.16314286495366 |
| | | | SRM_LOCKED | 141.36329139000000 | | | | SRM_LOCKED | 141.36329139000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPEB | 0.00000000000000 | | | | TRUMPEB | 0.00000000000000 |
| | | | TRUMPEBWIN | 514.80000000000000 | | | | TRUMPEBWIN | 514.80000000000000 |
| | | | USD | 0.00000001497639 | | | | USD | 0.00000001497639 |
| | | | USDT | 0.00000000474748 | | | | USDT | 0.00000000474748 |
| 21714 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 | 93954* | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 |
| | | | ETH | 13.14240667000000 | | | | ETH | 13.14240667000000 |
| | | | ETHW | 5.06694145000000 | | | | ETHW | 5.06694145000000 |
| | | | TRX | 0.00016100000000 | | | | TRX | 0.00016100000000 |
| | | | USDT | 19,000.07844464914500 | | | | USDT | 19,000.07844464914500 |
| 39524 | Name on file | FTX Trading Ltd. | CUSDT | 19,000.00000000000000 | 93954* | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 |
| | | | ETH | 13.14240669000000 | | | | ETH | 13.14240667000000 |
| | | | TRX | 5.06694145000000 | | | | ETHW | 5.06694145000000 |
| | | | | | | | | TRX | 0.00016100000000 |
| | | | | | | | | USDT | 19,000.07844464914500 |
| 42787 | Name on file | FTX Trading Ltd. | | Undetermined* | 93954* | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 |
| | | | | | | | | ETH | 13.14240667000000 |
| | | | | | | | | ETHW | 5.06694145000000 |
| | | | | | | | | TRX | 0.00016100000000 |
| | | | | | | | | USDT | 19,000.07844464914500 |
| 30036 | Name on file | FTX Trading Ltd. | FTT | 0.09650600000000 | 85149* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | SRM | 3.04609510000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 21,072.16000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-0930 | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000369 |
| | | | | | | | | BNB | 0.00000007291143 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000189807 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000023646 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000001364 |
| | | | | | | | | ETH | 0.00000000123484 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000003637 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.09603600795412 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000113 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000091010 |
| | | | | | | | | GST-PERP | 0.00000000182581 |
| | | | | | | | | HNT-PERP | 0.00000000000028 |
| | | | | | | | | INR-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000001 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000127 |
| | | | | | | | | SOL | -0.00000117410019 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 3.50469520000000 |
| | | | | | | | | SRM_LOCKED | 37.61575237000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TSM-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 21,072.56067520640000 |
| | | | | | | | | USDT | 0.00000000541108 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 37831 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 85149* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000002046 | | | | APE-PERP | 0.00000000002046 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-0930 | 0.00000000000000 | | | | AXS-0930 | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000369 | | | | AXS-PERP | 0.00000000000369 |
| | | | BNB | 0.00000007291143 | | | | BNB | 0.00000007291143 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000189807 | | | | BTC | 0.00000000189807 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000023646 | | | | CEL-PERP | 0.00000000023646 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000001364 | | | | DYDX-PERP | 0.00000000001364 |
| | | | ETH | 0.00000000123484 | | | | ETH | 0.00000000123484 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000003637 | | | | FLM-PERP | 0.00000000003637 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.15037200795412 | | | | FTT | 0.09603600795412 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000113 | | | | FXS-PERP | 0.00000000000113 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000091010 | | | | GST-0930 | 0.00000000091010 |
