# **SCHEDULE 1**

## **Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-First Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| 91908 | Name on file | FTX EU Ltd. | DOT<br>ETH<br>ETHW<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SAND<br>USD<br>XRP<br>ZRX | 180.800000000000000<br>0.240983200000000<br>0.009983200000000<br>1.190769979000000<br>2.778463285000000<br>259,292.670000000000000<br>1,000.000000000000000<br>287.652915351900000<br>3,005.368600000000000<br>2,500.000000000000000 | 93366* | Name on file | FTX EU Ltd. | DOT<br>ETH<br>ETHW<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SAND<br>USD<br>XRP<br>ZRX | 180.800000000000000<br>0.240983200000000<br>0.009983200000000<br>1.190769979000000<br>2.778463285000000<br>259,292.670000000000000<br>1,000.000000000000000<br>287.652915351900000<br>3,005.368600000000000<br>2,500.000000000000000 |
| 31851 | Name on file | FTX Trading Ltd. | BAO<br>BTT<br>DOGE<br>LUNA2<br>LUNA2_LOCKED<br>SHIB<br>TRX<br>USD | 3.000000000000000<br>7,292,894.991959270000000<br>14,375.211240480000000<br>3.726780808000000<br>8.391483236000000<br>4,135,606.360164640000000<br>0.001555000000000<br>0.010000000000000 | 87057 | Name on file | FTX Trading Ltd. | BAO<br>BTT<br>DOGE<br>LUNA2<br>LUNA2_LOCKED<br>SHIB<br>SPY<br>TRX<br>USD | 3.000000000000000<br>7,292,894.991959270000000<br>14,375.211240480000000<br>3.726780808000000<br>8.391483236000000<br>4,135,606.360164640000000<br>0.000584880000000<br>0.001555000000000<br>0.005387487762726 |
| 64702 | Name on file | FTX Trading Ltd. | TRX<br>USDT | 0.000806000000000<br>15.849910084359546 | 65179* | Name on file | FTX Trading Ltd. | TRX<br>USDT | 0.000806000000000<br>15.849910084359546 |
| 2158 | Name on file | FTX EU Ltd. | USD | 19,341.580000000000000 | 2109 | Name on file | FTX Trading Ltd. | USD | 19,341.580000000000000 |
| 2166 | Name on file | FTX Europe AG | USD | 19,341.580000000000000 | 2109 | Name on file | FTX Trading Ltd. | USD | 19,341.580000000000000 |
| 79329 | Name on file | FTX Trading Ltd. | BTC<br>BTC-PERP<br>ETH<br>ETHW<br>USD | 0.021788070000000<br>0.000000000000000<br>0.360671030000000<br>0.360671029036189<br>0.000000000000000 | 96418 | Name on file | FTX Trading Ltd. | BTC<br>ETH<br>ETHW<br>USDC | 0.021788070000000<br>0.360671030000000<br>0.360671029036189<br>-101.519256290000000 |
| 83833 | Name on file | West Realm Shires Services Inc. | BTD<br>BTG<br>CJS<br>GUAP<br>HUSD<br>NEXO<br>SAFEMOON<br>TRX<br>USD<br>USDP<br>VET<br>XLM | 11.000000000000000<br><br><br><br>10.000000000000000<br>7.000000000000000<br>128,000,000.000000000000000<br>91.000000000000000<br>0.000000000000000<br>10.000000000000000<br>140.730000000000000<br>42.940000000000000 | 87348* | Name on file | West Realm Shires Services Inc. | BTG<br>CJS<br>GUAP<br>HUSD<br>NEXO<br>NFT (465719006678132048/BCD)<br>SAFEMOON<br>TRX<br>USD<br>USDP<br>VET<br>XLM | 2.000000000000000<br>0.000000000000000<br>100.000000000000000<br>10.000000000000000<br>7.000000000000000<br>1.000000000000000<br>1,280,000.000000000000000<br>91.133000000000000<br>0.000000000000000<br>10.000000000000000<br>0.000000000000000<br>42.940000000000000 |
| 84748 | Name on file | Quoine Pte Ltd | BTC<br>CHI<br>ETH<br>ETHW<br>FANZ<br>LTC<br>NEO<br>QASH<br>SGD | 0.380038000000000<br>65.000000000000000<br>155.801447780000000<br>155.801447800000000<br>160.000000000000000<br>10.347535190000000<br>15.000000000000000<br>20,270.000000000000000<br>0.001230000000000 | 94639 | Name on file | Quoine Pte Ltd | BTC<br>CHI<br>ETH<br>ETHW<br>FANZ<br>LTC<br>NEO<br>QASH<br>SGD | 0.380038000000000<br>65.000000000000000<br>155.801447780000000<br>155.801447800000000<br>160.000000000000000<br>10.347535190000000<br>15.000000000000000<br>20,270.000000000000000<br>0.001230000000000 |
| 84231 | Name on file | Quoine Pte Ltd | BTC | 0.082220540000000 | 96753 | Name on file | Quoine Pte Ltd | BTC<br>VUU | 0.082227000000000<br>22,100.000000000000000 |
| 30155 | Name on file | FTX Trading Ltd. | BICO<br>BTC<br>CRO<br>DAI<br>ETH<br>ETHW<br>FTT<br>LTC<br>MATIC<br>NFT (315652802164440149/THE HILL BY FTX #39871)<br>NFT (362763125971588080/THE HILL BY FTX #20266)<br>USDT | 917.102076000000000<br>0.171664150000000<br>9.858380000000000<br>228.400000000000000<br>0.799558140000000<br>0.540219690000000<br>26.397004730000000<br>1.000000000000000<br>857.000000000000000<br>1.000000000000000<br>1.000000000000000<br>399.754436920000000 | 85994 | Name on file | FTX Trading Ltd. | APE-PERP<br>APT-PERP<br>AR-PERP<br>BICO<br>BTC<br>BTC-MOVE-0123<br>BTC-MOVE-0303<br>BTC-MOVE-0321<br>BTC-MOVE-0323<br>BTC-MOVE-WK-0128<br>BTC-PERP<br>CHF<br>CRO<br>DAI<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>FTT<br>ICP-PERP<br>LTC<br>MATIC<br>MATIC-PERP<br>MCB-PERP<br>NFT (315652802164440149/THE HILL BY FTX #39871)<br>NFT (362763125971588080/THE HILL BY FTX #20266)<br>SOL-PERP<br>USD<br>USDT | -0.000000000000085<br>0.000000000000000<br>-0.000000000000044<br>917.102076000000000<br>0.171664157400000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000016623785643<br>9.858380000000000<br>228.400000000000000<br>0.799558146000000<br>0.000000000000002<br>0.540219699746575<br>0.000089519345057<br>26.397004739034030<br>0.000000000000000<br>1.000000000000000<br>857.000000000000000<br>0.000000000000000<br>0.000000000000000<br>1.000000000000000<br>1.000000000000000<br>0.000000000000000<br>0.000156054680408<br>399.754436926901900 |
| 7895 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: ASSERTED<br>CRYPTO - CRYPTO.COM COIN (CRO)<br>BICO<br>BTC<br>CHF<br>DAI<br>ETH<br>ETHW<br>EUR<br>FTT<br>LTC<br>MTC<br>NFT (315652802164440149/THE HILL BY FTX #39871)/THE HILL BY FTX #39871<br>NFT (362763125971588080/THE HILL BY FTX #20266)<br>USD<br>USDT | <br>9.858380000000000<br><br>0.171664150000000<br>0.000016623785643<br><br>0.799558140000000<br><br>0.000089519345057<br>26.397004730000000<br>1.000000000000000<br><br>1.000000000000000<br>1.000000000000000<br>0.000156054680408<br>399.754436920000000 | 85994 | Name on file | FTX Trading Ltd. | APE-PERP<br>APT-PERP<br>AR-PERP<br>BICO<br>BTC<br>BTC-MOVE-0123<br>BTC-MOVE-0303<br>BTC-MOVE-0321<br>BTC-MOVE-0323<br>BTC-MOVE-WK-0128<br>BTC-PERP<br>CHF<br>CRO<br>DAI<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>FTT<br>ICP-PERP<br>LTC<br>MATIC<br>MATIC-PERP<br>MCB-PERP<br>NFT (315652802164440149/THE HILL BY FTX #39871)<br>NFT (362763125971588080/THE HILL BY FTX #20266)<br>SOL-PERP<br>USD<br>USDT | -0.000000000000085<br>0.000000000000000<br>-0.000000000000044<br>917.102076000000000<br>0.171664157400000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000016623785643<br>9.858380000000000<br>228.400000000000000<br>0.799558146000000<br>0.000000000000002<br>0.540219699746575<br>0.000089519345057<br>26.397004739034030<br>0.000000000000000<br>1.000000000000000<br>857.000000000000000<br>0.000000000000000<br>0.000000000000000<br>1.000000000000000<br>1.000000000000000<br>0.000000000000000<br>0.000156054680408<br>399.754436926901900 |
| 77893 | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000000 | 96834 | Name on file | FTX Trading Ltd. | USD | 2,000.740000000000000 |
| 96557 | Name on file | FTX Trading Ltd. | | Undetermined* | 96582 | Name on file | FTX Trading Ltd. | BTC | 0.062747450000000 |
| 96558 | Name on file | FTX Trading Ltd. | BTC | 0.062747450000000 | 96582 | Name on file | FTX Trading Ltd. | BTC | 0.062747450000000 |
| 43686 | Name on file | FTX Trading Ltd. | ETH | 7.896929540000000 | 95090* | Name on file | FTX Trading Ltd. | ETH | 7.896929540000000 |
| 79401 | Name on file | FTX Trading Ltd. | ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>ONE-PERP<br>RSR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>SRM<br>STEP<br>STEP-PERP<br>USD<br>USDT<br>ZIL-PERP | 0.000000001386627<br>0.000000000000000<br>0.005000001386627<br>0.010045917505046<br>0.053140000000000<br>0.005745568916000<br>0.013406327470000<br>1,251.109728000000000<br>0.000000000000000<br>0.000000004942000<br>0.000000000000000<br>0.007587065764000<br>0.000000000000000<br>0.000000006360000<br>0.073109200000000<br>0.000000000000000<br>1,039.101536493570400<br>0.000000007780600<br>0.000000000000000 | 96478 | Name on file | FTX Trading Ltd. | USD | 1,039.100000000000000 |
| 95205 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | 96661 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 |
| 62246 | Name on file | FTX Trading Ltd. | BTC<br>ETH<br>ETHW<br>MSOL<br>USD | 0.038464204000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 | 92819 | Name on file | FTX EU Ltd. | BTC<br>ETH<br>ETHW<br>MSOL<br>USD | 0.192321020000000<br>2.603612330000000<br>0.000079480000000<br>37.464747520000000<br>0.545926303040000 |
| 50486 | Name on file | FTX Trading Ltd. | AMZN-20211231<br>BNB<br>BTC<br>BVOL<br>COPE<br>DOGE<br>DOGEHALF<br>FB<br>FIDA<br>FIDA_LOCKED<br>FTT<br>MATIC<br>PAXG<br>RAMP-PERP<br>RAY<br>SOL<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | 0.000000000000000<br>0.000000006717734<br>0.031077337117817<br>0.000000006500000<br>0.000000005748700<br>979.116328118976300<br>0.000000008565000<br>0.504169373838220<br>0.023485830000000<br>0.054213450000000<br>5.400000000000000<br>1.850051897010000<br>0.000000009721251<br>0.000000000000000<br>230.164089014034830<br>11.560807085353700<br>106.267256800000000<br>1.762221240000000<br>-16.681538547184317<br>0.000000006382151 | 50488* | Name on file | FTX Trading Ltd. | AMZN-20211231<br>BNB<br>BTC<br>BVOL<br>COPE<br>DOGE<br>DOGEHALF<br>FB<br>FIDA<br>FIDA_LOCKED<br>FTT<br>MATIC<br>PAXG<br>RAMP-PERP<br>RAY<br>SOL<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | 0.000000000000000<br>0.000000006717734<br>0.031077337117817<br>0.000000006500000<br>0.000000005748700<br>979.116328118976300<br>0.000000008565000<br>0.504169373838220<br>0.023485830000000<br>0.054213450000000<br>5.400000000000000<br>1.850051897010000<br>0.000000009721251<br>0.000000000000000<br>230.164089014034830<br>11.560807085353700<br>106.267256800000000<br>1.762221240000000<br>509,983.318461452815683<br>0.000000006382151 |
| 57906 | Name on file | West Realm Shires Services Inc. | NFT (322850955559502884/THE 2974 COLLECTION #2388)<br>NFT (373292928439420134/BIRTHDAY CAKE #2388)<br>NFT (375771070704490013/THE 2974 COLLECTION #2209) | 1.000000000000000<br>1.000000000000000<br>1.000000000000000 | 57921 | Name on file | West Realm Shires Services Inc. | 2974 FLOYD NORMAN - CLE 2-0118 (536192472687753700)<br>ETHW<br>NFT (322850955559502884/THE 2974 COLLECTION #2388) | 1.000000000000000<br>0.777467950000000<br>1.000000000000000 |

93366*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