| | | | GST-PERP | 0.00000000182581 | | | | GST-PERP | 0.00000000182581 |
| | | | HNT-PERP | 0.00000000000028 | | | | HNT-PERP | 0.00000000000028 |
| | | | INR-PERP | 0.00000000000000 | | | | INR-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000001 | | | | LUNC-PERP | 0.00000000000001 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |

93222*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93954*: Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
85149*: Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ONEG-PERP | 0.000000000000000 | | | | ONEG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000000 | | | | RUNE-PERP | -0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000217 | | | | SNX-PERP | 0.000000000000217 |
| | | | SOL | -0.000000001741819 | | | | SOL | -0.000000001741819 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | SRM | 7.009119100000000 | | | | SRM | 3.504609510000000 |
| | | | SRM_LOCKED | 35.231504740000000 | | | | SRM_LOCKED | 17.615752370000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 21,072.560679206566000 | | | | USD | 21,072.560679206566000 |
| | | | USDT | 0.000000000945138 | | | | USDT | 0.000000000945138 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000014 | | | | XMR-PERP | -0.000000000000014 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000002 | | | | YFI-PERP | 0.000000000000002 |
| 47322 | Name on file | FTX Trading Ltd. | ATLAS | 8.932145000000000 | 50289 | Name on file | FTX Trading Ltd. | ATLAS | 8.932145000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 100.000000000000000 | | | | AURY | 100.000000000000000 |
| | | | BCH | 0.000819500000000 | | | | BCH | 0.000819500000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.100000000000000 | | | | DYDX | 0.100000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTT | 67.007698500000000 | | | | FTT | 67.007698500000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000042 | | | | OMG-PERP | -0.000000000000042 |
| | | | OXY | 929.129652500000000 | | | | OXY | 929.129652500000000 |
| | | | RAY | 0.000153000000000 | | | | RAY | 0.000153000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 7.059573970000000 | | | | SOL | 7.059573970000000 |
| | | | SOL-20232924 | 0.000000000000000 | | | | SOL-20232924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000034 | | | | SOL-PERP | 0.000000000000034 |
| | | | SRM | 192.433815290000000 | | | | SRM | 192.433815290000000 |
| | | | SRM_LOCKED | 80.579050730000000 | | | | SRM_LOCKED | 80.579050730000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 1.703395976516735 | | | | USD | 1.703395976516735 |
| | | | USDT | 0.083437024215000 | | | | USDT | 0.083437024215000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WRX | 0.917547500000000 | | | | WRX | 0.917547500000000 |
| | | | XRP | 0.557873000000000 | | | | XRP | 0.557873000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 45010 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 | 75663 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 |
| | | | ETH | 1.016067600000000 | | | | ETH | 1.016067600000000 |
| | | | ETHW | 1.016067600000000 | | | | ETHW | 1.016067600000000 |
| | | | SOL | 18.032721100000000 | | | | SOL | 18.032721100000000 |
| | | | USD | -0.092210908000000 | | | | USD | -0.092210908000000 |
| | | | USDT | 380.052175201706642 | | | | USDT | 380.052175201706642 |
| 45007 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* | 75663 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 |
| | | | | | | | | ETH | 1.016067600000000 |
| | | | | | | | | ETHW | 1.016067600000000 |
| | | | | | | | | SOL | 18.032721100000000 |
| | | | | | | | | SPY-0624 | 0.000000000000000 |
| | | | | | | | | USD | -0.092210908000000 |
| | | | | | | | | USDT | 380.052175201706642 |
| 45009 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 | 75663 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 |
| | | | ETH | 1.016067600000000 | | | | ETH | 1.016067600000000 |
| | | | ETHW | 1.016067600000000 | | | | ETHW | 1.016067600000000 |
| | | | SOL | 18.032721100000000 | | | | SOL | 18.032721100000000 |