87348*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95090*: Surviving Claim is pending modification on the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50488*: Surviving Claim is pending modification on the Debtors· Forty-Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65179*: Surviving Claim is pending modification on the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (466482019628735423/2974 FLOYD NORMAN - CLE 4-0145) | 1.000000000000000 | | | | NFT (373292928439420134/BIRTHDAY CAKE #2388) | 1.000000000000000 |
| | | | SOL | 0.000000009393160 | | | | NFT (375771070704490013/THE 2974 COLLECTION #2209) | 1.000000000000000 |
| | | | USD | 0.000001507654978 | | | | NFT (466482019628735423/2974 FLOYD NORMAN - CLE 4-0145) | 1.000000000000000 |
| | | | | | | | | SHIB | 7.000000000000000 |
| | | | | | | | | SOL | 4.240899300000000 |
| | | | | | | | | USD | 24.360000000000000 |
| 59818 | Name on file | West Realm Shires Services Inc. | BAT | 1,839.701766670000000 | 64675 | Name on file | West Realm Shires Services Inc. | BAT | 1,839.701766670000000 |
| | | | BTC | 0.055807229433957 | | | | BTC | 0.055807229433957 |
| | | | DOGE | 1,000.520000000000000 | | | | DOGE | 1,000.520000000000000 |
| | | | ETH | 0.326673004887086 | | | | ETH | 0.326673004887086 |
| | | | ETHW | 0.326673004887086 | | | | ETHW | 0.326673004887086 |
| | | | GRT | 2.000000000000000 | | | | GRT | 2.000000000000000 |
| | | | KSHIB | 169.928000000000000 | | | | KSHIB | 169.928000000000000 |
| | | | LTC | 5.151832000000000 | | | | LTC | 5.151832000000000 |
| | | | MATIC | 890.000000000000000 | | | | MATIC | 890.000000000000000 |
| | | | NEAR | 227.900000000000000 | | | | NEAR | 227.900000000000000 |
| | | | SHIB | 3,306,616.112327265000000 | | | | SHIB | 3,306,616.112327265000000 |
| | | | SOL | 130.443348253920900 | | | | SOL | 130.443348253920900 |
| | | | USD | 0.008504378865616 | | | | USD | 0.008504378865616 |
| | | | USDT | 0.374653523605411 | | | | USDT | 0.374653523605411 |
| 8946 | Name on file | FTX Trading Ltd. | NFT (325067965456012688/FRANCE TICKET STUB #610) | 1.000000000000000 | 64404* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | NFT (331441692628074191/FTX AU - WE ARE HERE! #63657) | 1.000000000000000 | | | | AAVE | 0.000009200000000 |
| | | | NFT (436695244391217715/FTX EU - WE ARE HERE! #209687) | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SUSHI | 0.519547670686107 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 1,668.437396456201200 | | | | ALPHA | 0.002085000000000 |
| | | | | | | | | AMD | 0.006251481131500 |
| | | | | | | | | APE-PERP | -0.000000000000113 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 30.483524005149400 |
| | | | | | | | | BTC | 0.024331095406728 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | CRO | 2,780.034400000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 77.500000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000028 |
| | | | | | | | | ETH | 0.000000018909462 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000014 |
| | | | | | | | | FTT | 366.414407049528340 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000056 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000007647043 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.005630327001000 |
| | | | | | | | | LUNA2_LOCKED | 0.013137429670000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000830000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NFT (325067965456012688/FRANCE TICKET STUB #610) | 1.000000000000000 |
| | | | | | | | | NFT (331441692628074191/FTX AU - WE ARE HERE! #63657) | 1.000000000000000 |
| | | | | | | | | NFT (436695244391217715/FTX EU - WE ARE HERE! #209687) | 1.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000014 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 1.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM | 962.042090000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.043475000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.007158700000000 |
| | | | | | | | | TSLAPRE | 0.000000001964000 |
| | | | | | | | | USD | 1,668.437396456201200 |
| | | | | | | | | USDT | 1,430.920197369206900 |
| | | | | | | | | USTC | 0.797000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 68553 | Name on file | West Realm Shires Services Inc. | USD | 1.399920516435290 | 72557 | Name on file | FTX Trading Ltd. | USD | 1.399920516435290 |
| | | | USDT | 22,299.790574510000000 | | | | USDT | 22,299.790574510000000 |
| 16614 | Name on file | FTX Trading Ltd. | BNB | 0.000000007087243 | 55780 | Name on file | FTX Trading Ltd. | BNB | 0.000000007087243 |
| | | | ETH | 0.000500725458000 | | | | ETH | 0.000500725458000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.188600725458000 | | | | ETHW | 0.188600725458000 |
| | | | FTM | 0.000000009570000 | | | | FTM | 0.000000009570000 |
| | | | FTT | 20.042557439173000 | | | | FTT | 20.042557439173000 |
| | | | LUNA2 | 0.644957045900000 | | | | LUNA2 | 0.644957045900000 |
| | | | LUNA2_LOCKED | 1.504899774000000 | | | | LUNA2_LOCKED | 1.504899774000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND | 0.978306140000000 | | | | SAND | 0.978306140000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | UNI | 0.069619590000000 | | | | UNI | 0.069619590000000 |
| | | | USD | 4.759991599642678 | | | | USD | 9.519991599642678 |
| | | | USDT | 529.703512768078100 | | | | USDT | 529.703512768078100 |
| 69902 | Name on file | FTX Trading Ltd. | | Undetermined* | 70014 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000003 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000040217921 |
| | | | | | | | | BNBBULL | 0.000000056113620 |
| | | | | | | | | BNB-PERP | 0.000000000000081 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.001347936624532 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | BULL | 0.000000016160580 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000017925100 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 1,870.470000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000113 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000029040000 |
| | | | | | | | | ETHBULL | 0.000000000355000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.586735608909752 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |

64404*: Surviving Claim is pending modification on the Debtors· One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.592378100000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | -0.000000000000454 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000003637 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 486.593909770000000 |
| | | | | | | | | SOL-PERP | 0.000000000000398 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.402582770000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SUSHIBULL | 0.000000006000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 40,673.677643306220000 |
| | | | | | | | | USDT | 0.000000013389997 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 5898 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85224* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 19539 | Name on file | FTX Trading Ltd. | | Undetermined* | 55151 | Name on file | West Realm Shires Services Inc. | BTC | 0.000062000000000 |
| | | | | | | | | DOGE | 0.050000000000000 |
| | | | | | | | | ENTRANCE VOUCHER #2302 (471601978550252400) | 1.000000000000000 |
| | | | | | | | | ETH | 0.000430000000000 |
| | | | | | | | | ETHW | 0.000905000000000 |
| | | | | | | | | HUMPTY DUMPTY #198 (521695561275482500) | 1.000000000000000 |
| | | | | | | | | PEPE IN THE CAR #1 (288340205605529660) | 1.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 0.000000002100000 |
| 52883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 80111* | Name on file | West Realm Shires Services Inc. | USD | 500,000.000000000000000 |
| | | | ADABULL | 78.300000002000000 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALCX-PERP | -0.000000000000015 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000002273 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000017 | | | | | |
| | | | AR-PERP | 0.000000000000341 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-20200925 | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.000000000000132 | | | | | |
| | | | AUDIO-PERP | 0.000000000000028 | | | | | |
| | | | AVAX | 0.000000004230560 | | | | | |
| | | | AVAX-PERP | -0.599999999999964 | | | | | |
| | | | AXS-PERP | 0.000000000000019 | | | | | |
| | | | BADGER-PERP | 0.000000000000056 | | | | | |
| | | | BALBULL | 181,000.000000000000000 | | | | | |
| | | | BAL-PERP | -0.000000000000349 | | | | | |
| | | | BAND-PERP | -0.000000000000227 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BOBA-PERP | -0.000000000001818 | | | | | |
| | | | BSV-PERP | 0.000000000000012 | | | | | |
| | | | BTC | 0.093279792125330 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BULL | 0.000000006000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000454 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |
| | | | DEFIBEAR | 0.000740300000000 | | | | | |
| | | | DEFIBULL | 1,640.000000004000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DMGBEAR | 0.023693382000000 | | | | | |
| | | | DMGBULL | 4,687.227026000000000 | | | | | |
| | | | DOGEBULL | 0.000000006800000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000170 | | | | | |
| | | | EDEN-PERP | -0.000000000014011 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | -0.000000000000056 | | | | | |
| | | | EOS-PERP | -0.000000000000454 | | | | | |
| | | | ETC-PERP | 0.000000000000028 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EXCH-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | -0.000000000000047 | | | | | |
| | | | FLOW-PERP | 0.000000000000056 | | | | | |
| | | | FTM | 0.925877520000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000059939 | | | | | |
| | | | FTT-PERP | -0.000000000000014 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000007 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRTBULL | 5,858,828.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | KNCBULL | 41,291.760000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000063 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 37.151238868750680 | | | | | |
| | | | LUNA2_LOCKED | 86.686224013751580 | | | | | |
| | | | LUNC | 0.004083000000000 | | | | | |
| | | | LUNC-PERP | 0.000000011897654 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-20200925 | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MID-PERP | 0.000000000000000 | | | | | |
| | | | MKRBULL | 255.000000000000000 | | | | | |
| | | | MVDA10-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | PRIV-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000227 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000682 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000881 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SOL | -0.000000000088751 | | | | | |
| | | | SOL-PERP | -0.000000000000049 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | -423.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXPBULL | 41,200,000.000000000000000 | | | | | |