| | | | USD | -0.092210908000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | USDT | 380.052175201706642 | | | | USD | -0.092210908000000 |
| | | | | | | | | USDT | 380.052175201706642 |
| 33688 | Name on file | FTX Trading Ltd. | BNB | 4.700000000000000 | 37208 | Name on file | FTX Trading Ltd. | 1INCH | 11.469050076950000 |
| | | | BTC | 0.750000000000000 | | | | AAVE | 1.099470120000000 |
| | | | ETH | 3.813455400000000 | | | | AKRO | 10.000000000000000 |
| | | | EUR | 3,000.000000000000000 | | | | ALCX | 1.072804450000000 |
| | | | FTT | 34.645623420000000 | | | | ALPHA | 1.000000000000000 |
| | | | USDT | 101.000000000000000 | | | | ATLAS | 238.949798500000000 |
| | | | | | | | | AUDIO | 1.010519170000000 |
| | | | | | | | | AVAX | 0.000000001865167 |
| | | | | | | | | AXS | 0.000000004000000 |
| | | | | | | | | BAO | 46.000000000000000 |
| | | | | | | | | BF_POINT | 200.000000000000000 |
| | | | | | | | | BNB | 5.389138420000000 |
| | | | | | | | | BTC | 0.275209924200000 |
| | | | | | | | | CRO | 0.000000007426600 |
| | | | | | | | | DENT | 11.000000000000000 |
| | | | | | | | | DOGE | 0.000000004118480 |
| | | | | | | | | ENJ | 105.805124380000000 |
| | | | | | | | | ETH | 108.003617537740000 |
| | | | | | | | | ETHW | 1.649505680000000 |
| | | | | | | | | EUR | 1.557435120000000 |
| | | | | | | | | FIDA | 11,555.923946450050000 |
| | | | | | | | | FTM | 1.000000000000000 |
| | | | | | | | | FTT | 75.262674010000000 |
| | | | | | | | | KIN | 6.153219110000000 |
| | | | | | | | | LINK | 46.000000000000000 |
| | | | | | | | | LTC | 10.975112204000000 |
| | | | | | | | | LUNA | 3.664430900000000 |
| | | | | | | | | LUNA2 | 0.000000028000000 |
| | | | | | | | | LUNA2_LOCKED | 1.266526830000000 |
| | | | | | | | | LUNC | 2.201478720000000 |
| | | | | | | | | MANA | 268.734260000000000 |
| | | | | | | | | MATIC | 364.763651764845970 |
| | | | | | | | | PAXG | 0.772964530000000 |
| | | | | | | | | POLIS | 4.004560830000000 |
| | | | | | | | | REEF | 676.154816476752000 |
| | | | | | | | | RSR | 5.000000000000000 |
| | | | | | | | | SAND | 35.820211181000000 |
| | | | | | | | | SHIB | 14,587,965.820864920000000 |
| | | | | | | | | SOL | 0.000000012382483 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | SUSHI | 4.496870130000000 |
| | | | | | | | | SXP | 1.000591790000000 |
| | | | | | | | | TONCOIN | 23.311766690000000 |
| | | | | | | | | TRX | 421.124626620000000 |
| | | | | | | | | UBXT | 13.000000000000000 |
| | | | | | | | | UNI | 4.501006170000000 |
| | | | | | | | | USDT | 10.387077536962312 |
| | | | | | | | | XRP | 211.248119680000000 |
| 33561 | Name on file | FTX Trading Ltd. | AAVE | | 37208 | Name on file | FTX Trading Ltd. | 1INCH | 11.469050076950000 |
| | | | ALCX | | | | | AAVE | 1.099470120000000 |
| | | | ATLAS | | | | | AKRO | 10.000000000000000 |
| | | | BNB | | | | | ALCX | 1.072804450000000 |
| | | | BTC | | | | | ALPHA | 1.000000000000000 |
| | | | DOGE | | | | | ATLAS | 238.949798500000000 |
| | | | ENJ | | | | | AUDIO | 1.010519170000000 |
| | | | ETH | | | | | AVAX | 0.000000001865167 |
| | | | ETHW | | | | | AXS | 0.000000004000000 |
| | | | EUR | 11.555920000000000 | | | | BAO | 46.000000000000000 |
| | | | FTM | | | | | BF_POINT | 200.000000000000000 |
| | | | FTT | | | | | BNB | 5.389138420000000 |
| | | | LINK | | | | | BTC | 0.275209924200000 |
| | | | LTC | | | | | CRO | 0.000000007426600 |
| | | | MANA | | | | | DENT | 11.000000000000000 |
| | | | MATIC | | | | | DOGE | 0.000000004118480 |
| | | | PAXG | | | | | ENJ | 105.805124380000000 |
| | | | POLIS | | | | | ETH | 108.003617537740000 |
| | | | SAND | | | | | ETHW | 1.649505680000000 |
| | | | SHIB | | | | | EUR | 1.557435120000000 |
| | | | SUSHI | | | | | FIDA | 11,555.923946450050000 |
| | | | TONCOIN | | | | | FTM | 1.000000000000000 |
| | | | TRX | | | | | FTT | 75.262674010000000 |
| | | | UNI | | | | | KIN | 6.153219110000000 |
| | | | USDT | | | | | LINK | 46.000000000000000 |
| | | | XRP | | | | | LTC | 10.975112204000000 |
| | | | | | | | | LUNA | 3.664430900000000 |
| | | | | | | | | LUNA2 | 0.000000028000000 |
| | | | | | | | | LUNA2_LOCKED | 1.266526830000000 |
| | | | | | | | | LUNC | 2.201478720000000 |