| | | | SXP-PERP | -0.000000000001449 | | | | | |
| | | | THETABULL | 12,510.000000000000000 | | | | | |
| | | | THETA-PERP | -0.000000000000454 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 3,685.418201000000000 | | | | | |

85224*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80111*: Surviving Claim is pending modification on the Debtors· One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TULIP-PERP | 0.000000000000142 | | | | | |
| | | | USD | 236.225686101505600 | | | | | |
| | | | USDT | 1.353515808846170 | | | | | |
| | | | VETBULL | 264,351.400000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000042 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZECBULL | 97,900.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 36088 | Name on file | FTX Trading Ltd. | 1INCH | | 78504 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.968600000000000 | | | | ALGO | 0.968600000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | | | ATOM-PERP | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS | | | | | AXS | 0.000000000000000 |
| | | | BEAR | 210,827.175177970000000 | | | | BEAR | 210,827.175177970000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSVBULL | 195,710.225600000000000 | | | | BSVBULL | 195,710.225600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000451974000000 | | | | BULL | 0.000451974000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 30.000000000000000 | | | | CRO | 30.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000010 | | | | EOS-PERP | 0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETHBEAR | 233,209,131.500000000000000 | | | | ETHBEAR | 233,209,131.500000000000000 |
| | | | ETHBULL | 37.692986904000000 | | | | ETHBULL | 37.692986904000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 26.600000000000000 | | | | FTT | 26.600000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTCBULL | 16.643396000000000 | | | | LTCBULL | 16.643396000000000 |
| | | | LTC-PERP | 0.099999999999998 | | | | LTC-PERP | 0.099999999999998 |
| | | | LUNA2 | 0.000020665701450 | | | | LUNA2 | 0.000020665701450 |
| | | | LUNA2_LOCKED | 0.000048219970050 | | | | LUNA2_LOCKED | 0.000048219970050 |
| | | | LUNC | 4.500000000000000 | | | | LUNC | 4.500000000000000 |
| | | | NEO-PERP | 3.400000000000000 | | | | NEO-PERP | 3.400000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PUNDIX | 5.096430000000000 | | | | PUNDIX | 5.096430000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SUSHI | 0.496900000000000 | | | | SUSHI | 0.496900000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 70.000000000000100 | | | | SXP-PERP | 70.000000000000100 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000783000000000 | | | | TRX | 0.000783000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 36.901993686338400 | | | | USD | 36.901993686338400 |
| | | | USDT | 0.000000011625973 | | | | USDT | 0.000000011625973 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRPBULL | 4,891.369171860000000 | | | | XRPBULL | 4,891.369171860000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 1.620357400000000 | | | | XTZBULL | 1.620357400000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZECBULL | 269.000000000000000 | | | | ZECBULL | 269.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | | | ZEC-PERP | 0.000000000000001 |
| 86058 | Name on file | FTX Trading Ltd. | USDT | 26,413.000000000000000 | 79544 | Name on file | FTX EU Ltd. | AKRO | 6.000000000000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | DOGE | 0.018412660000000 |
| | | | | | | | | EUR | 0.000000004506768 |
| | | | | | | | | FTM | 0.004355860000000 |
| | | | | | | | | GALA | 0.038144180000000 |
| | | | | | | | | LTC | 0.000022260000000 |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USDT | 264.130000006383656 |
| 85326 | Name on file | FTX Trading Ltd. | BTC | 0.440541400000000 | 86933* | Name on file | FTX Trading Ltd. | BTC | 0.440541400000000 |
| | | | BUSD | 29,987.666649770000000 | | | | BUSD | 29,987.666000000000000 |
| | | | USDC | 15.000000000000000 | | | | USD | 15,000.000000000000000 |
| 86932 | Name on file | FTX Trading Ltd. | BTC | 0.440541400000000 | 86933* | Name on file | FTX Trading Ltd. | BTC | 0.440541400000000 |
| | | | BUSD | 29,987.666000000000000 | | | | BUSD | 29,987.666000000000000 |
| | | | USD | 15,000.000000000000000 | | | | USD | 15,000.000000000000000 |
| 91830 | Name on file | FTX EU Ltd. | | Undetermined* | 91832* | Name on file | FTX EU Ltd. | EUR | 10,000.000000000000000 |
| 86240 | Name on file | FTX EU Ltd. | USD | 412,449.930000000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 96662 | Name on file | FTX Trading Ltd. | | Undetermined* | 96663 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 29936 | Name on file | FTX Trading Ltd. | | Undetermined* | 30518 | Name on file | FTX Trading Ltd. | BTC | 0.588627960000000 |
| | | | | | | | | DOT | 34.748795130000000 |
| | | | | | | | | FTT | 0.056645690000000 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | POLIS | 366.322377820000000 |
| | | | | | | | | USD | 8.000000000000000 |
| 9417 | Name on file | FTX EU Ltd. | CHF | 0.000000795350369 | 88934 | Name on file | FTX Trading Ltd. | CHF | 0.000000795350369 |
| | | | COPE | 0.316247000000000 | | | | COPE | 0.316247000000000 |
| | | | DOGE | 0.858725000000000 | | | | DOGE | 0.858725000000000 |
| | | | ETH | 0.000896960000000 | | | | ETH | 0.000896960000000 |
| | | | ETHW | 0.000375000000000 | | | | ETHW | 0.000375000000000 |
| | | | EUR | 31,745.530815945905000 | | | | EUR | 31,745.530815945905000 |
| | | | FTT | 0.089426500000000 | | | | FTT | 0.089426500000000 |
| | | | LINK | 0.071424210000000 | | | | LINK | 0.071424210000000 |
| | | | NEAR | 0.058162000000000 | | | | NEAR | 0.058162000000000 |
| | | | STETH | 0.000013489752536 | | | | STETH | 0.000013489752536 |
| | | | SWEAT | 44.722000000000000 | | | | SWEAT | 44.722000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.031629386639716 | | | | USD | 0.031629386639716 |
| | | | USDT | 4.808137955792581 | | | | USDT | 4.808137955792581 |
| 17373 | Name on file | FTX Trading Ltd. | | Undetermined* | 96675* | Name on file | FTX Trading Ltd. | BCH | 4,000.000000000000000 |
| | | | | | | | | ETH | 3,000.000000000000000 |
| | | | | | | | | MATIC | 3,000.000000000000000 |
| | | | | | | | | SHIB | 90.000000000000000 |
| | | | | | | | | USD | 6,000.000000000000000 |
| 31132 | Name on file | FTX Trading Ltd. | BTC | 1.041752640000000 | 96829 | Name on file | FTX Trading Ltd. | BTC | 1.041305130000000 |
| | | | | | | | | FTT | 150.099832300000000 |
| | | | | | | | | USD | 9.280000000000000 |
| 96564 | Name on file | FTX EU Ltd. | ATOM | | 96568* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | BTC | 5,890,938.000000000000000 | | | | ATOM | 24.101596884276550 |
| | | | ETH | | | | | BAO | 1.000000000000000 |
| | | | ETHW | | | | | BTC | 0.058909380000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.452654210000000 |
| | | | | | | | | ETHW | 0.449482320000000 |
| | | | | | | | | EUR | 0.000116045487028 |
| | | | | | | | | FTT | 0.000000020000000 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 0.000345102352670 |
| 96566 | Name on file | FTX EU Ltd. | ATOM | 24.101596880000000 | 96568* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | BTC | 0.058909380000000 | | | | ATOM | 24.101596884276550 |
| | | | ETH | 0.452654210000000 | | | | BAO | 1.000000000000000 |
| | | | ETHW | 0.449482320000000 | | | | BTC | 0.058909380000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.452654210000000 |
| | | | | | | | | ETHW | 0.449482320000000 |
| | | | | | | | | EUR | 0.000116045487028 |
| | | | | | | | | FTT | 0.000000020000000 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 0.000345102352670 |
| 68423 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 | 68430 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 |
| | | | USD | 1,168.940263260382600 | | | | USD | 1,168.940263260382600 |
| | | | USDT | 0.000000007164016 | | | | USDT | 0.000000007164016 |
| 42097 | Name on file | FTX Trading Ltd. | ATOM-1230 | -0.000000000000004 | 42193* | Name on file | FTX Trading Ltd. | ATOM-1230 | -0.000000000000004 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2,333.491622264570000 | | | | EUR | 2,333.491622264570000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | USDT | 0.000000029383762 | | | | USDT | 0.000000029383762 |
| 42191 | Name on file | FTX Trading Ltd. | ATOM-1230 | -0.000000000000004 | 42193* | Name on file | FTX Trading Ltd. | ATOM-1230 | -0.000000000000004 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2,333.491622264570000 | | | | EUR | 2,333.491622264570000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | USDT | 0.000000029383762 | | | | USDT | 0.000000029383762 |
| 45546 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 91810* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.786383157800000 | | | | BTC | 0.786383157800000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000017 | | | | CAKE-PERP | -0.000000000000017 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 9.200000000000000 | | | | DYDX | 9.200000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002000000 | | | | ETH | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000127911003901 | | | | EUR | 0.000127911003901 |

86933*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91832*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
96675*: Surviving Claim is pending modification on the Debtors· One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96568*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundred Twenty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
42193*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundred Twenty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91810*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | 41.712079600000000 | | | | FTM | 41.712079600000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000006776094 | | | | FTT | 25.000000006776094 |
| | | | FTT-PERP | 0.000000000000002 | | | | FTT-PERP | 0.000000000000002 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | | | LUNC-PERP | 0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | | | THETA-PERP | 0.000000000000007 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000007 | | | | UNI-PERP | -0.000000000000007 |
| | | | USD | 12,839.703095232559000 | | | | USD | 12,839.703095232559000 |
| | | | USDT | 0.000000002289193 | | | | USDT | 0.000000002289193 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000009000000 | | | | YFI | 0.000000009000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 37707 | Name on file | FTX Trading Ltd. | | | 37816* | Name on file | FTX Trading Ltd. | | |