| | | | | | | | | MANA | 268.734260000000000 |
| | | | | | | | | MATIC | 364.763651764845970 |
| | | | | | | | | PAXG | 0.772964530000000 |
| | | | | | | | | POLIS | 4.004560830000000 |
| | | | | | | | | REEF | 676.154816476752000 |
| | | | | | | | | RSR | 5.000000000000000 |
| | | | | | | | | SAND | 35.820211181000000 |
| | | | | | | | | SHIB | 14,587,965.820864920000000 |
| | | | | | | | | SOL | 0.000000012382483 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | SUSHI | 4.496870130000000 |
| | | | | | | | | SXP | 1.000591790000000 |
| | | | | | | | | TONCOIN | 23.311766690000000 |
| | | | | | | | | TRX | 421.124626620000000 |
| | | | | | | | | UBXT | 13.000000000000000 |
| | | | | | | | | UNI | 4.501006170000000 |
| | | | | | | | | USDT | 10.387077536962312 |
| | | | | | | | | XRP | 211.248119680000000 |
| 35114 | Name on file | FTX Trading Ltd. | 1INCH | 11.469060076950000 | 37208 | Name on file | FTX Trading Ltd. | 1INCH | 11.469050076950000 |
| | | | AAVE | 1.099470120000000 | | | | AAVE | 1.099470120000000 |
| | | | AKRO | 10.000000000000000 | | | | AKRO | 10.000000000000000 |
| | | | ALCX | 1.072804450000000 | | | | ALCX | 1.072804450000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |

*Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 238.949798500000000 | | | | ATLAS | 238.949798500000000 |
| | | | AUDIO | 1.010591700000000 | | | | AUDIO | 1.010591700000000 |
| | | | AVAX | 0.000000001801557 | | | | AVAX | 0.000000001801557 |
| | | | AXS | 0.000000004400000 | | | | AXS | 0.000000004400000 |
| | | | BAO | 46.000000000000000 | | | | BAO | 46.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 5.389138420000000 | | | | BNB | 5.389138420000000 |
| | | | BTC | 0.275239924200000 | | | | BTC | 0.275239924200000 |
| | | | CRO | 0.000000007426600 | | | | CRO | 0.000000007426600 |
| | | | DENT | 11.000000000000000 | | | | DENT | 11.000000000000000 |
| | | | DOGE | 0.000000004118480 | | | | DOGE | 0.000000004118480 |
| | | | DOGE | 105.805224380000000 | | | | DOGE | 105.805224380000000 |
| | | | ENJ | 108.005677537740000 | | | | ENJ | 108.005677537740000 |
| | | | ETH | 1.649305680000000 | | | | ETH | 1.649305680000000 |
| | | | ETHW | 1.557435120000000 | | | | ETHW | 1.557435120000000 |
| | | | EUR | 11,555.923964500092000 | | | | EUR | 11,555.923964500092000 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | FTM | 75.263674010000000 | | | | FTM | 75.263674010000000 |
| | | | FTT | 6.153219110000000 | | | | FTT | 6.153219110000000 |
| | | | KIN | 46.000000000000000 | | | | KIN | 46.000000000000000 |
| | | | LINK | 10.971122040000000 | | | | LINK | 10.971122040000000 |
| | | | LTC | 3.664459900000000 | | | | LTC | 3.664459900000000 |
| | | | LUNA2 | 0.000000002800000 | | | | LUNA2 | 0.000000002800000 |
| | | | LUNA2_LOCKED | 1.266326830000000 | | | | LUNA2_LOCKED | 1.266326830000000 |
| | | | LUNC | 2.201478720000000 | | | | LUNC | 2.201478720000000 |
| | | | MANA | 268.734269000000000 | | | | MANA | 268.734269000000000 |
| | | | MATIC | 344.763451764841970 | | | | MATIC | 344.763451764841970 |
| | | | PAXG | 0.772964530000000 | | | | PAXG | 0.772964530000000 |
| | | | POLIS | 4.004560820000000 | | | | POLIS | 4.004560820000000 |
| | | | REEF | 676.154815676752000 | | | | REEF | 676.154815676752000 |
| | | | RSR | 5.000000000000000 | | | | RSR | 5.000000000000000 |
| | | | SAND | 35.830213182000000 | | | | SAND | 35.830213182000000 |
| | | | SHIB | 14,587,965.820864920000000 | | | | SHIB | 14,587,965.820864920000000 |
| | | | SOL | 0.000000012382483 | | | | SOL | 0.000000012382483 |
| | | | SRM | 0.000000002000000 | | | | SRM | 0.000000002000000 |
| | | | SUSHI | 6.496870130000000 | | | | SUSHI | 6.496870130000000 |
| | | | SXP | 1.000593790000000 | | | | SXP | 1.000593790000000 |
| | | | TONCOIN | 23.311766690000000 | | | | TONCOIN | 23.311766690000000 |
| | | | TRX | 421.124628620000000 | | | | TRX | 421.124628620000000 |
| | | | UBXT | 11.000000000000000 | | | | UBXT | 11.000000000000000 |
| | | | UNI | 4.501066170000000 | | | | UNI | 4.501066170000000 |
| | | | USDT | 10.387077506963512 | | | | USDT | 10.387077506963512 |
| | | | XRP | 211.248119680000000 | | | | XRP | 211.248119680000000 |