| | | | LTC | 130.542653390000000 | | | | LTC | 130.542653390000000 |
| | | | TRX | 0.000100000000000 | | | | | |
| 5743 | Name on file | FTX Trading Ltd. | | Undetermined* | 85341 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 77950 | Name on file | FTX Trading Ltd. | BTC | 0.357448266330660 | 96709 | Name on file | FTX Trading Ltd. | BTC | 0.357448266330660 |
| | | | USD | 0.000176409105321 | | | | | |
| | | | USDT | 0.000090590189974 | | | | | |
| 17118 | Name on file | Quoine Pte Ltd | BTC | 0.057254150000000 | 67667 | Name on file | Quoine Pte Ltd | BTC | 0.057254150000000 |
| | | | ETH | 1.590886320000000 | | | | ETH | 1.590886320000000 |
| | | | USD | 11,435.222000000000000 | | | | ETHW | 0.000000000000000 |
| | | | | | | | | USD | 11,435.222400000000000 |
| 64256 | Name on file | FTX EU Ltd. | AAVE-PERP | -0.000000000000007 | 86050* | Name on file | FTX EU Ltd. | AAVE-PERP | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000170 | | | | ALICE-PERP | -0.000000000000170 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000167 | | | | AVAX-PERP | -0.000000000000167 |
| | | | BNB | 0.000000000309714 | | | | BNB | 0.000000000309714 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.066934277807610 | | | | BTC | 0.066934277807610 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000015 | | | | DASH-PERP | -0.000000000000015 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000009024952 | | | | DOGE | 0.000000009024952 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | ENJ | 0.000000002595839 | | | | ENJ | 0.000000002595839 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001030 | | | | EOS-PERP | 0.000000000001030 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000005584980 | | | | EUR | 0.000000005584980 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000370010020134 | | | | FTT | 0.000370010020134 |
| | | | FTT-PERP | -0.000000000000010 | | | | FTT-PERP | -0.000000000000010 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000083 | | | | NEO-PERP | -0.000000000000083 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006504441 | | | | SOL | 0.000000006504441 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000087524 | | | | STORJ-PERP | -0.000000000087524 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -10.451820743054330 | | | | USD | -10.451820743054330 |
| | | | USDT | 7.004133296555951 | | | | USDT | 7.004133296555951 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000013 | | | | ZEC-PERP | 0.000000000000013 |
| 55025 | Name on file | FTX Trading Ltd. | | | 71107* | Name on file | FTX Trading Ltd. | | |
| | | | FTT | 43.587808430000000 | | | | FTT | 43.587808430000000 |
| | | | GRT | 973.400000000000000 | | | | GRT | 973.400000000000000 |
| | | | MANA | 0.996770000000000 | | | | MANA | 0.996770000000000 |
| | | | SAND | 0.387475010000000 | | | | RUNE | 0.387475010000000 |
| | | | SOL | 0.532054720000000 | | | | SOL | 0.532054720000000 |
| | | | USD | 30,543.330000000000000 | | | | USD | 30,543.330000000000000 |
| 91090 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: | | 96803 | Name on file | FTX Trading Ltd. | | |
| | | | 304612198231350006 | | | | | FTT | 0.079766710000000 |
| | | | POC Other NFT Assertions: | | | | | | |
| | | | 477446240257848868 | | | | | LOCKED SRM | 2,992.052736740000000 |
| | | | POC Other NFT Assertions: | | | | | | |
| | | | 480890234388523849 | | | | | SRM | 732.267263260000000 |
| | | | POC Other NFT Assertions: | | | | | | |
| | | | 506469877523945694 | | | | | USDC | 80,184.710000000000000 |
| | | | FTT | 0.079766710000000 | | | | | |
| | | | LUNA2 | 0.015044461230000 | | | | | |
| | | | LUNA2_LOCKED | 0.035103742880000 | | | | | |
| | | | LUNC | 2,041.491580000000000 | | | | | |
| | | | SRM | 732.267263260000000 | | | | | |
| | | | SRM_LOCKED | 2,992.052736740000000 | | | | | |
| | | | USD | 80,184.708729170060000 | | | | | |
| | | | USDT | 0.000000004705986 | | | | | |
| | | | USTC | 0.802497000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 90317 | Name on file | FTX Trading Ltd. | | | 90320 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 88,300.270000000000000 | | | | USD | 88,300.270000000000000 |
| 90318 | Name on file | FTX Trading Ltd. | | | 90320 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 88,300.270000000000000 | | | | USD | 88,300.270000000000000 |
| 90319 | Name on file | FTX Trading Ltd. | | | 90320 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 88,300.270000000000000 | | | | USD | 88,300.270000000000000 |
| 1879 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 | 2160 | Name on file | FTX EU Ltd. | USD | 15,000.000000000000000 |
| 46057 | Name on file | FTX EU Ltd. | EUR | 0.000000009460612 | 91856* | Name on file | FTX EU Ltd. | EUR | 0.000000009460612 |
| | | | FTT | 25.676657090000000 | | | | FTT | 25.676657090000000 |
| | | | USD | 15,612.436823165328000 | | | | USD | 15,612.436823165328000 |
| 89341 | Name on file | FTX Trading Ltd. | | Undetermined* | 95259* | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 |
| | | | | | | | | USD | 430,945.000000000000000 |
| 89821 | Name on file | FTX Trading Ltd. | | Undetermined* | 95259* | Name on file | FTX Trading Ltd. | BULL | 0.000000000000000 |
| | | | | | | | | USD | 430,945.000000000000000 |
| 1469 | Name on file | FTX Trading Ltd. | USD | 14,760.000000000000000 | 96507 | Name on file | FTX Trading Ltd. | USD | 14,760.000000000000000 |
| 61489 | Name on file | FTX Trading Ltd. | BTC | 1.335578170000000 | 95645 | Name on file | FTX Trading Ltd. | BTC | 1.335578170000000 |
| | | | ETH | 21.191491330000000 | | | | ETH | 21.191491330000000 |
| | | | ETHW | 21.191491330000000 | | | | ETHW | 21.191491330000000 |
| | | | EUR | 0.000366835056273 | | | | EUR | 0.000366835056273 |
| 96620 | Name on file | FTX Trading Ltd. | USDT | 90,909.000000000000000 | 96649 | Name on file | FTX Trading Ltd. | USDT | 911.290000000000000 |
| 96642 | Name on file | FTX Trading Ltd. | USDT | 91,129.000000000000000 | 96649 | Name on file | FTX Trading Ltd. | USDT | 911.290000000000000 |
| 67207 | Name on file | FTX Trading Ltd. | ADABULL | 1.911729447600000 | 96844 | Name on file | FTX Trading Ltd. | APT | 34.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | BNB | 0.170000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | BTC | 0.165600000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | DOGE-PERP | 2,100.000000000000000 |
| | | | ALTBEAR | 816.995800000000000 | | | | DYDX | 446.120000000000000 |
| | | | ALTBULL | 8.728868398000000 | | | | ETH | 0.140000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | GST | 7,932.120000000000000 |
| | | | APT | 34.000000000000000 | | | | MATIC | 98.430000000000000 |
| | | | ATLAS | 729.262800000000000 | | | | SOL | 10.970000000000000 |
| | | | ATOMBULL | 25,286.433795000000000 | | | | TONCOIN | 471.170000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | USD | 5,087.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | USDT | 2,617.000000000000000 |
| | | | BALBEAR | 9,115.170000000000000 | | | | | |
| | | | BALBULL | 3,909.116481000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.173370085390476 | | | | | |
| | | | BNB-PERP | -0.100000000000000 | | | | | |
| | | | BSVBULL | 14,477,790.243000000000000 | | | | | |
| | | | BTC | 0.165633291000000 | | | | | |
| | | | BTC-PERP | -0.006900000000000 | | | | | |
| | | | BULLSHIT | 0.009069000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.600000000000000 | | | | | |
| | | | COMPBEAR | 9,697,904.490000000000000 | | | | | |
| | | | COMPBULL | 2,879.539250000000000 | | | | | |
| | | | COPE | 103.000000000000000 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.008961574000000 | | | | | |
| | | | DOGEBULL | 0.077853000000000 | | | | | |
| | | | DOGE-PERP | 2,100.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DRGNBEAR | 49,533.721000000000000 | | | | | |
| | | | DRGNBULL | 11.300000000000000 | | | | | |
| | | | DYDX | 446.121984630000000 | | | | | |
| | | | DYDX-PERP | -0.000000000000227 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOSBEAR | 9,415.389000000000000 | | | | | |

37816*: Surviving Claim is pending modification on the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86050*: Surviving Claim is pending modification on the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71107*: Surviving Claim is pending modification on the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91856*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95259*: Surviving Claim is pending modification on the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOSBULL | 3,009,408.397000000000000 | | | | | |
| | | | ETH | 0.135450531000000 | | | | | |
| | | | ETHBULL | 0.000985940000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000994471000000 | | | | | |
| | | | FTT | 0.030000420000000 | | | | | |
| | | | FTT-PERP | 0.000000000000028 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT | 34.131570000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRTBEAR | 63,909.626500000000000 | | | | | |
| | | | GRTBULL | 5,279.036700000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | GST | 7,932.115116870000000 | | | | | |
| | | | GST-PERP | -0.000000000002955 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KIN | 379,882.200000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNCBEAR | 1,885,864.908100000000000 | | | | | |
| | | | KNCBULL | 21.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LEOBEAR | 0.890150400000000 | | | | | |
| | | | LEOBULL | 0.003297307700000 | | | | | |
| | | | LINKBULL | 103.646030000000000 | | | | | |
| | | | LTC | 0.020366340000000 | | | | | |
| | | | LTCBULL | 1,859.631400000000000 | | | | | |
| | | | LUNA2 | 0.223276367300000 | | | | | |
| | | | LUNA2_LOCKED | 0.520978190300000 | | | | | |
| | | | LUNC | 0.719260000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 98.433665250000000 | | | | | |
| | | | MATICBEAR2021 | 47,686.507720000000000 | | | | | |
| | | | MATICBULL | 1,273.802614700000000 | | | | | |
| | | | MATIC-PERP | -426.000000000000000 | | | | | |
| | | | MIDBULL | 1.739645555000000 | | | | | |
| | | | MKRBEAR | 9,840.747700000000000 | | | | | |
| | | | MKRBULL | 5.229437885000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000003 | | | | | |
| | | | OKBBULL | 0.009388124000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RAMP | 1,497.000000000000000 | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 10.967567241909029 | | | | | |
| | | | SOL-PERP | -0.000000000000084 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | SXPBULL | 53,571.500000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETABULL | 0.089550000000000 | | | | | |
| | | | TOMOBEAR2021 | 0.356554407000000 | | | | | |
| | | | TOMOBULL | 13,587,705.465000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 471.165269330000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 24.001408000000000 | | | | | |