| 5680 | Name on file | FTX Trading Ltd. | USD | 49,999.980000000000000 | 59715 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 |
| | | | | | | | | ETHW | 2.087127010000000 |
| | | | | | | | | MAPS | 76,963.810991500000000 |
| | | | | | | | | MAPS_LOCKED | 705,944.511915680000000 |
| | | | | | | | | PEOPLE | 110.193518700000000 |
| | | | | | | | | SRM | 2.528032780000000 |
| | | | | | | | | USD | 32,189.794628097185000 |
| 5636 | Name on file | FTX Trading Ltd. | USD | 49,999.980000000000000 | 59715 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 |
| | | | | | | | | ETHW | 2.087127010000000 |
| | | | | | | | | MAPS | 76,963.810991500000000 |
| | | | | | | | | MAPS_LOCKED | 705,944.511915680000000 |
| | | | | | | | | PEOPLE | 110.193518700000000 |
| | | | | | | | | SRM | 2.528032780000000 |
| | | | | | | | | USD | 32,189.794628097185000 |
| 41227 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 | 59715 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 |
| | | | ETHW | 2.087127010000000 | | | | ETHW | 2.087127010000000 |
| | | | MAPS | 76,963.810991500000000 | | | | MAPS | 76,963.810991500000000 |
| | | | SRM | 2.528032780000000 | | | | MAPS_LOCKED | 705,944.511915680000000 |
| | | | USD | 32,189.790000000000000 | | | | PEOPLE | 110.193518700000000 |
| | | | | | | | | SRM | 2.528032780000000 |
| | | | | | | | | USD | 32,189.794628097185000 |
| 22872 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 | 54270 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 |
| | | | BTC | 0.006118140000000 | | | | BTC | 0.006118140000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 2.278050420000000 | | | | CRO | 2.278050420000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000026081263 | | | | LUNA2 | 0.000000026081263 |
| | | | LUNA2_LOCKED | 0.000000060656281 | | | | LUNA2_LOCKED | 0.000000060656281 |
| | | | LUNC | 0.005676150000000 | | | | LUNC | 0.005676150000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NVDA | 0.002494984567960 | | | | NVDA | 0.002494984567960 |
| | | | TSLA | 0.120967542769350 | | | | TSLA | 0.120967542769350 |
| | | | USD | 229.617391054350120 | | | | USD | 229.617391054350120 |
| 25830 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 | 54270 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 |
| | | | BTC | 0.006118140000000 | | | | BTC | 0.006118140000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 2.278050420000000 | | | | CRO | 2.278050420000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000026081263 | | | | LUNA2 | 0.000000026081263 |
| | | | LUNA2_LOCKED | 0.000000060656281 | | | | LUNA2_LOCKED | 0.000000060656281 |
| | | | LUNC | 0.005676150000000 | | | | LUNC | 0.005676150000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NVDA | 0.002494984567960 | | | | NVDA | 0.002494984567960 |
| | | | TSLA | 0.120967542769350 | | | | TSLA | 0.120967542769350 |
| | | | USD | 229.617391054350120 | | | | USD | 229.617391054350120 |
| 34877 | Name on file | FTX Trading Ltd. | Undetermined* | | 34934* | Name on file | FTX Trading Ltd. | USD | 3,530.730000000000000 |
| 34912 | Name on file | FTX Trading Ltd. | USD | 3,530.730000000000000 | 34934* | Name on file | FTX Trading Ltd. | USD | 3,530.730000000000000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 21685 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000227 | | | | ALGO-PERP | 0.000000000000227 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000011 | | | | ATOM-PERP | 0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.059261808083939 | | | | BTC | 1.059261808083939 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 6.371584000000000 | | | | FTT | 6.371584000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 24.749824002174120 | | | | LTC | 24.749824002174120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.599089411600000 | | | | LUNA2 | 2.599089411600000 |
| | | | LUNA2_LOCKED | 6.066419690000000 | | | | LUNA2_LOCKED | 6.066419690000000 |
| | | | LUNC-PERP | 0.000000000212830 | | | | LUNC-PERP | 0.000000000212830 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.061200000000000 | | | | UNI | 0.061200000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26.114980240212762 | | | | USD | 26.114980240212762 |