| | | | TRXBEAR | 27,588,481.250000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAPBULL | 1.439726400000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 5,087.021997768291000 | | | | | |
| | | | USDT | 2,617.870632211404400 | | | | | |
| | | | VETBEAR | 7,758.912000000000000 | | | | | |
| | | | VETBULL | 1,089.852560000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLMBEAR | 180.000000000000000 | | | | | |
| | | | XLMBULL | 0.924133000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRPBEAR | 984,703.100000000000000 | | | | | |
| | | | XRPBULL | 209,859.311500000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZBEAR | 5,593,862.810000000000000 | | | | | |
| | | | XTZBULL | 20,196.327889000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZECBEAR | 5.888280000000000 | | | | | |
| | | | ZECBULL | 4,480.938261000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 32500 | Name on file | FTX Trading Ltd. | | Undetermined* | 96832 | Name on file | FTX Trading Ltd. | ATLAS | 2,520.000000000000000 |
| | | | | | | | | BNBBULL | 2.022500009000000 |
| | | | | | | | | BTC | 0.004300004652637 |
| | | | | | | | | BULL | 0.025299799640000 |
| | | | | | | | | COMP | 0.000000009500000 |
| | | | | | | | | COPE | 12,515.000000000000000 |
| | | | | | | | | ETH | 0.000334058000000 |
| | | | | | | | | ETHBULL | 1.404340749150000 |
| | | | | | | | | ETHW | 5.366334053000000 |
| | | | | | | | | FTT | 32.692538700000000 |
| | | | | | | | | OXY | 329.000000000000000 |
| | | | | | | | | POLIS | 7.689539550000000 |
| | | | | | | | | RAY | 105.858629440000000 |
| | | | | | | | | SLRS | 5,021.000000000000000 |
| | | | | | | | | SOL | 16.439758890000000 |
| | | | | | | | | SRM | 783.989359020000000 |
| | | | | | | | | SUSHI | 7.994680000000000 |
| | | | | | | | | USD | 19,829.024587024400000 |
| | | | | | | | | USDT | 259.288488885085000 |
| 55615 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 94978 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000758000000000 | | | | BTC | 0.000758000000000 |
| | | | ETH | 8.168132576000000 | | | | ETH | 8.168132576000000 |
| | | | ETHW | 7.159175216000000 | | | | ETHW | 7.159175216000000 |
| | | | FTT | 18.679428650000000 | | | | FTT | 18.679428650000000 |
| | | | LUNA2 | 13.276257020000000 | | | | LUNA2 | 13.276257020000000 |
| | | | LUNA2_LOCKED | 30.416922260000000 | | | | LUNA2_LOCKED | 30.416922260000000 |
| | | | LUNC | 2,892,102.353817300000000 | | | | LUNC | 2,892,102.353817300000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 134,590.921907691370000 | | | | USD | 134,590.921907691370000 |
| | | | USDT | 4,407.042902143806000 | | | | USDT | 4,407.042902143806000 |
| 96270 | Name on file | FTX Trading Ltd. | | Undetermined* | 96276 | Name on file | FTX Trading Ltd. | ETHBULL | 0.200020000000000 |
| | | | | | | | | FTT | 1,002.637928100000000 |
| | | | | | | | | POC Other Crypto Assertions: HELLIUM (HNT) | 2,123.610618000000000 |
| | | | | | | | | POLIS | 2,000.010000000000000 |
| | | | | | | | | SRM | 2,139.154513120000000 |
| | | | | | | | | USD | 58.190000000000000 |
| 96497 | Name on file | FTX Trading Ltd. | | Undetermined* | 96517 | Name on file | FTX Trading Ltd. | CRO | 9.992240000000000 |
| | | | | | | | | ETH | 0.215130800000000 |
| | | | | | | | | ETHW | 0.000130800000000 |
| | | | | | | | | FTT | 62.744054000000000 |
| | | | | | | | | LUNA2 | 0.428621940000000 |
| | | | | | | | | LUNA2_LOCKED | 1.000117860000000 |
| | | | | | | | | LUNC | 93,333.330000000000000 |
| | | | | | | | | MATIC | 2.000000000000000 |
| | | | | | | | | STARS | 6.000000000000000 |
| | | | | | | | | TRX | 0.000816000000000 |
| | | | | | | | | USDT | 35,009.190000000000000 |
| | | | | | | | | POC Other Crypto Assertions: 美元 (USD) | -0.010000000000000 |
| 96570 | Name on file | FTX Trading Ltd. | | Undetermined* | 96580 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 96569 | Name on file | FTX Trading Ltd. | | Undetermined* | 96580 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 96571 | Name on file | FTX Trading Ltd. | | Undetermined* | 96580 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 517 | Name on file | FTX Trading Ltd. | USD | 13,000.000000000000000 | 15112 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.066600000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 20.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 7,383.097738310370000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 35.800000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000003 |
| | | | | | | | | GALA | 9,820.000000000000000 |
| | | | | | | | | IMX | 24.400000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 290.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 3,600,000.000000000000000 |
| | | | | | | | | SOL | 13.690931340000000 |
| | | | | | | | | SOL-PERP | -0.000000000000001 |
| | | | | | | | | SRM | 110.583371990000000 |
| | | | | | | | | SRM_LOCKED | 2.117814430000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.981778403268992 |
| | | | | | | | | XRP | 401.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 37587 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 95111 | Name on file | FTX Trading Ltd. | BTC | 4.231102009080880 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ETH | 139.681631954924940 |
| | | | BNB | 0.000000009652131 | | | | ETHW | 0.000677956948724 |
| | | | BTC | 4.231102009080880 | | | | FTT | 253.008343870000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | LUNA2 | 0.005167302911000 |
| | | | BTC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.012057040125000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | LUNC | 0.006741000000000 |
| | | | ETH | 139.681631954924940 | | | | PAXG | 30.000150000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | SOL | 1,387.484286371965700 |
| | | | ETH-0930 | 0.000000000000000 | | | | USD | 3,316,870.607757996000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000677956948724 | | | | USTC | 0.395932407704044 |
| | | | FTT | 253.008343870000000 | | | | YFI | 0.000000002717077 |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.005167302911000 | | | | | |
| | | | LUNA2_LOCKED | 0.012057040125000 | | | | | |
| | | | LUNC | 0.006741000000000 | | | | | |
| | | | LUNC-PERP | -0.000000000005456 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | PAXG | 30.000150000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-0325 | 0.000000000000000 | | | | | |
| | | | SHIT-0624 | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 1,387.484286371965700 | | | | | |
| | | | TRUMP2024 | 0.000000000000000 | | | | | |
| | | | TRYBBEAR | 0.000025000000000 | | | | | |
| | | | USD | 3,316,870.607757996000000 | | | | | |
| | | | USTC | 0.395932407704044 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.000000002717077 | | | | | |
| 96524 | Name on file | FTX Trading Ltd. | USD | 14,107.320000000000000 | 96525 | Name on file | FTX Trading Ltd. | USD | 4,755.180000000000000 |
| | | | USDT | 14,107.320000000000000 | | | | USDT | 14,107.320000000000000 |
| 771 | Name on file | FTX Trading Ltd. | USD | 120,000.000000000000000 | 69312 | Name on file | FTX EU Ltd. | BTC | 0.000000008000000 |
| | | | | | | | | USD | 122,063.579565311000000 |
| 72264 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92213 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003855420 | | | | AAVE | 0.000000003855420 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000007000000 | | | | ALCX | 0.000000007000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000878668 | | | | AMPL | 0.000000000878668 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000002 | | | | APE-PERP | -0.000000000000002 |
| | | | ASD-PERP | 0.000000000000113 | | | | ASD-PERP | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000010 | | | | ATOM-PERP | 0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000014 | | | | AUDIO-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.027871411826245 | | | | AXS | 0.027871411826245 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.010490485848169 | | | | BTC | 0.010490485848169 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | 0.000000000000000 | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | 0.000000000000000 | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | 0.000000000000000 | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.000000000000000 | | | | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0415 | 0.000000000000000 | | | | BTC-MOVE-WK-0415 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.042661013930853 | | | | CEL | 0.042661013930853 |
| | | | CEL-PERP | 0.000000000000163 | | | | CEL-PERP | 0.000000000000163 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000010000000 | | | | DOGE | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000012 | | | | ETC-PERP | 0.000000000000012 |
| | | | ETH | 0.199988748000000 | | | | ETH | 0.199988748000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | EUR | 0.000000007945408 | | | | EUR | 0.000000007945408 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.096221472286924 | | | | FTT | 25.096221472286924 |
| | | | FTT-PERP | 0.000000000000185 | | | | FTT-PERP | 0.000000000000185 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000113 | | | | GST-PERP | -0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.467574968320000 | | | | LUNA2 | 0.467574968320000 |
| | | | LUNA2_LOCKED | 1.091008259400000 | | | | LUNA2_LOCKED | 1.091008259400000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 86,432.553493114500000 | | | | LUNC | 86,432.553493114500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000102 | | | | NEAR-PERP | 0.000000000000102 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000004300000 | | | | PAXG | 0.000000004300000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.330534455187280 | | | | RAY | 0.330534455187280 |
| | | | ROOK | 0.000000002000000 | | | | ROOK | 0.000000002000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000020 | | | | SOL-PERP | -0.000000000000020 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000009333112 | | | | SUSHI | 0.000000009333112 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000007000000000 | | | | TRX | 0.000007000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 386.445713519963930 | | | | USD | 386.445713519963930 |
| | | | USDT | 0.000000032834750 | | | | USDT | 0.000000032834750 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 10.000000000000000 | | | | USTC | 10.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000007462690 | | | | XRP | 0.000000007462690 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25071 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 90984* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000098581235000 | | | | BTC | 0.000098581235000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 6.793012180000000 | | | | FTT | 6.793012180000000 |