| | | | USDT | 0.000954816174418 | | | | USDT | 0.000954816174418 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 22409 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000227 | | | | ALGO-PERP | 0.000000000000227 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000011 | | | | ATOM-PERP | 0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |

34934* Surviving Claim is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.054256008483939 | | | | BTC | 1.054256008483939 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 6.375168400000000 | | | | FTT | 6.375168400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 24.749824002174120 | | | | LTC | 24.749824002174120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.199989411000000 | | | | LUNA2 | 2.199989411000000 |
| | | | LUNA2_LOCKED | 6.066641960000000 | | | | LUNA2_LOCKED | 6.066641960000000 |
| | | | LUNC-PERP | 0.000000000012830 | | | | LUNC-PERP | 0.000000000012830 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.061200000000000 | | | | UNI | 0.061200000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26.134980240212762 | | | | USD | 26.134980240212762 |
| | | | USDT | 0.000954816174418 | | | | USDT | 0.000954816174418 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23433 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000027 | | | | ALGO-PERP | 0.000000000000027 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | | | ATOM-PERP | 0.000000000000021 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000900000000000 | | | | BCH | 0.000900000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.059260008080939 | | | | BTC | 1.059260008080939 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 6.375168400000000 | | | | FTT | 6.375168400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 24.749824002174120 | | | | LTC | 24.749824002174120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.199989411000000 | | | | LUNA2 | 2.199989411000000 |
| | | | LUNA2_LOCKED | 6.066641960000000 | | | | LUNA2_LOCKED | 6.066641960000000 |
| | | | LUNC-PERP | 0.000000000012830 | | | | LUNC-PERP | 0.000000000012830 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.061200000000000 | | | | UNI | 0.061200000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26.134980240212762 | | | | USD | 26.134980240212762 |
| | | | USDT | 0.000954816174418 | | | | USDT | 0.000954816174418 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 13715 | Name on file | FTX Trading Ltd. | AXS | 0.107582975000000 | 58145 | Name on file | FTX Trading Ltd. | AXS | 0.107582975000000 |
| | | | BNB | 0.058873940000000 | | | | BNB | 0.058873940000000 |
| | | | BTC | 0.013074572400000 | | | | BTC | 0.013074572400000 |
| | | | CRO | 127.337570900000000 | | | | CRO | 127.337570900000000 |
| | | | ETH | 0.095149540000000 | | | | ETH | 0.095149540000000 |
| | | | ETHW | 0.095149540000000 | | | | ETHW | 0.095149540000000 |
| | | | FTT | 1.310495780000000 | | | | FTT | 1.310495780000000 |
| | | | LINK | 1.069820350000000 | | | | LINK | 1.069820350000000 |
| | | | LUNA2 | 0.000359720976600 | | | | LUNA2 | 0.000359720976600 |
| | | | LUNA2_LOCKED | 0.000835489450300 | | | | LUNA2_LOCKED | 0.000835489450300 |
| | | | LUNC | 78.330000000000000 | | | | LUNC | 78.330000000000000 |
| | | | SAND | 4.050980830000000 | | | | SAND | 4.050980830000000 |
| | | | SOL | 1.116140860000000 | | | | SOL | 1.116140860000000 |
| | | | UNI | 0.743320290000000 | | | | UNI | 0.743320290000000 |
| | | | USD | 2.308527288037556 | | | | USD | 2.308527288037556 |
| | | | XRP | 587.987417020000000 | | | | XRP | 587.987417020000000 |
| 60786 | Name on file | FTX Trading Ltd. | BULL | 0.000000006366720 | 94902* | Name on file | FTX EU Ltd. | FTT | 0.000000006366720 |
| | | | FTT | 150.000000000000000 | | | | XRP | 1,050.475817004268500 |
| | | | XRP | 20.000000000000000 | | | | | |
| 89842 | Name on file | FTX Trading Ltd. | FTT | 0.000000006366720 | 94902* | Name on file | FTX EU Ltd. | FTT | 0.000000006366720 |
| | | | XRP | 1,050.475817004268500 | | | | XRP | 1,050.475817004268500 |