| | | | KIN | 9,787.133500000000000 | | | | KIN | 9,787.133500000000000 |
| | | | LUNA2 | 1.052237009000000 | | | | LUNA2 | 1.052237009000000 |
| | | | LUNA2_LOCKED | 2.455219689000000 | | | | LUNA2_LOCKED | 2.455219689000000 |
| | | | LUNC | 3.389664574000000 | | | | LUNC | 3.389664574000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY | 17.800679550000000 | | | | OXY | 17.800679550000000 |
| | | | RUNE | 0.092065885000000 | | | | RUNE | 0.092065885000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.960651950000000 | | | | SRM | 0.960651950000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 591.359607634080600 | | | | USD | 591.359607634080600 |
| | | | USDT | 41.597249530597500 | | | | USDT | 41.597249530597500 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

90984*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1265 | Name on file | FTX Trading Ltd. | | | 1508 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 1,054.300000000000000 | | | | USD | 97,698.660000000000000 |
| 952 | Name on file | FTX Trading Ltd. | USD | 103,693.000000000000000 | 84684 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | AMPL | 0.242720370985082 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000008734225 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000909 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000170 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002269679 |
| | | | | | | | | ETH-20210924 | 0.000000000000001 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002269679 |
| | | | | | | | | FLM-PERP | 0.000000000014551 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.995000000000000 |
| | | | | | | | | FXS-PERP | -0.000000000000909 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000045923781000 |
| | | | | | | | | LUNA2_LOCKED | 0.000107155489000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000007275 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 103,693.815858539560000 |
| | | | | | | | | USDT | 0.000000008929130 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000056 |
| | | | | | | | | XTZ-0325 | 0.000000000000000 |
| | | | | | | | | XTZ-20210924 | 0.000000000000909 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 22022 | Name on file | FTX Trading Ltd. | FTT | 0.027717500000000 | 22043 | Name on file | FTX Trading Ltd. | FTT | 0.027717500000000 |
| | | | LUA | 0.046273000000000 | | | | LUA | 0.046273000000000 |
| | | | LUNA2 | 0.599504421600000 | | | | LUNA2 | 1.199008843200000 |
| | | | LUNA2_LOCKED | 1.398843650000000 | | | | LUNA2_LOCKED | 1.398843650000000 |
| | | | MAPS | 0.155450000000000 | | | | MAPS | 0.155450000000000 |
| | | | USD | 0.000002637530745 | | | | USD | 0.000002637530745 |
| | | | USDT | 0.000002637530745 | | | | USDT | 0.000002637530745 |
| 34203 | Name on file | FTX Trading Ltd. | BNB | 0.001000000000000 | 92762 | Name on file | FTX Trading Ltd. | BNB | 0.001000000000000 |
| | | | ETH | 0.784000000000000 | | | | ETH | 0.784000000000000 |
| | | | FTT | 0.099734000000000 | | | | FTT | 0.099734000000000 |
| | | | USDT | 84.760000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 0.990025000000000 |
| | | | | | | | | MEDIA | 0.009996800000000 |
| | | | | | | | | OXY | 3.998670000000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | USD | 0.000000008617366 |
| | | | | | | | | USDT | 84.756424655275000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 82306 | Name on file | FTX Trading Ltd. | BTC | 0.081614210000000 | 96697 | Name on file | FTX Trading Ltd. | BTC | 0.081614210000000 |
| | | | USDC | 476.880000000000000 | | | | SHIB | 13.000000000000000 |
| | | | USDT | 1.000000000000000 | | | | USD | 476.880000000000000 |
| | | | | | | | | USDT | 1.000000000000000 |
| 39250 | Name on file | FTX Trading Ltd. | | | 95446* | Name on file | FTX EU Ltd. | | |
| | | | BTC | 0.000000002395550 | | | | BTC | 0.000000002395550 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000342000000000 | | | | TRX | 0.000342000000000 |
| | | | USD | 0.000000021668916 | | | | USD | 0.000000021668916 |
| | | | USDT | 205,387.060945515520000 | | | | USDT | 205,387.060945515520000 |
| 45337 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 52564* | Name on file | FTX Japan K.K. | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000003 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000001 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000007 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 19.710290002096702 | | | | USD | 19.710290002096702 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.436250000000000 | | | | XRP | 0.436250000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 11205 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000184730000000 | 54267 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000184730000000 |
| | | | ETHW | 0.801229510000000 | | | | ETHW | 0.801229510000000 |
| | | | USD | 27,583.345067545120000 | | | | USD | 27,583.345067545120000 |
| 74637 | Name on file | FTX Trading Ltd. | BTC | 0.217193210000000 | 51896* | Name on file | FTX Japan K.K. | BTC | 0.217193210000000 |
| | | | USD | 0.484262305113686 | | | | USD | 0.484262305113686 |
| | | | XRP | 0.426078780000000 | | | | XRP | 0.426078780000000 |
| 33418 | Name on file | FTX EU Ltd. | | Undetermined* | 33443* | Name on file | FTX Japan K.K. | | Undetermined* |
| 3830 | Name on file | FTX Trading Ltd. | AXS | 5.557173094000000 | 20259 | Name on file | FTX Trading Ltd. | ATOM | 0.000000003245390 |
| | | | BCH | 0.511382626000000 | | | | AXS | 5.557173094478630 |
| | | | DOT | 5.089410247000000 | | | | BCH | 0.511382625708210 |
| | | | MATIC | 223.623673600000000 | | | | BTC | 0.000000008899061 |
| | | | SOL | 2.030427354000000 | | | | DOT | 5.089410246780890 |
| | | | TRX | 302.228188600000000 | | | | ETHW | 2.500839489708000 |
| | | | | | | | | FTT | 4.266577992059081 |
| | | | | | | | | IP3 | 20.000000000000000 |
| | | | | | | | | LUNA2 | 0.070313166310000 |
| | | | | | | | | LUNA2_LOCKED | 0.164064054700000 |
| | | | | | | | | LUNC | 15,310.840000000000000 |
| | | | | | | | | MATIC | 223.623673638366800 |
| | | | | | | | | SOL | 2.030427353546830 |
| | | | | | | | | SRM | 30.179749080000000 |

95446*: Surviving Claim is pending modification on the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52564*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
51896*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33443*: Surviving Claim is pending modification on the Debtors· Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM_LOCKED | 0.169402780000000 |
| | | | | | | | | TRX | 302.228188591868300 |
| | | | | | | | | USD | 0.000000034682469 |
| 83881 | Name on file | West Realm Shires Services Inc. | BTC | 0.000071380000000 | 96597 | Name on file | FTX Trading Ltd. | USD | 960.130000000000000 |
| | | | DOGE | 0.451905350000000 | | | | | |
| | | | MATIC | 0.966137600000000 | | | | | |
| | | | USD | 960.130000000000000 | | | | | |
| 96443 | Name on file | FTX Trading Ltd. | | Undetermined* | 96477 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 96343 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000493630000000 | 96766 | Name on file | FTX Trading Ltd. | BRZ | 0.000493630000000 |
| | | | CUSDT | 1,731.053023061908300 | | | | CUSDT | 1,731.053023061908261 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | EUR | 0.000687095227705 | | | | EUR | 0.000687095227705 |
| | | | GBP | 8.739363776598113 | | | | GBP | 8.739363776598112 |
| | | | MATIC | 16.839477530662407 | | | | MATIC | 16.839477530662407 |
| | | | SHIB | 6.000000000000000 | | | | SHIB | 6.000000000000000 |
| | | | SOL | 0.545600210000000 | | | | SOL | 0.545600210000000 |
| | | | TRX | 1.000000006145857 | | | | TRX | 1.000000006145857 |
| | | | USD | 1.676628829366546 | | | | USD | 1.676628829366546 |
| | | | USDT | 0.000000005575868 | | | | XRP | 0.000000005575868 |
| 55973 | Name on file | West Realm Shires Services Inc. | AAVE | 1.809170000000000 | 77128 | Name on file | West Realm Shires Services Inc. | AAVE | 1.809170000000000 |
| | | | BAT | 573.000000000000000 | | | | BAT | 573.000000000000000 |
| | | | BTC | 0.042300000000000 | | | | BTC | 0.042300000000000 |
| | | | ETH | 3.959845000000000 | | | | ETH | 3.959845000000000 |
| | | | ETHW | 3.959845000000000 | | | | ETHW | 3.959845000000000 |
| | | | GRT | 1,751.247000000000000 | | | | GRT | 1,751.247000000000000 |
| | | | LINK | 53.946000000000000 | | | | LINK | 53.946000000000000 |
| | | | SOL | 214.780637650000000 | | | | SOL | 214.780637650000000 |
| | | | SUSHI | 324.175500000000000 | | | | SUSHI | 324.175500000000000 |
| | | | USD | 104.433516957861723 | | | | USD | 104.433516957861730 |
| | | | YFI | 0.015984000000000 | | | | YFI | 0.015984000000000 |
| 48392 | Name on file | FTX Trading Ltd. | | Undetermined* | 96614 | Name on file | FTX Trading Ltd. | ATLAS | 34.220000000000000 |
| 831 | Name on file | FTX Trading Ltd. | USD | 179.620000000000000 | 3142 | Name on file | FTX Crypto Services Ltd. | USD | 179.600000000000000 |
| 92292 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | 96548 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 |
| | | | BCH | 20.530806970000000 | | | | BCH | 20.530806970000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | CRO | 1,303.921999300000000 | | | | CRO | 1,303.921999300000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 647.376316620000000 | | | | DOGE | 647.376316620000000 |
| | | | ETH | 4.211149730000000 | | | | ETH | 4.421114973000000 |
| | | | ETHW | 3.660623290000000 | | | | ETHW | 3.660623290000000 |
| | | | GBP | 115.199584615156350 | | | | GBP | 115.200000000000000 |
| | | | HOLY | 1.023495980000000 | | | | SHIB | 8,704,072.574753220000000 |
| | | | KIN | 7.000000000000000 | | | | TRX | 2,789.159834140000000 |
| | | | RSR | 1.000000000000000 | | | | XRP | 2,565.380544550000000 |
| | | | SECO | 1.023365140000000 | | | | | |
| | | | SHIB | 8,704,072.574753220000000 | | | | | |
| | | | TRX | 2,789.159834140000000 | | | | | |
| | | | UBXT | 4.000000000000000 | | | | | |
| | | | USD | 0.000000039913104 | | | | | |
| | | | XRP | 2,565.380544550000000 | | | | | |
| 23278 | Name on file | Quoine Pte Ltd | BTC | 0.604765110000000 | 39093 | Name on file | Quoine Pte Ltd | BTC | 0.604765110000000 |
| | | | | | | | | USD | 0.000080000000000 |
| | | | | | | | | USDT | 5.032936000000000 |
| 72116 | Name on file | FTX EU Ltd. | BTC | 0.000075360000000 | 72177* | Name on file | FTX Japan K.K. | BTC | 0.000075360000000 |
| | | | ETH | 0.000009000000000 | | | | ETH | 0.000009000000000 |
| | | | ETHW | 0.000009000000000 | | | | ETHW | 0.000009000000000 |
| | | | USD | 0.006868548000000 | | | | USD | 0.006868548000000 |
| | | | USDT | 15,984.840000000000000 | | | | USDT | 15,984.840000000000000 |
| 72141 | Name on file | West Realm Shires Services Inc. | BTC | 0.000075360000000 | 72177* | Name on file | FTX Japan K.K. | BTC | 0.000075360000000 |
| | | | ETH | 0.000009000000000 | | | | ETH | 0.000009000000000 |
| | | | ETHW | 0.000009000000000 | | | | ETHW | 0.000009000000000 |
| | | | USD | 0.006868548000000 | | | | USD | 0.006868548000000 |
| | | | USDT | 15,984.840000000000000 | | | | USDT | 15,984.840000000000000 |
| 72154 | Name on file | Quoine Pte Ltd | BTC | 0.000075360000000 | 72177* | Name on file | FTX Japan K.K. | BTC | 0.000075360000000 |
| | | | ETH | 0.000009000000000 | | | | ETH | 0.000009000000000 |
| | | | ETHW | 0.000009000000000 | | | | ETHW | 0.000009000000000 |
| | | | USD | 0.006868548000000 | | | | USD | 0.006868548000000 |
| | | | USDT | 15,984.840000000000000 | | | | USDT | 15,984.840000000000000 |
| 91811 | Name on file | FTX Trading Ltd. | BTC | 0.000001120000000 | 93181 | Name on file | FTX EU Ltd. | BTC | 0.000001120000000 |
| | | | ETH-PERP | -0.274000000000000 | | | | ETH-PERP | -0.274000000000000 |
| | | | NEAR-PERP | -171.400000000000000 | | | | NEAR-PERP | -171.400000000000000 |
| | | | SOL-PERP | -7.720000000000000 | | | | SOL-PERP | -7.720000000000000 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | USDT | 16,969.809072229600000 | | | | USDT | 16,969.809072229600000 |
| 26263 | Name on file | Quoine Pte Ltd | SGD | 150.000000000000000 | 86948 | Name on file | Quoine Pte Ltd | SGD | 150.000000000000000 |
| | | | XSGD | 15.000000000000000 | | | | XSGD | 15.000000000000000 |
| 84694 | Name on file | FTX Trading Ltd. | 1INCH | 0.152086516433030 | 96635 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | |
| | | | AAVE | 0.008159907515147 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA | 85.036388500000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APT | 0.000000004985250 | | | | | |
| | | | ATOM | 0.075119945186602 | | | | | |
| | | | AUDIO | 34.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX | 8.300000002304344 | | | | | |
| | | | AVAX-PERP | -0.000000000000113 | | | | | |
| | | | AXS | 0.261939180387436 | | | | | |
| | | | AXS-PERP | 0.000000000000056 | | | | | |
| | | | BAND | 0.311265642339697 | | | | | |
| | | | BNB | 0.018753098345713 | | | | | |
| | | | BTC | 0.000036698838567 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BULL | 0.000000002000000 | | | | | |
| | | | CEL | 0.353908191769755 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.006876000000000 | | | | | |
| | | | DOGE | 0.153678009776340 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.060525596170255 | | | | | |
| | | | DOT-20210924 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000000454 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETH | -0.000309046373542 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000792338306103 | | | | | |
| | | | FTM | 16.971800000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.010141229460211 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GRT | 0.932830048723502 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | KNC | 0.098050925579632 | | | | | |
| | | | LINA | 7.824000000000000 | | | | | |
| | | | LINK | 0.156738799507617 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.003287900271146 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.010867230600000 | | | | | |
| | | | LUNA2_LOCKED | 0.025356871400000 | | | | | |
| | | | LUNC | 0.008340953818483 | | | | | |
| | | | MANA | 1.000000000000000 | | | | | |
| | | | MATIC | 2.828085682065083 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR | 0.000000000821478 | | | | | |
| | | | MOB | 0.483718148500874 | | | | | |
| | | | MTA | 78.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | OMG | 0.000000008461538 | | | | | |
| | | | POLIS | 1.388600000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RSR | 9.862657085623095 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE | 0.134736642841551 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX | 0.000000003891080 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.006133640235045 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 0.898400840000000 | | | | | |
| | | | SRM_LOCKED | 0.002700840000000 | | | | | |
| | | | SUSHI | 0.290227017593740 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP | 7.600000000000000 | | | | | |
| | | | THETABULL | 0.000000007000000 | | | | | |
| | | | THETA-PERP | 0.000000000000227 | | | | | |
| | | | TRX | 0.286621544656340 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000000000000000 | | | | | |
| | | | USDT | 0.046476384719442 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.000017080858330 | | | | | |
| | | | YFII | 0.000557971000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| 78763 | Name on file | FTX Trading Ltd. | AVAX | 76,026.000000000000000 | 94430 | Name on file | FTX Trading Ltd. | AVAX | 76,026.000000000000000 |
| | | | BTC | 769.000000000000000 | | | | BTC | 769.080000000000000 |
| | | | DOGE | 1,035,209.000000000000000 | | | | DOGE | 1,035,209.000000000000000 |
| | | | ETH | 8.170000000000000 | | | | ETH | 8.170000000000000 |
| | | | ETHW | 6,240.000000000000000 | | | | ETW | 6,240.000000000000000 |
| | | | FTT | 100,012.000000000000000 | | | | GST | 282,882.000000000000000 |
| | | | GST | 282,882.000000000000000 | | | | SHIB | 8,405,346,686.000000000000000 |
| | | | SHIB | 8,405,346,686.000000000000000 | | | | SOL | 1,021,374.000000000000000 |
| | | | SOL | 1,021,374.000000000000000 | | | | USD | 17,405,436.000000000000000 |
| | | | TRX | 3,306.000000000000000 | | | | USDT | 16,960,985.000000000000000 |
| | | | USD | 17,405,436.000000000000000 | | | | | |
| | | | USDT | 16,960,985.000000000000000 | | | | | |
| 96425 | Name on file | FTX Trading Ltd. | | Undetermined* | 96426 | Name on file | FTX Trading Ltd. | LUNA2 | 0.004591450000000 |
| | | | | | | | | POC Other Crypto Assertions: | |
| | | | | | | | | (LUNA2_LOCKED) | 0.010713400000000 |
| | | | | | | | | LUNC | 999.800000000000000 |
| | | | | | | | | TONCOIN | 255.967520000000000 |
| | | | | | | | | USD | 0.220000000000000 |
| | | | | | | | | XRP | 0.128340000000000 |

72177*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1317 | Name on file | FTX Trading Ltd. | USD | 3,925.000000000000000 | 96643 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 30188 | Name on file | Quoine Pte Ltd | LCX | 58,800.000000000000000 | 35274 | Name on file | Quoine Pte Ltd | BTC | 0.000000770000000 |
| | | | USD | 12.000000000000000 | | | | LCX | 58,800.000000000000000 |
| | | | | | | | | USD | 1.849180000000000 |
| | | | | | | | | USDC | 10.203401260000000 |
| | | | | | | | | XLM | 0.000000030000000 |
| 4866 | Name on file | FTX Trading Ltd. | 1INCH | 300.600192000000000 | 60008 | Name on file | FTX Trading Ltd. | 1INCH | 300.600192007155400 |
| | | | AAVE | 5.110000000000000 | | | | AAVE | 5.110000008188387 |
| | | | ATOM | 40.088499000000000 | | | | ADA-PERP | 470.000000000000000 |
| | | | DOT | 150.581650000000000 | | | | APE | 0.000000005812868 |
| | | | ETH | 1.433535006000000 | | | | ATOM | 40.088499203254200 |
| | | | FTM | 1,505.627123000000000 | | | | AVAX | 0.022664997175403 |
| | | | MAPS | 4,000.000000000000000 | | | | CRV | 100.000000000000000 |
| | | | MATIC | 1,022.833049000000000 | | | | DOT | 150.581650913911100 |
| | | | NEAR | 100.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | SOL | 51.135600000000000 | | | | ETH | 1.433535005900000 |
| | | | | | | | | FTM | 1,505.627122867435200 |
| | | | | | | | | FTT | 25.000000009118114 |
| | | | | | | | | GALA | 600.000000000000000 |
| | | | | | | | | IMX | 100.000000000000000 |
| | | | | | | | | KSOS | 0.000000001358860 |
| | | | | | | | | LRC | 100.000000000000000 |
| | | | | | | | | MAPS | 4,000.000000003568000 |
| | | | | | | | | MATIC | 1,022.833049746375400 |
| | | | | | | | | NEAR | 100.000000002578230 |
| | | | | | | | | OXY | 0.000000009341715 |
| | | | | | | | | RAY | 0.083428008653801 |
| | | | | | | | | SOL | 51.135601019767710 |
| | | | | | | | | SOS | 31,663,394.022531874000000 |
| | | | | | | | | SRM | 300.871863790000000 |
| | | | | | | | | SRM_LOCKED | 4.834502210000000 |
| | | | | | | | | SUSHI | 0.001960410968174 |
| | | | | | | | | USD | -174.422418009348040 |
| | | | | | | | | USDT | 0.256179000563223 |
| | | | | | | | | XRP | 0.732529849513669 |
| 96271 | Name on file | FTX Trading Ltd. | | Undetermined* | 96277 | Name on file | FTX Trading Ltd. | ATLAS | 100,084.144500000000000 |
| | | | | | | | | HELLIUM (HNT) | 398.924190000000000 |
| | | | | | | | | SAND | 2,319.559200000000000 |
| | | | | | | | | SOL | 648.477440140000000 |
| | | | | | | | | SRM | 2,727.518702070000000 |
| | | | | | | | | USD | 4.020000000000000 |
| 96565 | Name on file | FTX Trading Ltd. | DOGE | 829.465560370000000 | 96567* | Name on file | FTX Trading Ltd. | DOGE | 829.465560370000000 |
| | | | ETHW | 2.045588900000000 | | | | ETHW | 2.045588900000000 |
| | | | SHIB | 509,991.206833420000000 | | | | SHIB | 509,991.206833420000000 |
| | | | TRX | 905.407832310000000 | | | | TRX | 905.407832310000000 |
| 18415 | Name on file | Quoine Pte Ltd | | | 94273 | Name on file | Quoine Pte Ltd | | |
| | | | AUD | 90.010000000000000 | | | | AUD | 90.016440000000000 |
| | | | ETHW | 17.952503660000000 | | | | ETHW | 17.952503660000000 |
| | | | JPY | 1,214.471590000000000 | | | | EUR | 0.009880000000000 |
| | | | USD | 25,682.600000000000000 | | | | FTT | 0.000004640000000 |
| | | | | | | | | JPY | 1,214.471590000000000 |
| | | | | | | | | QASH | 0.000000760000000 |
| | | | | | | | | USD | 49,315.041160000000000 |
| | | | | | | | | XRP | 0.000041890000000 |
| 8863 | Name on file | FTX Trading Ltd. | NFT (464360582921768744/FTX AU - WE ARE HERE! #57393) | 1.000000000000000 | 96707* | Name on file | FTX Trading Ltd. | ETH | 1.680473230000000 |
| | | | NFT (492323031641754169/JAPAN TICKET STUB #1835) | 1.000000000000000 | | | | ETH-0331 | 0.219000000000000 |
| | | | USD | -739.682196544220000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 1.044000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.680473230000000 |
| | | | | | | | | FTT | 1.999620000000000 |
| | | | | | | | | NFT (464360582921768744/FTX AU - WE ARE HERE! #57393) | 1.000000000000000 |
| | | | | | | | | NFT (492323031641754169/JAPAN TICKET STUB #1835) | 1.000000000000000 |
| | | | | | | | | USD | 2,275.220496544220000 |
| | | | | | | | | USDT | 5,414.906344704500000 |
| 76710 | Name on file | FTX Trading Ltd. | ETH | 1.680473230000000 | 96707* | Name on file | FTX Trading Ltd. | ETH | 1.680473230000000 |
| | | | ETH-0331 | 0.219000000000000 | | | | ETH-0331 | 0.219000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 1.044000000000000 | | | | ETH-1230 | 1.044000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.680473230000000 | | | | ETHW | 1.680473230000000 |
| | | | FTT | 1.999620000000000 | | | | FTT | 1.999620000000000 |
| | | | NFT (464360582921768744/FTX AU - WE ARE HERE! #57393) | 1.000000000000000 | | | | NFT (464360582921768744/FTX AU - WE ARE HERE! #57393) | 1.000000000000000 |
| | | | NFT (492323031641754169/JAPAN TICKET STUB #1835) | 1.000000000000000 | | | | NFT (492323031641754169/JAPAN TICKET STUB #1835) | 1.000000000000000 |
| | | | USD | 739.682196544220000 | | | | USD | 2,275.220496544220000 |
| | | | USDT | 5,414.906344704500000 | | | | USDT | 5,414.906344704500000 |
| 96586 | Name on file | FTX Trading Ltd. | AUD | 2,600.000000000000000 | 96647 | Name on file | FTX Trading Ltd. | AUD | 26,000.000000000000000 |
| 19775 | Name on file | FTX Trading Ltd. | SUN | 58.870851180000000 | 19791* | Name on file | FTX Trading Ltd. | SUN | 58.870851180000000 |
| | | | USD | 0.000000008145737 | | | | USD | 0.000000008145737 |
| | | | USDT | 1,470.261384649090100 | | | | USDT | 1,470.261384649090100 |
| 69961 | Name on file | FTX Trading Ltd. | USD | 9,500.000000000000000 | 96381 | Name on file | FTX Trading Ltd. | USD | 10,018.340000000000000 |
| 90921 | Name on file | FTX Trading Ltd. | AMD | | 95732 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 |
| | | | FB | | | | | ALGO-PERP | 0.000000000000000 |
| | | | NVDA | | | | | AMD | 34.220000000000000 |
| | | | | | | | | APE | 0.002300000000000 |
| | | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 0.914263510000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSVDOOM | 52,000,000.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000010000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000682 |
| | | | | | | | | ETH-20200327 | 0.000000000000007 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB | 25.020000000000000 |
| | | | | | | | | FB-0325 | 0.000000000000028 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.095084570000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.075150000000000 |
| | | | | | | | | HT-PERP | -0.000000000004206 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200327 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 6.135000000000000 |
| | | | | | | | | NVDA-1230 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000909 |
| | | | | | | | | OMG-PERP | -0.000000000007275 |
| | | | | | | | | SOL | 0.001924250577581 |
| | | | | | | | | SRM | 16.592005850000000 |
| | | | | | | | | SRM_LOCKED | 90.648619010000000 |
| | | | | | | | | USD | 90.516345541372830 |
| | | | | | | | | USDT | -3.402961817081259 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000001818 |
| 816 | Name on file | FTX Trading Ltd. | SHIB | 20,498,310.218700000000000 | 96855 | Name on file | West Realm Shires Services Inc. | BTC | 0.002088670000000 |
| | | | TRX | 947.759618270000000 | | | | SHIB | 23,181,092.140000000000000 |
| | | | USD | 77.750000000000000 | | | | TRX | 947.759618270000000 |
| | | | USDT | 52.710400000000000 | | | | USD | 0.000000002219400 |
| 83882 | Name on file | West Realm Shires Services Inc. | BTC | 0.002088670000000 | 96855 | Name on file | West Realm Shires Services Inc. | BTC | 0.002088670000000 |
| | | | SHIB | 23,181,092.140000000000000 | | | | SHIB | 23,181,092.140000000000000 |
| | | | TRX | 947.759618270000000 | | | | TRX | 947.759618270000000 |
| | | | USD | 0.000000002219481 | | | | USD | 0.000000002219400 |
| | | | USDT | 52.710430773648405 | | | | | |
| 38805 | Name on file | West Realm Shires Services Inc. | USD | 108,000.000000000000000 | 96602 | Name on file | West Realm Shires Services Inc. | USD | 108,000.000000000000000 |
| 19899 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 | 94554 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 |
| | | | BAT | 0.000000009000000 | | | | BAT | 0.000000009000000 |
| | | | DOGE | 0.000000006683652 | | | | DOGE | 0.000000006683652 |
| | | | ETH | 1.609724838320337 | | | | ETH | 1.609724838320337 |
| | | | ETHW | 0.000000000563371 | | | | ETHW | 0.000000000563371 |
| | | | LINK | 0.000000003134029 | | | | LINK | 0.000000003134029 |
| | | | LTC | 0.000000008853890 | | | | LTC | 0.000000008853890 |
| | | | MATIC | 0.000000006000000 | | | | MATIC | 0.000000006000000 |
| | | | MKR | 0.000000009595134 | | | | MKR | 0.000000009595134 |
| | | | SHIB | 1.000000006752230 | | | | NFT (389346845483988362/MONKEY #2057) | 1.000000000000000 |
| | | | SUSHI | 0.000000009400500 | | | | NFT (538640035408736468/MONKEY #3410) | 1.000000000000000 |

96707*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96567*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundred Twenty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19791*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000000007115798 | | | | SHIB | 1.000000006752230 |
| | | | USD | 208.140001245127880 | | | | SUSHI | 0.000000009400500 |
| | | | USDT | 0.000000000676569 | | | | TRX | 0.000000007115798 |
| | | | | | | | | USD | 208.140001245127880 |
| | | | | | | | | USDT | 0.000000000676569 |
| 94548 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 | 94554 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 |
| | | | BAT | 0.000000009000000 | | | | BAT | 0.000000009000000 |
| | | | DOGE | 0.000000006683652 | | | | DOGE | 0.000000006683652 |
| | | | ETH | 1.609724838320337 | | | | ETH | 1.609724838320337 |
| | | | ETHW | 0.000000000563371 | | | | ETHW | 0.000000000563371 |
| | | | LINK | 0.000000003134029 | | | | LINK | 0.000000003134029 |
| | | | LTC | 0.000000008853890 | | | | LTC | 0.000000008853890 |
| | | | MATIC | 0.000000006000000 | | | | MATIC | 0.000000006000000 |
| | | | MKR | 0.000000009595134 | | | | MKR | 0.000000009595134 |
| | | | NFT (389346845483988362/MONKEY #2057) | 1.000000000000000 | | | | NFT (389346845483988362/MONKEY #2057) | 1.000000000000000 |
| | | | NFT (538640035408736468/MONKEY #3410) | 1.000000000000000 | | | | NFT (538640035408736468/MONKEY #3410) | 1.000000000000000 |
| | | | SHIB | 1.000000006752230 | | | | SHIB | 1.000000006752230 |
| | | | SUSHI | 0.000000009400500 | | | | SUSHI | 0.000000009400500 |
| | | | TRX | 0.000000007115798 | | | | TRX | 0.000000007115798 |
| | | | USD | 208.140001245127880 | | | | USD | 208.140001245127880 |
| | | | USDT | 0.000000000676569 | | | | USDT | 0.000000000676569 |
| 94553 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 | 94554 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 |
| | | | BAT | 0.000000009000000 | | | | BAT | 0.000000009000000 |
| | | | DOGE | 0.000000006683652 | | | | DOGE | 0.000000006683652 |
| | | | ETH | 1.609724838320337 | | | | ETH | 1.609724838320337 |
| | | | ETHW | 0.000000000563371 | | | | ETHW | 0.000000000563371 |
| | | | LINK | 0.000000003134029 | | | | LINK | 0.000000003134029 |
| | | | LTC | 0.000000008853890 | | | | LTC | 0.000000008853890 |
| | | | MATIC | 0.000000006000000 | | | | MATIC | 0.000000006000000 |
| | | | MKR | 0.000000009595134 | | | | MKR | 0.000000009595134 |
| | | | NFT (389346845483988362/MONKEY #2057) | 1.000000000000000 | | | | NFT (389346845483988362/MONKEY #2057) | 1.000000000000000 |
| | | | NFT (538640035408736468/MONKEY #3410) | 1.000000000000000 | | | | NFT (538640035408736468/MONKEY #3410) | 1.000000000000000 |
| | | | SHIB | 1.000000006752230 | | | | SHIB | 1.000000006752230 |
| | | | SUSHI | 0.000000009400500 | | | | SUSHI | 0.000000009400500 |
| | | | TRX | 0.000000007115798 | | | | TRX | 0.000000007115798 |
| | | | USD | 208.140001245127880 | | | | USD | 208.140001245127880 |
| | | | USDT | 0.000000000676569 | | | | USDT | 0.000000000676569 |
| 18442 | Name on file | FTX Trading Ltd. | AUD | 0.000000000940876 | 88304 | Name on file | FTX Trading Ltd. | AUD | 0.000000000940876 |
| | | | USD | 51.329978756592070 | | | | BTC | 3.300170440000000 |
| | | | | | | | | USD | 51.329978756592070 |
| 1637 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 1636* | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 |
| 32192 | Name on file | FTX Trading Ltd. | AAVE | 2.427485900000000 | 54209* | Name on file | FTX Trading Ltd. | AAVE | 2.427485852138163 |
| | | | FTT | 0.437836500000000 | | | | BTC | 0.000000060000000 |
| | | | TRX | 0.001129000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | USD | 0.033046000000000 | | | | FTT | 0.437836459836998 |
| | | | USDT | 39.096971000000000 | | | | NFT (310871521293505501/FTX EU - WE ARE HERE! #166342) | 1.000000000000000 |
| | | | | | | | | NFT (427131942808961949/FTX AU - WE ARE HERE! #60749) | 1.000000000000000 |
| | | | | | | | | NFT (458878970599635864/THE HILL BY FTX #38110) | 1.000000000000000 |
| | | | | | | | | NFT (508274322804131602/FTX EU - WE ARE HERE! #166385) | 1.000000000000000 |
| | | | | | | | | TRX | 0.001129000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.033045996634343 |
| | | | | | | | | USDT | 39.096970501010590 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 87289 | Name on file | FTX Trading Ltd. | | | 96803 | Name on file | FTX Trading Ltd. | | |
| | | | FTT | 0.079766710000000 | | | | FTT | 0.079766710000000 |
| | | | LUNA2 | 0.015044461230000 | | | | LOCKED SRM | 2,992.052736740000000 |
| | | | LUNA2_LOCKED | 0.035103742880000 | | | | SRM | 732.267263260000000 |
| | | | LUNC | 2,041.491580000000000 | | | | USDC | 80,184.710000000000000 |
| | | | SRM | 732.267263260000000 | | | | | |
| | | | SRM_LOCKED | 2,992.052736740000000 | | | | | |
| | | | USD | 80,184.708729170060000 | | | | | |
| | | | USDT | 0.000000004705986 | | | | | |
| | | | USTC | 0.802497000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 72949 | Name on file | FTX Trading Ltd. | SRM | 732.267263260000000 | 96803 | Name on file | FTX Trading Ltd. | FTT | 0.079766710000000 |
| | | | USDC | 80,184.708729170000000 | | | | LOCKED SRM | 2,992.052736740000000 |
| | | | | | | | | SRM | 732.267263260000000 |
| | | | | | | | | USDC | 80,184.710000000000000 |
| 45702 | Name on file | Quoine Pte Ltd | BTC | 0.083600680000000 | 96711* | Name on file | FTX EU Ltd. | BTC | 8,360,068.000000000000000 |
| | | | ETH | 0.000107390000000 | | | | ETH | 10,739.000000000000000 |
| | | | ETHW | 0.000107390000000 | | | | ETHW | 10,739.000000000000000 |
| | | | LCX | 57,938.301000000000000 | | | | LCX | 57,938.301000000000000 |
| | | | USD | 4.340000000000000 | | | | USD | 4.530000000000000 |
| | | | USDC | 0.193275180000000 | | | | XLM | 4,312,019.000000000000000 |
| | | | XLM | 0.043120190000000 | | | | | |
| 96415 | Name on file | FTX Trading Ltd. | | Undetermined* | 96419 | Name on file | FTX Trading Ltd. | USDT | 39,632.330000000000000 |

1636*: Surviving Claim is pending modification on the Debtors· One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54209*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96711*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts